**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Adv. Pro. No. 08-01789 (BRL) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Debtor, | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

## AFFIDAVIT OF MAILING

| | | |
|---|---|---|
| STATE OF TEXAS | ) | |
| | ) | ss: |
| COUNTY OF DALLAS | ) | |

JOHN S. FRANKS, being duly sworn, deposes and says:

1.   I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.   I am over the age of eighteen years and am not a party to the above-captioned action.

3.   On October 5, 2011, I caused to be served, via email and/or first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

   A.   Notice of Motion and Motion for an Order to Schedule Hearing on "Customer" Issue as it Relates to ERISA (Docket No. 4432)

Executed on _OCT. 5_ , 2011

John S. Franks

Sworn to and subscribed before me this _6th_ day of _October_, 2011

(SEAL)

Notary Public

# Exhibit A

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000001 | 10506 | |
| First Class Mail | Confidential Notice Party #000002 | 33436 | |
| First Class Mail | Confidential Notice Party #000003 | 3436 | |
| First Class Mail | Confidential Notice Party #000004 | 32963 | |
| First Class Mail | Confidential Notice Party #000005 | 11360 | |
| First Class Mail | Confidential Notice Party #000006 | 11791 | |
| First Class Mail | Confidential Notice Party #000007 | 11791 | |
| First Class Mail | Confidential Notice Party #000008 | 34984 | ISRAEL |
| First Class Mail | Confidential Notice Party #000009 | 33102 | |
| First Class Mail | Confidential Notice Party #000010 | 02420 | |
| First Class Mail | Confidential Notice Party #000011 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000012 | 33613 | |
| First Class Mail | Confidential Notice Party #000013 | 11705 | |
| First Class Mail | Confidential Notice Party #000014 | 11577 | |
| First Class Mail | Confidential Notice Party #000015 | 11568 | |
| First Class Mail | Confidential Notice Party #000016 | 80113 | |
| First Class Mail | Confidential Notice Party #000017 | 33445 | |
| First Class Mail | Confidential Notice Party #000018 | 85750 | |
| First Class Mail | Confidential Notice Party #000019 | 11705 | |
| First Class Mail | Confidential Notice Party #000020 | 11030 | |
| First Class Mail | Confidential Notice Party #000021 | 33069 | |
| First Class Mail | Confidential Notice Party #000022 | 07726 | |
| First Class Mail | Confidential Notice Party #000023 | 33180 | |
| First Class Mail | Confidential Notice Party #000024 | 33437 | |
| First Class Mail | Confidential Notice Party #000025 | 12303 | |
| First Class Mail | Confidential Notice Party #000026 | 30005 | |
| First Class Mail | Confidential Notice Party #000027 | 98029-7661 | |
| First Class Mail | Confidential Notice Party #000028 | 33143 | |
| First Class Mail | Confidential Notice Party #000029 | 11557 | |
| First Class Mail | Confidential Notice Party #000030 | 10562 | |
| First Class Mail | Confidential Notice Party #000031 | 14423 | |
| First Class Mail | Confidential Notice Party #000032 | 94937 | |
| First Class Mail | Confidential Notice Party #000033 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000034 | 02161 | |
| First Class Mail | Confidential Notice Party #000035 | 33434 | |
| First Class Mail | Confidential Notice Party #000036 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #000037 | 81621 | |
| First Class Mail | Confidential Notice Party #000038 | 81621 | |
| First Class Mail | Confidential Notice Party #000039 | 81611 | |
| First Class Mail | Confidential Notice Party #000040 | 81611 | |
| First Class Mail | Confidential Notice Party #000041 | 81632 | |
| First Class Mail | Confidential Notice Party #000042 | 81632 | |
| First Class Mail | Confidential Notice Party #000043 | 10020 | |
| First Class Mail | Confidential Notice Party #000044 | 81611 | |
| First Class Mail | Confidential Notice Party #000045 | 81611 | |
| First Class Mail | Confidential Notice Party #000046 | 81611 | |
| First Class Mail | Confidential Notice Party #000047 | 81611 | |
| First Class Mail | Confidential Notice Party #000048 | 81611 | |
| First Class Mail | Confidential Notice Party #000049 | 81611 | |
| First Class Mail | Confidential Notice Party #000050 | 81611 | |
| First Class Mail | Confidential Notice Party #000051 | 81611 | |
| First Class Mail | Confidential Notice Party #000052 | 81611 | |
| First Class Mail | Confidential Notice Party #000053 | 81611 | |
| First Class Mail | Confidential Notice Party #000054 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #000055 | 10003 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000056 | 11040 | |
| First Class Mail | Confidential Notice Party #000057 | 67021 | ISRAEL |
| First Class Mail | Confidential Notice Party #000058 | 11021 | |
| First Class Mail | Confidential Notice Party #000059 | 11021 | |
| First Class Mail | Confidential Notice Party #000060 | 02169 | |
| First Class Mail | Confidential Notice Party #000061 | 51201 | ISRAEL |
| First Class Mail | Confidential Notice Party #000062 | L2449 | GERMANY |
| First Class Mail | Confidential Notice Party #000063 | 94563 | |
| First Class Mail | Confidential Notice Party #000064 | 04931 | |
| First Class Mail | Confidential Notice Party #000065 | 33139 | |
| First Class Mail | Confidential Notice Party #000066 | 10005 | |
| First Class Mail | Confidential Notice Party #000067 | 05701 | |
| First Class Mail | Confidential Notice Party #000068 | 05701 | |
| First Class Mail | Confidential Notice Party #000069 | 11050 | |
| First Class Mail | Confidential Notice Party #000070 | 10017 | |
| First Class Mail | Confidential Notice Party #000071 | 10504 | |
| First Class Mail | Confidential Notice Party #000072 | 11568 | |
| First Class Mail | Confidential Notice Party #000073 | 11568 | |
| First Class Mail | Confidential Notice Party #000074 | 11568 | |
| First Class Mail | Confidential Notice Party #000075 | 06811 | |
| First Class Mail | Confidential Notice Party #000076 | 14563 | GREECE |
| First Class Mail | Confidential Notice Party #000077 | 10003 | |
| First Class Mail | Confidential Notice Party #000078 | 19004 | |
| First Class Mail | Confidential Notice Party #000079 | 10028 | |
| First Class Mail | Confidential Notice Party #000080 | | IRELAND |
| First Class Mail | Confidential Notice Party #000081 | 46447 | ISRAEL |
| First Class Mail | Confidential Notice Party #000082 | 11040 | |
| First Class Mail | Confidential Notice Party #000083 | 11040 | |
| First Class Mail | Confidential Notice Party #000084 | 07726 | |
| First Class Mail | Confidential Notice Party #000085 | 11720 | |
| First Class Mail | Confidential Notice Party #000086 | 02806 | |
| First Class Mail | Confidential Notice Party #000087 | 11021 | |
| First Class Mail | Confidential Notice Party #000088 | 11021-1220 | |
| First Class Mail | Confidential Notice Party #000089 | 94612 | |
| First Class Mail | Confidential Notice Party #000090 | 11797 | |
| First Class Mail | Confidential Notice Party #000091 | 94019 | |
| First Class Mail | Confidential Notice Party #000092 | 40295 | ISRAEL |
| First Class Mail | Confidential Notice Party #000093 | 10014 | |
| First Class Mail | Confidential Notice Party #000094 | SK9 7QG | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000095 | 11514-1845 | |
| First Class Mail | Confidential Notice Party #000096 | 10583 | |
| First Class Mail | Confidential Notice Party #000097 | 15219 | |
| First Class Mail | Confidential Notice Party #000098 | 15219 | |
| First Class Mail | Confidential Notice Party #000099 | 15219 | |
| First Class Mail | Confidential Notice Party #000100 | 15219 | |
| First Class Mail | Confidential Notice Party #000101 | 15219 | |
| First Class Mail | Confidential Notice Party #000102 | 15219 | |
| First Class Mail | Confidential Notice Party #000103 | 17564 | GREECE |
| First Class Mail | Confidential Notice Party #000104 | 29451 | |
| First Class Mail | Confidential Notice Party #000105 | 29451 | |
| First Class Mail | Confidential Notice Party #000106 | 10538 | |
| First Class Mail | Confidential Notice Party #000107 | 10538 | |
| First Class Mail | Confidential Notice Party #000108 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #000109 | | ENGLAND |
| First Class Mail | Confidential Notice Party #000110 | | ENGLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000111 | | ENGLAND |
| First Class Mail | Confidential Notice Party #000112 | 048583 | SINGAPORE |
| First Class Mail | Confidential Notice Party #000113 | 10543 | |
| First Class Mail | Confidential Notice Party #000114 | 448906 | SINGAPORE |
| First Class Mail | Confidential Notice Party #000115 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #000116 | 10514 | |
| First Class Mail | Confidential Notice Party #000117 | 10506 | |
| First Class Mail | Confidential Notice Party #000118 | 10506 | |
| First Class Mail | Confidential Notice Party #000119 | 10506 | |
| First Class Mail | Confidential Notice Party #000120 | 10023 | |
| First Class Mail | Confidential Notice Party #000121 | 10024 | |
| First Class Mail | Confidential Notice Party #000122 | 10004 | |
| First Class Mail | Confidential Notice Party #000123 | 10004 | |
| First Class Mail | Confidential Notice Party #000124 | 90831 | |
| First Class Mail | Confidential Notice Party #000125 | 90831 | |
| First Class Mail | Confidential Notice Party #000126 | | HONDURAS |
| First Class Mail | Confidential Notice Party #000127 | TW9 1PD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000128 | 11030 | |
| First Class Mail | Confidential Notice Party #000129 | 94131 | |
| First Class Mail | Confidential Notice Party #000130 | 11568 | |
| First Class Mail | Confidential Notice Party #000131 | 45930 | ISRAEL |
| First Class Mail | Confidential Notice Party #000132 | 07040 | |
| First Class Mail | Confidential Notice Party #000133 | 07039 | |
| First Class Mail | Confidential Notice Party #000134 | 98033 | |
| First Class Mail | Confidential Notice Party #000135 | 98033 | |
| First Class Mail | Confidential Notice Party #000136 | 07733 | |
| First Class Mail | Confidential Notice Party #000137 | 10601 | |
| First Class Mail | Confidential Notice Party #000138 | 10601 | |
| First Class Mail | Confidential Notice Party #000139 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000140 | 02421 | |
| First Class Mail | Confidential Notice Party #000141 | 02421 | |
| First Class Mail | Confidential Notice Party #000142 | 63131 | |
| First Class Mail | Confidential Notice Party #000143 | 10576 | |
| First Class Mail | Confidential Notice Party #000144 | 12309 | |
| First Class Mail | Confidential Notice Party #000145 | 12309 | |
| First Class Mail | Confidential Notice Party #000146 | 12309 | |
| First Class Mail | Confidential Notice Party #000147 | 12309 | |
| First Class Mail | Confidential Notice Party #000148 | 12309 | |
| First Class Mail | Confidential Notice Party #000149 | 12309 | |
| First Class Mail | Confidential Notice Party #000150 | 10016-0301 | |
| First Class Mail | Confidential Notice Party #000151 | | |
| First Class Mail | Confidential Notice Party #000152 | 10016 | |
| First Class Mail | Confidential Notice Party #000153 | 11743 | |
| First Class Mail | Confidential Notice Party #000154 | 33133-6966 | |
| First Class Mail | Confidential Notice Party #000155 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000156 | 10956 | |
| First Class Mail | Confidential Notice Party #000157 | 7925 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #000158 | 11581 | |
| First Class Mail | Confidential Notice Party #000159 | 12110 | |
| First Class Mail | Confidential Notice Party #000160 | 06611 | |
| First Class Mail | Confidential Notice Party #000161 | 06611 | |
| First Class Mail | Confidential Notice Party #000162 | 64353 | ISRAEL |
| First Class Mail | Confidential Notice Party #000163 | 02818 | |
| First Class Mail | Confidential Notice Party #000164 | 67676 | ISRAEL |
| First Class Mail | Confidential Notice Party #000165 | 02052 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000166 | 10510 | |
| First Class Mail | Confidential Notice Party #000167 | 10510 | |
| First Class Mail | Confidential Notice Party #000168 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000169 | W67EA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000170 | 02459 | |
| First Class Mail | Confidential Notice Party #000171 | 02459 | |
| First Class Mail | Confidential Notice Party #000172 | 02459 | |
| First Class Mail | Confidential Notice Party #000173 | | ISRAEL |
| First Class Mail | Confidential Notice Party #000174 | 11780 | |
| First Class Mail | Confidential Notice Party #000175 | 11747 | |
| First Class Mail | Confidential Notice Party #000176 | 11747 | |
| First Class Mail | Confidential Notice Party #000177 | 02903 | |
| First Class Mail | Confidential Notice Party #000178 | 10583-1622 | |
| First Class Mail | Confidential Notice Party #000179 | 11753 | |
| First Class Mail | Confidential Notice Party #000180 | 06880 | |
| First Class Mail | Confidential Notice Party #000181 | 01569 | |
| First Class Mail | Confidential Notice Party #000182 | 02142 | |
| First Class Mail | Confidential Notice Party #000183 | 02142 | |
| First Class Mail | Confidential Notice Party #000184 | 74240 | FRANCE |
| First Class Mail | Confidential Notice Party #000185 | 94160 | FRANCE |
| First Class Mail | Confidential Notice Party #000186 | 59000 | FRANCE |
| First Class Mail | Confidential Notice Party #000187 | 11753 | |
| First Class Mail | Confidential Notice Party #000188 | 10576 | |
| First Class Mail | Confidential Notice Party #000189 | 01930 | |
| First Class Mail | Confidential Notice Party #000190 | 01930 | |
| First Class Mail | Confidential Notice Party #000191 | 01930 | |
| First Class Mail | Confidential Notice Party #000192 | 11735 | |
| First Class Mail | Confidential Notice Party #000193 | 11791 | |
| First Class Mail | Confidential Notice Party #000194 | 02116 | |
| First Class Mail | Confidential Notice Party #000195 | 02110 | |
| First Class Mail | Confidential Notice Party #000196 | 07059 | |
| First Class Mail | Confidential Notice Party #000197 | 10954 | |
| First Class Mail | Confidential Notice Party #000198 | 64954 | ISRAEL |
| First Class Mail | Confidential Notice Party #000199 | 10011 | |
| First Class Mail | Confidential Notice Party #000200 | 10023 | |
| First Class Mail | Confidential Notice Party #000201 | 10023 | |
| First Class Mail | Confidential Notice Party #000202 | 11561 | |
| First Class Mail | Confidential Notice Party #000203 | 10004 | |
| First Class Mail | Confidential Notice Party #000204 | 10004 | |
| First Class Mail | Confidential Notice Party #000205 | 11545 | |
| First Class Mail | Confidential Notice Party #000206 | 93503 | ISRAEL |
| First Class Mail | Confidential Notice Party #000207 | 1001 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000208 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000209 | 10580 | |
| First Class Mail | Confidential Notice Party #000210 | 07932-0944 | |
| First Class Mail | Confidential Notice Party #000211 | 02493 | |
| First Class Mail | Confidential Notice Party #000212 | 10523 | |
| First Class Mail | Confidential Notice Party #000213 | 55340 | |
| First Class Mail | Confidential Notice Party #000214 | 55340 | |
| First Class Mail | Confidential Notice Party #000215 | 41015 | |
| First Class Mail | Confidential Notice Party #000216 | 10530 | |
| First Class Mail | Confidential Notice Party #000217 | 67504-1384 | |
| First Class Mail | Confidential Notice Party #000218 | 41011 | |
| First Class Mail | Confidential Notice Party #000219 | 07936 | |
| First Class Mail | Confidential Notice Party #000220 | 02740 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000221 | 02110 | |
| First Class Mail | Confidential Notice Party #000222 | 08234 | |
| First Class Mail | Confidential Notice Party #000223 | 11561 | |
| First Class Mail | Confidential Notice Party #000224 | 11561 | |
| First Class Mail | Confidential Notice Party #000225 | 11561 | |
| First Class Mail | Confidential Notice Party #000226 | 26314 | ISRAEL |
| First Class Mail | Confidential Notice Party #000227 | 10507 | |
| First Class Mail | Confidential Notice Party #000228 | 10507 | |
| First Class Mail | Confidential Notice Party #000229 | 11570 | |
| First Class Mail | Confidential Notice Party #000230 | 27101 | |
| First Class Mail | Confidential Notice Party #000231 | 10017 | |
| First Class Mail | Confidential Notice Party #000232 | 94111 | |
| First Class Mail | Confidential Notice Party #000233 | 34677 | |
| First Class Mail | Confidential Notice Party #000234 | 34677 | |
| First Class Mail | Confidential Notice Party #000235 | 11530 | |
| First Class Mail | Confidential Notice Party #000236 | 11530 | |
| First Class Mail | Confidential Notice Party #000237 | 11530 | |
| First Class Mail | Confidential Notice Party #000238 | 11530 | |
| First Class Mail | Confidential Notice Party #000239 | 11530 | |
| First Class Mail | Confidential Notice Party #000240 | 11530 | |
| First Class Mail | Confidential Notice Party #000241 | 11530 | |
| First Class Mail | Confidential Notice Party #000242 | 11530 | |
| First Class Mail | Confidential Notice Party #000243 | 11530 | |
| First Class Mail | Confidential Notice Party #000244 | 10024 | |
| First Class Mail | Confidential Notice Party #000245 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000246 | | SUISSE |
| First Class Mail | Confidential Notice Party #000247 | 55402 | |
| First Class Mail | Confidential Notice Party #000248 | 33131 | |
| First Class Mail | Confidential Notice Party #000249 | 33131 | |
| First Class Mail | Confidential Notice Party #000250 | 33131 | |
| First Class Mail | Confidential Notice Party #000251 | 33131 | |
| First Class Mail | Confidential Notice Party #000252 | 33131 | |
| First Class Mail | Confidential Notice Party #000253 | 33131 | |
| First Class Mail | Confidential Notice Party #000254 | 33131 | |
| First Class Mail | Confidential Notice Party #000255 | 33131 | |
| First Class Mail | Confidential Notice Party #000256 | 33131 | |
| First Class Mail | Confidential Notice Party #000257 | 33131 | |
| First Class Mail | Confidential Notice Party #000258 | 33131 | |
| First Class Mail | Confidential Notice Party #000259 | 33131 | |
| First Class Mail | Confidential Notice Party #000260 | 33131 | |
| First Class Mail | Confidential Notice Party #000261 | 33131 | |
| First Class Mail | Confidential Notice Party #000262 | 33131 | |
| First Class Mail | Confidential Notice Party #000263 | 33131 | |
| First Class Mail | Confidential Notice Party #000264 | 33131 | |
| First Class Mail | Confidential Notice Party #000265 | 33131 | |
| First Class Mail | Confidential Notice Party #000266 | 33131 | |
| First Class Mail | Confidential Notice Party #000267 | 94901 | |
| First Class Mail | Confidential Notice Party #000268 | 94903 | |
| First Class Mail | Confidential Notice Party #000269 | 94903 | |
| First Class Mail | Confidential Notice Party #000270 | 94903 | |
| First Class Mail | Confidential Notice Party #000271 | 94903 | |
| First Class Mail | Confidential Notice Party #000272 | 94903 | |
| First Class Mail | Confidential Notice Party #000273 | 94903 | |
| First Class Mail | Confidential Notice Party #000274 | 94903 | |
| First Class Mail | Confidential Notice Party #000275 | 94903 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000276 | 94903 | |
| First Class Mail | Confidential Notice Party #000277 | 94903 | |
| First Class Mail | Confidential Notice Party #000278 | 94903 | |
| First Class Mail | Confidential Notice Party #000279 | 07962 | |
| First Class Mail | Confidential Notice Party #000280 | 33418 | |
| First Class Mail | Confidential Notice Party #000281 | 02110 | |
| First Class Mail | Confidential Notice Party #000282 | 02110 | |
| First Class Mail | Confidential Notice Party #000283 | 02110 | |
| First Class Mail | Confidential Notice Party #000284 | 02110 | |
| First Class Mail | Confidential Notice Party #000285 | 94925 | |
| First Class Mail | Confidential Notice Party #000286 | 94925 | |
| First Class Mail | Confidential Notice Party #000287 | 94925 | |
| First Class Mail | Confidential Notice Party #000288 | 94925 | |
| First Class Mail | Confidential Notice Party #000289 | 94925 | |
| First Class Mail | Confidential Notice Party #000290 | 94925 | |
| First Class Mail | Confidential Notice Party #000291 | 94925 | |
| First Class Mail | Confidential Notice Party #000292 | 94925 | |
| First Class Mail | Confidential Notice Party #000293 | 94925 | |
| First Class Mail | Confidential Notice Party #000294 | 94925 | |
| First Class Mail | Confidential Notice Party #000295 | 94925 | |
| First Class Mail | Confidential Notice Party #000296 | 94925 | |
| First Class Mail | Confidential Notice Party #000297 | 94925 | |
| First Class Mail | Confidential Notice Party #000298 | 94930 | |
| First Class Mail | Confidential Notice Party #000299 | 10005 | |
| First Class Mail | Confidential Notice Party #000300 | 55401 | |
| First Class Mail | Confidential Notice Party #000301 | 55401 | |
| First Class Mail | Confidential Notice Party #000302 | 55401 | |
| First Class Mail | Confidential Notice Party #000303 | 55401 | |
| First Class Mail | Confidential Notice Party #000304 | 55401 | |
| First Class Mail | Confidential Notice Party #000305 | 55401 | |
| First Class Mail | Confidential Notice Party #000306 | 55401 | |
| First Class Mail | Confidential Notice Party #000307 | 55401 | |
| First Class Mail | Confidential Notice Party #000308 | 55401 | |
| First Class Mail | Confidential Notice Party #000309 | 55401 | |
| First Class Mail | Confidential Notice Party #000310 | 55401 | |
| First Class Mail | Confidential Notice Party #000311 | 11561 | |
| First Class Mail | Confidential Notice Party #000312 | 07722 | |
| First Class Mail | Confidential Notice Party #000313 | 07722 | |
| First Class Mail | Confidential Notice Party #000314 | 33480 | |
| First Class Mail | Confidential Notice Party #000315 | :   33480 | |
| First Class Mail | Confidential Notice Party #000316 | 33131 | |
| First Class Mail | Confidential Notice Party #000317 | 33019 | |
| First Class Mail | Confidential Notice Party #000318 | 33019 | |
| First Class Mail | Confidential Notice Party #000319 | 33019 | |
| First Class Mail | Confidential Notice Party #000320 | 07020 | |
| First Class Mail | Confidential Notice Party #000321 | 90077 | |
| First Class Mail | Confidential Notice Party #000322 | 90077 | |
| First Class Mail | Confidential Notice Party #000323 | 33324 | |
| First Class Mail | Confidential Notice Party #000324 | 98104 | |
| First Class Mail | Confidential Notice Party #000325 | 33139 | |
| First Class Mail | Confidential Notice Party #000326 | 55391 | |
| First Class Mail | Confidential Notice Party #000327 | 64772 | |
| First Class Mail | Confidential Notice Party #000328 | 90017-2463 | |
| First Class Mail | Confidential Notice Party #000329 | 33351 | |
| First Class Mail | Confidential Notice Party #000330 | 78216 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000331 | 32821 | |
| First Class Mail | Confidential Notice Party #000332 | 22181 | |
| First Class Mail | Confidential Notice Party #000333 | 22181 | |
| First Class Mail | Confidential Notice Party #000334 | 19335 | |
| First Class Mail | Confidential Notice Party #000335 | 55118 | |
| First Class Mail | Confidential Notice Party #000336 | 20004-2533 | |
| First Class Mail | Confidential Notice Party #000337 | 23452 | |
| First Class Mail | Confidential Notice Party #000338 | 23452 | |
| First Class Mail | Confidential Notice Party #000339 | 33334 | |
| First Class Mail | Confidential Notice Party #000340 | J0T1J2 | CANADA |
| First Class Mail | Confidential Notice Party #000341 | 60201-5913 | |
| First Class Mail | Confidential Notice Party #000342 | 11598 | |
| First Class Mail | Confidential Notice Party #000343 | 11557 | |
| First Class Mail | Confidential Notice Party #000344 | 11557 | |
| First Class Mail | Confidential Notice Party #000345 | 20170 | |
| First Class Mail | Confidential Notice Party #000346 | 10543 | |
| First Class Mail | Confidential Notice Party #000347 | 33308 | |
| First Class Mail | Confidential Notice Party #000348 | 94111 | |
| First Class Mail | Confidential Notice Party #000349 | 11596 | |
| First Class Mail | Confidential Notice Party #000350 | 97401 | |
| First Class Mail | Confidential Notice Party #000351 | 07068 | |
| First Class Mail | Confidential Notice Party #000352 | 07068 | |
| First Class Mail | Confidential Notice Party #000353 | 07068 | |
| First Class Mail | Confidential Notice Party #000354 | 07068 | |
| First Class Mail | Confidential Notice Party #000355 | 02199 | |
| First Class Mail | Confidential Notice Party #000356 | 13205 | |
| First Class Mail | Confidential Notice Party #000357 | 13205 | |
| First Class Mail | Confidential Notice Party #000358 | 13205 | |
| First Class Mail | Confidential Notice Party #000359 | 13205 | |
| First Class Mail | Confidential Notice Party #000360 | 11030 | |
| First Class Mail | Confidential Notice Party #000361 | 44236 | |
| First Class Mail | Confidential Notice Party #000362 | 55413 | |
| First Class Mail | Confidential Notice Party #000363 | 10580 | |
| First Class Mail | Confidential Notice Party #000364 | 33301 | |
| First Class Mail | Confidential Notice Party #000365 | 91362 | |
| First Class Mail | Confidential Notice Party #000366 | 10605 | |
| First Class Mail | Confidential Notice Party #000367 | 10605 | |
| First Class Mail | Confidential Notice Party #000368 | 10178-0060 | |
| First Class Mail | Confidential Notice Party #000369 | 10178 | |
| First Class Mail | Confidential Notice Party #000370 | | |
| First Class Mail | Confidential Notice Party #000371 | 01907 | |
| First Class Mail | Confidential Notice Party #000372 | 01907 | |
| First Class Mail | Confidential Notice Party #000373 | 10549 | |
| First Class Mail | Confidential Notice Party #000374 | 89144 | |
| First Class Mail | Confidential Notice Party #000375 | 94596 | |
| First Class Mail | Confidential Notice Party #000376 | 33418 | |
| First Class Mail | Confidential Notice Party #000377 | 10011 | |
| First Class Mail | Confidential Notice Party #000378 | 10011 | |
| First Class Mail | Confidential Notice Party #000379 | 94596 | |
| First Class Mail | Confidential Notice Party #000380 | 94596 | |
| First Class Mail | Confidential Notice Party #000381 | 44116 | |
| First Class Mail | Confidential Notice Party #000382 | 10028 | |
| First Class Mail | Confidential Notice Party #000383 | 67214 | |
| First Class Mail | Confidential Notice Party #000384 | 94941-3498 | |
| First Class Mail | Confidential Notice Party #000385 | 28214 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000386 | 78374 | |
| First Class Mail | Confidential Notice Party #000387 | 32708-4317 | |
| First Class Mail | Confidential Notice Party #000388 | 33321 | |
| First Class Mail | Confidential Notice Party #000389 | 91051 | |
| First Class Mail | Confidential Notice Party #000390 | 28110 | |
| First Class Mail | Confidential Notice Party #000391 | 33154 | |
| First Class Mail | Confidential Notice Party #000392 | 10028 | |
| First Class Mail | Confidential Notice Party #000393 | 10543 | |
| First Class Mail | Confidential Notice Party #000394 | 22936 | |
| First Class Mail | Confidential Notice Party #000395 | 60004 | |
| First Class Mail | Confidential Notice Party #000396 | 94507 | |
| First Class Mail | Confidential Notice Party #000397 | 01775 | |
| First Class Mail | Confidential Notice Party #000398 | 1780 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000399 | 10543 | |
| First Class Mail | Confidential Notice Party #000400 | 10543 | |
| First Class Mail | Confidential Notice Party #000401 | 33408 | |
| First Class Mail | Confidential Notice Party #000402 | 33408 | |
| First Class Mail | Confidential Notice Party #000403 | 90049 | |
| First Class Mail | Confidential Notice Party #000404 | 99224 | |
| First Class Mail | Confidential Notice Party #000405 | 28173 | |
| First Class Mail | Confidential Notice Party #000406 | 10604 | |
| First Class Mail | Confidential Notice Party #000407 | 33428 | |
| First Class Mail | Confidential Notice Party #000408 | 98146 | |
| First Class Mail | Confidential Notice Party #000409 | 33449 | |
| First Class Mail | Confidential Notice Party #000410 | 33498 | |
| First Class Mail | Confidential Notice Party #000411 | 89135 | |
| First Class Mail | Confidential Notice Party #000412 | 89135 | |
| First Class Mail | Confidential Notice Party #000413 | 33428 | |
| First Class Mail | Confidential Notice Party #000414 | 33428 | |
| First Class Mail | Confidential Notice Party #000415 | 19541 | |
| First Class Mail | Confidential Notice Party #000416 | 28516 | |
| First Class Mail | Confidential Notice Party #000417 | 07723 | |
| First Class Mail | Confidential Notice Party #000418 | 64506 | |
| First Class Mail | Confidential Notice Party #000419 | 64506 | |
| First Class Mail | Confidential Notice Party #000420 | 44074 | |
| First Class Mail | Confidential Notice Party #000421 | 08403 | |
| First Class Mail | Confidential Notice Party #000422 | 33477 | |
| First Class Mail | Confidential Notice Party #000423 | 33477 | |
| First Class Mail | Confidential Notice Party #000424 | 06824 | |
| First Class Mail | Confidential Notice Party #000425 | 60070 | |
| First Class Mail | Confidential Notice Party #000426 | 78746 | |
| First Class Mail | Confidential Notice Party #000427 | 11598 | |
| First Class Mail | Confidential Notice Party #000428 | 90272 | |
| First Class Mail | Confidential Notice Party #000429 | 30309 | |
| First Class Mail | Confidential Notice Party #000430 | 30642 | |
| First Class Mail | Confidential Notice Party #000431 | 34986 | |
| First Class Mail | Confidential Notice Party #000432 | 34986 | |
| First Class Mail | Confidential Notice Party #000433 | 32821 | |
| First Class Mail | Confidential Notice Party #000434 | 94502 | |
| First Class Mail | Confidential Notice Party #000435 | 90025 | |
| First Class Mail | Confidential Notice Party #000436 | 33428 | |
| First Class Mail | Confidential Notice Party #000437 | 33418 | |
| First Class Mail | Confidential Notice Party #000438 | 84103 | |
| First Class Mail | Confidential Notice Party #000439 | 333-063 | |
| First Class Mail | Confidential Notice Party #000440 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000441 | 10028 | |
| First Class Mail | Confidential Notice Party #000442 | 80302-5130 | |
| First Class Mail | Confidential Notice Party #000443 | 15217 | |
| First Class Mail | Confidential Notice Party #000444 | 15217 | |
| First Class Mail | Confidential Notice Party #000445 | 15217 | |
| First Class Mail | Confidential Notice Party #000446 | 90403 | |
| First Class Mail | Confidential Notice Party #000447 | 22102 | |
| First Class Mail | Confidential Notice Party #000448 | 94901 | |
| First Class Mail | Confidential Notice Party #000449 | 07945 | |
| First Class Mail | Confidential Notice Party #000450 | 98320 | |
| First Class Mail | Confidential Notice Party #000451 | 11545-2256 | |
| First Class Mail | Confidential Notice Party #000452 | 11545-2256 | |
| First Class Mail | Confidential Notice Party #000453 | 32714 | |
| First Class Mail | Confidential Notice Party #000454 | 08738 | |
| First Class Mail | Confidential Notice Party #000455 | 33304 | |
| First Class Mail | Confidential Notice Party #000456 | 55402 | |
| First Class Mail | Confidential Notice Party #000457 | 33486 | |
| First Class Mail | Confidential Notice Party #000458 | 33445 | |
| First Class Mail | Confidential Notice Party #000459 | 33445 | |
| First Class Mail | Confidential Notice Party #000460 | 33445 | |
| First Class Mail | Confidential Notice Party #000461 | 33434 | |
| First Class Mail | Confidential Notice Party #000462 | 64133 | |
| First Class Mail | Confidential Notice Party #000463 | 64133 | |
| First Class Mail | Confidential Notice Party #000464 | 55305 | |
| First Class Mail | Confidential Notice Party #000465 | 92270 | |
| First Class Mail | Confidential Notice Party #000466 | 08807 | |
| First Class Mail | Confidential Notice Party #000467 | 80305 | |
| First Class Mail | Confidential Notice Party #000468 | 33196 | |
| First Class Mail | Confidential Notice Party #000469 | 33647 | |
| First Class Mail | Confidential Notice Party #000470 | 33321 | |
| First Class Mail | Confidential Notice Party #000471 | 33321 | |
| First Class Mail | Confidential Notice Party #000472 | 33019 | |
| First Class Mail | Confidential Notice Party #000473 | 33019 | |
| First Class Mail | Confidential Notice Party #000474 | 33019 | |
| First Class Mail | Confidential Notice Party #000475 | 55411 | |
| First Class Mail | Confidential Notice Party #000476 | 80504 | |
| First Class Mail | Confidential Notice Party #000477 | 18914 | |
| First Class Mail | Confidential Notice Party #000478 | 12303 | |
| First Class Mail | Confidential Notice Party #000479 | 10003 | |
| First Class Mail | Confidential Notice Party #000480 | 11758 | |
| First Class Mail | Confidential Notice Party #000481 | 06905 | |
| First Class Mail | Confidential Notice Party #000482 | 19709 | |
| First Class Mail | Confidential Notice Party #000483 | 19709 | |
| First Class Mail | Confidential Notice Party #000484 | 810-0017 | JAPAN |
| First Class Mail | Confidential Notice Party #000485 | 10016 | |
| First Class Mail | Confidential Notice Party #000486 | 33418 | |
| First Class Mail | Confidential Notice Party #000487 | 33418-4603 | |
| First Class Mail | Confidential Notice Party #000488 | 33418 | |
| First Class Mail | Confidential Notice Party #000489 | 33418 | |
| First Class Mail | Confidential Notice Party #000490 | 08502 | |
| First Class Mail | Confidential Notice Party #000491 | 20036 | |
| First Class Mail | Confidential Notice Party #000492 | 20036 | |
| First Class Mail | Confidential Notice Party #000493 | 20036-5339 | |
| First Class Mail | Confidential Notice Party #000494 | 21224 | |
| First Class Mail | Confidential Notice Party #000495 | 90210 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000496 | 90210 | |
| First Class Mail | Confidential Notice Party #000497 | 33404 | |
| First Class Mail | Confidential Notice Party #000498 | 85258 | |
| First Class Mail | Confidential Notice Party #000499 | 85351 | |
| First Class Mail | Confidential Notice Party #000500 | 85351 | |
| First Class Mail | Confidential Notice Party #000501 | 8581 | |
| First Class Mail | Confidential Notice Party #000502 | 33434 | |
| First Class Mail | Confidential Notice Party #000503 | 33434 | |
| First Class Mail | Confidential Notice Party #000504 | 33428 | |
| First Class Mail | Confidential Notice Party #000505 | 33428 | |
| First Class Mail | Confidential Notice Party #000506 | 90064 | |
| First Class Mail | Confidential Notice Party #000507 | 90024 | |
| First Class Mail | Confidential Notice Party #000508 | 80122 | |
| First Class Mail | Confidential Notice Party #000509 | 07631 | |
| First Class Mail | Confidential Notice Party #000510 | 07631 | |
| First Class Mail | Confidential Notice Party #000511 | 07631 | |
| First Class Mail | Confidential Notice Party #000512 | 07631 | |
| First Class Mail | Confidential Notice Party #000513 | 07631 | |
| First Class Mail | Confidential Notice Party #000514 | 07631 | |
| First Class Mail | Confidential Notice Party #000515 | 07631 | |
| First Class Mail | Confidential Notice Party #000516 | 07631 | |
| First Class Mail | Confidential Notice Party #000517 | 07631 | |
| First Class Mail | Confidential Notice Party #000518 | 01742 | |
| First Class Mail | Confidential Notice Party #000519 | 10128 | |
| First Class Mail | Confidential Notice Party #000520 | 10128 | |
| First Class Mail | Confidential Notice Party #000521 | 33321 | |
| First Class Mail | Confidential Notice Party #000522 | 33321 | |
| First Class Mail | Confidential Notice Party #000523 | 33428 | |
| First Class Mail | Confidential Notice Party #000524 | 33428 | |
| First Class Mail | Confidential Notice Party #000525 | 95448 | |
| First Class Mail | Confidential Notice Party #000526 | 20854 | |
| First Class Mail | Confidential Notice Party #000527 | 20854 | |
| First Class Mail | Confidential Notice Party #000528 | 20854 | |
| First Class Mail | Confidential Notice Party #000529 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000530 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000531 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000532 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000533 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000534 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000535 | 81230 | |
| First Class Mail | Confidential Notice Party #000536 | 81230 | |
| First Class Mail | Confidential Notice Party #000537 | 20705 | |
| First Class Mail | Confidential Notice Party #000538 | 30143 | |
| First Class Mail | Confidential Notice Party #000539 | 11557 | |
| First Class Mail | Confidential Notice Party #000540 | 11557 | |
| First Class Mail | Confidential Notice Party #000541 | 11557 | NASSAU    BAHAMAS |
| First Class Mail | Confidential Notice Party #000542 | 33428 | |
| First Class Mail | Confidential Notice Party #000543 | 12309 | |
| First Class Mail | Confidential Notice Party #000544 | 02445 | |
| First Class Mail | Confidential Notice Party #000545 | 11598 | |
| First Class Mail | Confidential Notice Party #000546 | 02906 | |
| First Class Mail | Confidential Notice Party #000547 | 02906 | |
| First Class Mail | Confidential Notice Party #000548 | 10543 | |
| First Class Mail | Confidential Notice Party #000549 | 10543 | |
| First Class Mail | Confidential Notice Party #000550 | 06880 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000551 | 33449 | |
| First Class Mail | Confidential Notice Party #000552 | 21093 | |
| First Class Mail | Confidential Notice Party #000553 | 21093 | |
| First Class Mail | Confidential Notice Party #000554 | 33487 | |
| First Class Mail | Confidential Notice Party #000555 | 33487 | |
| First Class Mail | Confidential Notice Party #000556 | 10128 | |
| First Class Mail | Confidential Notice Party #000557 | 85262 | |
| First Class Mail | Confidential Notice Party #000558 | 46040 | |
| First Class Mail | Confidential Notice Party #000559 | 6902 | |
| First Class Mail | Confidential Notice Party #000560 | 33428 | |
| First Class Mail | Confidential Notice Party #000561 | 27614 | |
| First Class Mail | Confidential Notice Party #000562 | 80127-6406 | |
| First Class Mail | Confidential Notice Party #000563 | 80127 | |
| First Class Mail | Confidential Notice Party #000564 | 07901 | |
| First Class Mail | Confidential Notice Party #000565 | 33442 | |
| First Class Mail | Confidential Notice Party #000566 | 10006 | |
| First Class Mail | Confidential Notice Party #000567 | 30075 | |
| First Class Mail | Confidential Notice Party #000568 | 10707 | |
| First Class Mail | Confidential Notice Party #000569 | 23921 | |
| First Class Mail | Confidential Notice Party #000570 | 10128-0102 | |
| First Class Mail | Confidential Notice Party #000571 | 85255 | |
| First Class Mail | Confidential Notice Party #000572 | 22030 | |
| First Class Mail | Confidential Notice Party #000573 | 22030 | |
| First Class Mail | Confidential Notice Party #000574 | 21117 | |
| First Class Mail | Confidential Notice Party #000575 | 33322 | |
| First Class Mail | Confidential Notice Party #000576 | 33322 | |
| First Class Mail | Confidential Notice Party #000577 | 33322 | |
| First Class Mail | Confidential Notice Party #000578 | 33322 | |
| First Class Mail | Confidential Notice Party #000579 | 23238 | |
| First Class Mail | Confidential Notice Party #000580 | 33473-4900 | |
| First Class Mail | Confidential Notice Party #000581 | 11375 | |
| First Class Mail | Confidential Notice Party #000582 | 80218 | |
| First Class Mail | Confidential Notice Party #000583 | 10128-1132 | |
| First Class Mail | Confidential Notice Party #000584 | 10583 | |
| First Class Mail | Confidential Notice Party #000585 | 10590 | |
| First Class Mail | Confidential Notice Party #000586 | 11509 | |
| First Class Mail | Confidential Notice Party #000587 | 98004 | |
| First Class Mail | Confidential Notice Party #000588 | 33615-2599 | |
| First Class Mail | Confidential Notice Party #000589 | 90024-6519 | |
| First Class Mail | Confidential Notice Party #000590 | 10128 | |
| First Class Mail | Confidential Notice Party #000591 | 10128 | |
| First Class Mail | Confidential Notice Party #000592 | 10128 | |
| First Class Mail | Confidential Notice Party #000593 | 84108 | |
| First Class Mail | Confidential Notice Party #000594 | 84108 | |
| First Class Mail | Confidential Notice Party #000595 | 94549 | |
| First Class Mail | Confidential Notice Party #000596 | 33428 | |
| First Class Mail | Confidential Notice Party #000597 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000598 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000599 | 20002 | |
| First Class Mail | Confidential Notice Party #000600 | | ISRAEL |
| First Class Mail | Confidential Notice Party #000601 | 10708 | |
| First Class Mail | Confidential Notice Party #000602 | 78400 | FRANCE |
| First Class Mail | Confidential Notice Party #000603 | 78400 | FRANCE |
| First Class Mail | Confidential Notice Party #000604 | 11747 | |
| First Class Mail | Confidential Notice Party #000605 | 11747 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000606 | 11747 | |
| First Class Mail | Confidential Notice Party #000607 | 11747 | |
| First Class Mail | Confidential Notice Party #000608 | 10605 | |
| First Class Mail | Confidential Notice Party #000609 | 10605 | |
| First Class Mail | Confidential Notice Party #000610 | 10605 | |
| First Class Mail | Confidential Notice Party #000611 | 10901 | |
| First Class Mail | Confidential Notice Party #000612 | NSW 2088 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #000613 | 52223 | ISRAEL |
| First Class Mail | Confidential Notice Party #000614 | 10504 | |
| First Class Mail | Confidential Notice Party #000615 | 10570 | |
| First Class Mail | Confidential Notice Party #000616 | 1297 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000617 | 07059 | |
| First Class Mail | Confidential Notice Party #000618 | 33436 | |
| First Class Mail | Confidential Notice Party #000619 | 33436 | |
| First Class Mail | Confidential Notice Party #000620 | 02482 | |
| First Class Mail | Confidential Notice Party #000621 | | TRINIDAD, WEST |
| First Class Mail | Confidential Notice Party #000622 | 11797 | |
| First Class Mail | Confidential Notice Party #000623 | 11797 | |
| First Class Mail | Confidential Notice Party #000624 | 10028 | |
| First Class Mail | Confidential Notice Party #000625 | 10128 | |
| First Class Mail | Confidential Notice Party #000626 | 08077 | |
| First Class Mail | Confidential Notice Party #000627 | 11507 | |
| First Class Mail | Confidential Notice Party #000628 | 07045 | |
| First Class Mail | Confidential Notice Party #000629 | 2603 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #000630 | 11797 | |
| First Class Mail | Confidential Notice Party #000631 | 13904 | |
| First Class Mail | Confidential Notice Party #000632 | 11050 | |
| First Class Mail | Confidential Notice Party #000633 | 07052 | |
| First Class Mail | Confidential Notice Party #000634 | 07052-6610 | |
| First Class Mail | Confidential Notice Party #000635 | 19063 | |
| First Class Mail | Confidential Notice Party #000636 | 06830 | |
| First Class Mail | Confidential Notice Party #000637 | 06830 | |
| First Class Mail | Confidential Notice Party #000638 | 06830 | |
| First Class Mail | Confidential Notice Party #000639 | 07078 | |
| First Class Mail | Confidential Notice Party #000640 | 10023 | |
| First Class Mail | Confidential Notice Party #000641 | 10956 | |
| First Class Mail | Confidential Notice Party #000642 | 10956 | |
| First Class Mail | Confidential Notice Party #000643 | 07871 | |
| First Class Mail | Confidential Notice Party #000644 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #000645 | 1224 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000646 | | CHINA |
| First Class Mail | Confidential Notice Party #000647 | | CHINA |
| First Class Mail | Confidential Notice Party #000648 | | CHINA |
| First Class Mail | Confidential Notice Party #000649 | 15213 | |
| First Class Mail | Confidential Notice Party #000650 | 10022 | |
| First Class Mail | Confidential Notice Party #000651 | 10022 | |
| First Class Mail | Confidential Notice Party #000652 | 10022 | |
| First Class Mail | Confidential Notice Party #000653 | 10022 | |
| First Class Mail | Confidential Notice Party #000654 | 10022 | |
| First Class Mail | Confidential Notice Party #000655 | 10022 | |
| First Class Mail | Confidential Notice Party #000656 | 10022 | |
| First Class Mail | Confidential Notice Party #000657 | 33477 | |
| First Class Mail | Confidential Notice Party #000658 | 11788 | |
| First Class Mail | Confidential Notice Party #000659 | 04606 | |
| First Class Mail | Confidential Notice Party #000660 | 11235 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000661 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #000662 | 13202 | |
| First Class Mail | Confidential Notice Party #000663 | 81611 | |
| First Class Mail | Confidential Notice Party #000664 | 81611 | |
| First Class Mail | Confidential Notice Party #000665 | 81611 | |
| First Class Mail | Confidential Notice Party #000666 | 77002 | |
| First Class Mail | Confidential Notice Party #000667 | 77002 | |
| First Class Mail | Confidential Notice Party #000668 | 10128 | |
| First Class Mail | Confidential Notice Party #000669 | 38120 | |
| First Class Mail | Confidential Notice Party #000670 | 22204 | |
| First Class Mail | Confidential Notice Party #000671 | 33946 | |
| First Class Mail | Confidential Notice Party #000672 | 20852 | |
| First Class Mail | Confidential Notice Party #000673 | 20852 | |
| First Class Mail | Confidential Notice Party #000674 | 20852 | |
| First Class Mail | Confidential Notice Party #000675 | 20005 | |
| First Class Mail | Confidential Notice Party #000676 | 33486 | |
| First Class Mail | Confidential Notice Party #000677 | 11375 | |
| First Class Mail | Confidential Notice Party #000678 | 11375 | |
| First Class Mail | Confidential Notice Party #000679 | 157-0062 | JAPAN |
| First Class Mail | Confidential Notice Party #000680 | 33617-4244 | |
| First Class Mail | Confidential Notice Party #000681 | 34442 | |
| First Class Mail | Confidential Notice Party #000682 | 19610 | |
| First Class Mail | Confidential Notice Party #000683 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000684 | 11210 | |
| First Class Mail | Confidential Notice Party #000685 | 48197 | |
| First Class Mail | Confidential Notice Party #000686 | 12568 | EGYPT |
| First Class Mail | Confidential Notice Party #000687 | 10006 | |
| First Class Mail | Confidential Notice Party #000688 | 10006 | |
| First Class Mail | Confidential Notice Party #000689 | 78701 | |
| First Class Mail | Confidential Notice Party #000690 | 78701 | |
| First Class Mail | Confidential Notice Party #000691 | 02109 | |
| First Class Mail | Confidential Notice Party #000692 | 10068 | |
| First Class Mail | Confidential Notice Party #000693 | 10028 | |
| First Class Mail | Confidential Notice Party #000694 | 10028 | |
| First Class Mail | Confidential Notice Party #000695 | 06905 | |
| First Class Mail | Confidential Notice Party #000696 | 10038 | |
| First Class Mail | Confidential Notice Party #000697 | 10038 | |
| First Class Mail | Confidential Notice Party #000698 | 11021 | |
| First Class Mail | Confidential Notice Party #000699 | 11021 | |
| First Class Mail | Confidential Notice Party #000700 | 11021 | |
| First Class Mail | Confidential Notice Party #000701 | 11021 | |
| First Class Mail | Confidential Notice Party #000702 | 11021 | |
| First Class Mail | Confidential Notice Party #000703 | 11021 | |
| First Class Mail | Confidential Notice Party #000704 | 11021 | |
| First Class Mail | Confidential Notice Party #000705 | 11021 | |
| First Class Mail | Confidential Notice Party #000706 | 11021 | |
| First Class Mail | Confidential Notice Party #000707 | 11021 | |
| First Class Mail | Confidential Notice Party #000708 | 11021 | |
| First Class Mail | Confidential Notice Party #000709 | 11021 | |
| First Class Mail | Confidential Notice Party #000710 | 11021 | |
| First Class Mail | Confidential Notice Party #000711 | 11021 | |
| First Class Mail | Confidential Notice Party #000712 | 11021 | |
| First Class Mail | Confidential Notice Party #000713 | 11021 | |
| First Class Mail | Confidential Notice Party #000714 | 11021 | |
| First Class Mail | Confidential Notice Party #000715 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000716 | 11021 | |
| First Class Mail | Confidential Notice Party #000717 | 11021 | |
| First Class Mail | Confidential Notice Party #000718 | 11021 | |
| First Class Mail | Confidential Notice Party #000719 | 11021 | |
| First Class Mail | Confidential Notice Party #000720 | 11021 | |
| First Class Mail | Confidential Notice Party #000721 | 11021 | |
| First Class Mail | Confidential Notice Party #000722 | 11021 | |
| First Class Mail | Confidential Notice Party #000723 | 11021 | |
| First Class Mail | Confidential Notice Party #000724 | 11021 | |
| First Class Mail | Confidential Notice Party #000725 | 11021 | |
| First Class Mail | Confidential Notice Party #000726 | 11021 | |
| First Class Mail | Confidential Notice Party #000727 | 11021 | |
| First Class Mail | Confidential Notice Party #000728 | 11021 | |
| First Class Mail | Confidential Notice Party #000729 | 11021 | |
| First Class Mail | Confidential Notice Party #000730 | 11021 | |
| First Class Mail | Confidential Notice Party #000731 | 11021 | |
| First Class Mail | Confidential Notice Party #000732 | 11021 | |
| First Class Mail | Confidential Notice Party #000733 | 11021 | |
| First Class Mail | Confidential Notice Party #000734 | 11021 | |
| First Class Mail | Confidential Notice Party #000735 | 11021 | |
| First Class Mail | Confidential Notice Party #000736 | 11021 | |
| First Class Mail | Confidential Notice Party #000737 | 11021 | |
| First Class Mail | Confidential Notice Party #000738 | 11021 | |
| First Class Mail | Confidential Notice Party #000739 | 11021 | |
| First Class Mail | Confidential Notice Party #000740 | 11021 | |
| First Class Mail | Confidential Notice Party #000741 | 11021 | |
| First Class Mail | Confidential Notice Party #000742 | 11021 | |
| First Class Mail | Confidential Notice Party #000743 | 11021 | |
| First Class Mail | Confidential Notice Party #000744 | 11021 | |
| First Class Mail | Confidential Notice Party #000745 | 11021 | |
| First Class Mail | Confidential Notice Party #000746 | 11021 | |
| First Class Mail | Confidential Notice Party #000747 | 11021 | |
| First Class Mail | Confidential Notice Party #000748 | 11021 | |
| First Class Mail | Confidential Notice Party #000749 | 11021 | |
| First Class Mail | Confidential Notice Party #000750 | 11021 | |
| First Class Mail | Confidential Notice Party #000751 | 11021 | |
| First Class Mail | Confidential Notice Party #000752 | 11021 | |
| First Class Mail | Confidential Notice Party #000753 | 11021 | |
| First Class Mail | Confidential Notice Party #000754 | 11021 | |
| First Class Mail | Confidential Notice Party #000755 | 11021 | |
| First Class Mail | Confidential Notice Party #000756 | 11021 | |
| First Class Mail | Confidential Notice Party #000757 | 11021 | |
| First Class Mail | Confidential Notice Party #000758 | 11021 | |
| First Class Mail | Confidential Notice Party #000759 | 11021 | |
| First Class Mail | Confidential Notice Party #000760 | 11021 | |
| First Class Mail | Confidential Notice Party #000761 | 11021 | |
| First Class Mail | Confidential Notice Party #000762 | 11021 | |
| First Class Mail | Confidential Notice Party #000763 | 11021 | |
| First Class Mail | Confidential Notice Party #000764 | 11021 | |
| First Class Mail | Confidential Notice Party #000765 | 11021 | |
| First Class Mail | Confidential Notice Party #000766 | 11021 | |
| First Class Mail | Confidential Notice Party #000767 | 11021 | |
| First Class Mail | Confidential Notice Party #000768 | 11021 | |
| First Class Mail | Confidential Notice Party #000769 | 11021 | |
| First Class Mail | Confidential Notice Party #000770 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000771 | 11021 | |
| First Class Mail | Confidential Notice Party #000772 | 11021 | |
| First Class Mail | Confidential Notice Party #000773 | 11021 | |
| First Class Mail | Confidential Notice Party #000774 | 11021 | |
| First Class Mail | Confidential Notice Party #000775 | 11021 | |
| First Class Mail | Confidential Notice Party #000776 | 11021 | |
| First Class Mail | Confidential Notice Party #000777 | 11021 | |
| First Class Mail | Confidential Notice Party #000778 | 11021 | |
| First Class Mail | Confidential Notice Party #000779 | 11021 | |
| First Class Mail | Confidential Notice Party #000780 | 11021 | |
| First Class Mail | Confidential Notice Party #000781 | 11021 | |
| First Class Mail | Confidential Notice Party #000782 | 11021 | |
| First Class Mail | Confidential Notice Party #000783 | 11021 | |
| First Class Mail | Confidential Notice Party #000784 | 11021 | |
| First Class Mail | Confidential Notice Party #000785 | 11021 | |
| First Class Mail | Confidential Notice Party #000786 | 11021 | |
| First Class Mail | Confidential Notice Party #000787 | 11021 | |
| First Class Mail | Confidential Notice Party #000788 | 11021 | |
| First Class Mail | Confidential Notice Party #000789 | 11021 | |
| First Class Mail | Confidential Notice Party #000790 | 11021 | |
| First Class Mail | Confidential Notice Party #000791 | 11021 | |
| First Class Mail | Confidential Notice Party #000792 | 11021 | |
| First Class Mail | Confidential Notice Party #000793 | 11021 | |
| First Class Mail | Confidential Notice Party #000794 | 11021 | |
| First Class Mail | Confidential Notice Party #000795 | 11021 | |
| First Class Mail | Confidential Notice Party #000796 | 11021 | |
| First Class Mail | Confidential Notice Party #000797 | 11021 | |
| First Class Mail | Confidential Notice Party #000798 | 11021 | |
| First Class Mail | Confidential Notice Party #000799 | 11021 | |
| First Class Mail | Confidential Notice Party #000800 | 11021 | |
| First Class Mail | Confidential Notice Party #000801 | 11021 | |
| First Class Mail | Confidential Notice Party #000802 | 11021 | |
| First Class Mail | Confidential Notice Party #000803 | 11021 | |
| First Class Mail | Confidential Notice Party #000804 | 11021 | |
| First Class Mail | Confidential Notice Party #000805 | 11021 | |
| First Class Mail | Confidential Notice Party #000806 | 11021 | |
| First Class Mail | Confidential Notice Party #000807 | 11021 | |
| First Class Mail | Confidential Notice Party #000808 | 11021 | |
| First Class Mail | Confidential Notice Party #000809 | 11021 | |
| First Class Mail | Confidential Notice Party #000810 | 11021 | |
| First Class Mail | Confidential Notice Party #000811 | 11021 | |
| First Class Mail | Confidential Notice Party #000812 | 11021 | |
| First Class Mail | Confidential Notice Party #000813 | 11021 | |
| First Class Mail | Confidential Notice Party #000814 | 11021 | |
| First Class Mail | Confidential Notice Party #000815 | 11021 | |
| First Class Mail | Confidential Notice Party #000816 | 11021 | |
| First Class Mail | Confidential Notice Party #000817 | 11021 | |
| First Class Mail | Confidential Notice Party #000818 | 11021 | |
| First Class Mail | Confidential Notice Party #000819 | 11021 | |
| First Class Mail | Confidential Notice Party #000820 | 11021 | |
| First Class Mail | Confidential Notice Party #000821 | 11021 | |
| First Class Mail | Confidential Notice Party #000822 | 11021 | |
| First Class Mail | Confidential Notice Party #000823 | 11021 | |
| First Class Mail | Confidential Notice Party #000824 | 11021 | |
| First Class Mail | Confidential Notice Party #000825 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000826 | 11021 | |
| First Class Mail | Confidential Notice Party #000827 | 11021 | |
| First Class Mail | Confidential Notice Party #000828 | 11021 | |
| First Class Mail | Confidential Notice Party #000829 | 11021 | |
| First Class Mail | Confidential Notice Party #000830 | 11021 | |
| First Class Mail | Confidential Notice Party #000831 | 11021 | |
| First Class Mail | Confidential Notice Party #000832 | 11021 | |
| First Class Mail | Confidential Notice Party #000833 | 11021 | |
| First Class Mail | Confidential Notice Party #000834 | 11021 | |
| First Class Mail | Confidential Notice Party #000835 | 11021 | |
| First Class Mail | Confidential Notice Party #000836 | 11021 | |
| First Class Mail | Confidential Notice Party #000837 | 11021 | |
| First Class Mail | Confidential Notice Party #000838 | 11021 | |
| First Class Mail | Confidential Notice Party #000839 | 11021 | |
| First Class Mail | Confidential Notice Party #000840 | 11021 | |
| First Class Mail | Confidential Notice Party #000841 | 11021 | |
| First Class Mail | Confidential Notice Party #000842 | 11021 | |
| First Class Mail | Confidential Notice Party #000843 | 11021 | |
| First Class Mail | Confidential Notice Party #000844 | 11021 | |
| First Class Mail | Confidential Notice Party #000845 | 11021 | |
| First Class Mail | Confidential Notice Party #000846 | 11021 | |
| First Class Mail | Confidential Notice Party #000847 | 11021 | |
| First Class Mail | Confidential Notice Party #000848 | 11021 | |
| First Class Mail | Confidential Notice Party #000849 | 11021 | |
| First Class Mail | Confidential Notice Party #000850 | 11021 | |
| First Class Mail | Confidential Notice Party #000851 | 11021 | |
| First Class Mail | Confidential Notice Party #000852 | 11021 | |
| First Class Mail | Confidential Notice Party #000853 | 11021 | |
| First Class Mail | Confidential Notice Party #000854 | 11021 | |
| First Class Mail | Confidential Notice Party #000855 | 11021 | |
| First Class Mail | Confidential Notice Party #000856 | 11201 | |
| First Class Mail | Confidential Notice Party #000857 | 11021 | |
| First Class Mail | Confidential Notice Party #000858 | 11021 | |
| First Class Mail | Confidential Notice Party #000859 | 11201 | |
| First Class Mail | Confidential Notice Party #000860 | 02199 | |
| First Class Mail | Confidential Notice Party #000861 | 12783 | |
| First Class Mail | Confidential Notice Party #000862 | 49503 | |
| First Class Mail | Confidential Notice Party #000863 | 49503-2487 | |
| First Class Mail | Confidential Notice Party #000864 | 11557 | |
| First Class Mail | Confidential Notice Party #000865 | 11557 | |
| First Class Mail | Confidential Notice Party #000866 | 33062 | |
| First Class Mail | Confidential Notice Party #000867 | 33062 | |
| First Class Mail | Confidential Notice Party #000868 | 33062 | |
| First Class Mail | Confidential Notice Party #000869 | 02493 | |
| First Class Mail | Confidential Notice Party #000870 | 34641 | ISRAEL |
| First Class Mail | Confidential Notice Party #000871 | 97204-3642 | |
| First Class Mail | Confidential Notice Party #000872 | 30068 | |
| First Class Mail | Confidential Notice Party #000873 | 78230 | |
| First Class Mail | Confidential Notice Party #000874 | 78230 | |
| First Class Mail | Confidential Notice Party #000875 | 33131 | |
| First Class Mail | Confidential Notice Party #000876 | 33131 | |
| First Class Mail | Confidential Notice Party #000877 | 33131 | |
| First Class Mail | Confidential Notice Party #000878 | 33131 | |
| First Class Mail | Confidential Notice Party #000879 | 33131 | |
| First Class Mail | Confidential Notice Party #000880 | 33131 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000881 | 33131 | |
| First Class Mail | Confidential Notice Party #000882 | 33131 | |
| First Class Mail | Confidential Notice Party #000883 | 33131-3112 | |
| First Class Mail | Confidential Notice Party #000884 | 33131 | |
| First Class Mail | Confidential Notice Party #000885 | 33131 | |
| First Class Mail | Confidential Notice Party #000886 | 33131 | |
| First Class Mail | Confidential Notice Party #000887 | 33131 | |
| First Class Mail | Confidential Notice Party #000888 | 33131 | |
| First Class Mail | Confidential Notice Party #000889 | 33131 | |
| First Class Mail | Confidential Notice Party #000890 | 33149 | |
| First Class Mail | Confidential Notice Party #000891 | 60091 | |
| First Class Mail | Confidential Notice Party #000892 | 60091 | |
| First Class Mail | Confidential Notice Party #000893 | 33181 | |
| First Class Mail | Confidential Notice Party #000894 | 55343 | |
| First Class Mail | Confidential Notice Party #000895 | 55374 | |
| First Class Mail | Confidential Notice Party #000896 | 66203 | |
| First Class Mail | Confidential Notice Party #000897 | 19610 | |
| First Class Mail | Confidential Notice Party #000898 | 80031 | |
| First Class Mail | Confidential Notice Party #000899 | 33455 | |
| First Class Mail | Confidential Notice Party #000900 | 10036 | |
| First Class Mail | Confidential Notice Party #000901 | 12503 | |
| First Class Mail | Confidential Notice Party #000902 | 12503 | |
| First Class Mail | Confidential Notice Party #000903 | 20852 | |
| First Class Mail | Confidential Notice Party #000904 | 20852 | |
| First Class Mail | Confidential Notice Party #000905 | 20852 | |
| First Class Mail | Confidential Notice Party #000906 | 10128 | |
| First Class Mail | Confidential Notice Party #000907 | 31210 | |
| First Class Mail | Confidential Notice Party #000908 | 95404 | |
| First Class Mail | Confidential Notice Party #000909 | 01851 | |
| First Class Mail | Confidential Notice Party #000910 | 33498 | |
| First Class Mail | Confidential Notice Party #000911 | 33498 | |
| First Class Mail | Confidential Notice Party #000912 | 90230 | |
| First Class Mail | Confidential Notice Party #000913 | 60563 | |
| First Class Mail | Confidential Notice Party #000914 | 651-0084 | JAPAN |
| First Class Mail | Confidential Notice Party #000915 | 06460 | |
| First Class Mail | Confidential Notice Party #000916 | 33455-2110 | |
| First Class Mail | Confidential Notice Party #000917 | 81611 | |
| First Class Mail | Confidential Notice Party #000918 | 10019 | |
| First Class Mail | Confidential Notice Party #000919 | 39402 | |
| First Class Mail | Confidential Notice Party #000920 | 10543 | |
| First Class Mail | Confidential Notice Party #000921 | 10543 | |
| First Class Mail | Confidential Notice Party #000922 | 10128 | |
| First Class Mail | Confidential Notice Party #000923 | 33418 | |
| First Class Mail | Confidential Notice Party #000924 | 33418 | |
| First Class Mail | Confidential Notice Party #000925 | 33418 | |
| First Class Mail | Confidential Notice Party #000926 | 53703 | |
| First Class Mail | Confidential Notice Party #000927 | 32837 | |
| First Class Mail | Confidential Notice Party #000928 | 44255 | |
| First Class Mail | Confidential Notice Party #000929 | 10128 | |
| First Class Mail | Confidential Notice Party #000930 | 10128 | |
| First Class Mail | Confidential Notice Party #000931 | 10128 | |
| First Class Mail | Confidential Notice Party #000932 | 80202 | |
| First Class Mail | Confidential Notice Party #000933 | 80202 | |
| First Class Mail | Confidential Notice Party #000934 | 80202 | |
| First Class Mail | Confidential Notice Party #000935 | 06824-6514 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000936 | 06824 | |
| First Class Mail | Confidential Notice Party #000937 | 06824 | |
| First Class Mail | Confidential Notice Party #000938 | 29464 | |
| First Class Mail | Confidential Notice Party #000939 | 94952 | |
| First Class Mail | Confidential Notice Party #000940 | 94952 | |
| First Class Mail | Confidential Notice Party #000941 | 94952 | |
| First Class Mail | Confidential Notice Party #000942 | 94952 | |
| First Class Mail | Confidential Notice Party #000943 | 33428 | |
| First Class Mail | Confidential Notice Party #000944 | 20002 | |
| First Class Mail | Confidential Notice Party #000945 | 46400 | ISRAEL |
| First Class Mail | Confidential Notice Party #000946 | 11001 | |
| First Class Mail | Confidential Notice Party #000947 | 08403 | |
| First Class Mail | Confidential Notice Party #000948 | 80302 | |
| First Class Mail | Confidential Notice Party #000949 | 94708 | |
| First Class Mail | Confidential Notice Party #000950 | 98208 | |
| First Class Mail | Confidential Notice Party #000951 | 10036 | |
| First Class Mail | Confidential Notice Party #000952 | 90049-2423 | |
| First Class Mail | Confidential Notice Party #000953 | 85262 | |
| First Class Mail | Confidential Notice Party #000954 | 85262 | |
| First Class Mail | Confidential Notice Party #000955 | 90064 | |
| First Class Mail | Confidential Notice Party #000956 | 33411 | |
| First Class Mail | Confidential Notice Party #000957 | 37373 | |
| First Class Mail | Confidential Notice Party #000958 | 90064-1683 | |
| First Class Mail | Confidential Notice Party #000959 | 94708 | |
| First Class Mail | Confidential Notice Party #000960 | 32159-9452 | |
| First Class Mail | Confidential Notice Party #000961 | 150-0041 | JAPAN |
| First Class Mail | Confidential Notice Party #000962 | 19096 | |
| First Class Mail | Confidential Notice Party #000963 | 10021 | |
| First Class Mail | Confidential Notice Party #000964 | 10028 | |
| First Class Mail | Confidential Notice Party #000965 | 03301 | |
| First Class Mail | Confidential Notice Party #000966 | 11501 | |
| First Class Mail | Confidential Notice Party #000967 | 10036 | |
| First Class Mail | Confidential Notice Party #000968 | 80204 | |
| First Class Mail | Confidential Notice Party #000969 | 90064 | |
| First Class Mail | Confidential Notice Party #000970 | 90064 | |
| First Class Mail | Confidential Notice Party #000971 | 94087 | |
| First Class Mail | Confidential Notice Party #000972 | 20854-1802 | |
| First Class Mail | Confidential Notice Party #000973 | 20854-1802 | |
| First Class Mail | Confidential Notice Party #000974 | 11935 | |
| First Class Mail | Confidential Notice Party #000975 | 91326 | |
| First Class Mail | Confidential Notice Party #000976 | 33173 | |
| First Class Mail | Confidential Notice Party #000977 | 55305 | |
| First Class Mail | Confidential Notice Party #000978 | 55305 | |
| First Class Mail | Confidential Notice Party #000979 | 33556 | |
| First Class Mail | Confidential Notice Party #000980 | 55305 | |
| First Class Mail | Confidential Notice Party #000981 | 85259 | |
| First Class Mail | Confidential Notice Party #000982 | 85259 | |
| First Class Mail | Confidential Notice Party #000983 | 85259 | |
| First Class Mail | Confidential Notice Party #000984 | 10023 | |
| First Class Mail | Confidential Notice Party #000985 | 10022 | |
| First Class Mail | Confidential Notice Party #000986 | 11791 | |
| First Class Mail | Confidential Notice Party #000987 | 08825 | |
| First Class Mail | Confidential Notice Party #000988 | 94930 | |
| First Class Mail | Confidential Notice Party #000989 | 11050 | |
| First Class Mail | Confidential Notice Party #000990 | 59715 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000991 | 94507 | |
| First Class Mail | Confidential Notice Party #000992 | 94507 | |
| First Class Mail | Confidential Notice Party #000993 | 11030 | |
| First Class Mail | Confidential Notice Party #000994 | 33418 | |
| First Class Mail | Confidential Notice Party #000995 | 90210 | |
| First Class Mail | Confidential Notice Party #000996 | 10128 | |
| First Class Mail | Confidential Notice Party #000997 | 30326 | |
| First Class Mail | Confidential Notice Party #000998 | 90049 | |
| First Class Mail | Confidential Notice Party #000999 | 28792 | |
| First Class Mail | Confidential Notice Party #001000 | 13204 | |
| First Class Mail | Confidential Notice Party #001001 | 13201 | |
| First Class Mail | Confidential Notice Party #001002 | 13201 | |
| First Class Mail | Confidential Notice Party #001003 | 13201 | |
| First Class Mail | Confidential Notice Party #001004 | 90025 | |
| First Class Mail | Confidential Notice Party #001005 | 33437-1935 | |
| First Class Mail | Confidential Notice Party #001006 | 10036 | |
| First Class Mail | Confidential Notice Party #001007 | 33076 | |
| First Class Mail | Confidential Notice Party #001008 | 33076 | |
| First Class Mail | Confidential Notice Party #001009 | 91604 | |
| First Class Mail | Confidential Notice Party #001010 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001011 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001012 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001013 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #001014 | 19003 | |
| First Class Mail | Confidential Notice Party #001015 | 08822 | |
| First Class Mail | Confidential Notice Party #001016 | 10065 | |
| First Class Mail | Confidential Notice Party #001017 | 06905 | |
| First Class Mail | Confidential Notice Party #001018 | 07739 | |
| First Class Mail | Confidential Notice Party #001019 | 10033 | |
| First Class Mail | Confidential Notice Party #001020 | 10033 | |
| First Class Mail | Confidential Notice Party #001021 | 06426 | |
| First Class Mail | Confidential Notice Party #001022 | 33418 | |
| First Class Mail | Confidential Notice Party #001023 | 11230 | |
| First Class Mail | Confidential Notice Party #001024 | 11230 | |
| First Class Mail | Confidential Notice Party #001025 | 60022 | |
| First Class Mail | Confidential Notice Party #001026 | 60022 | |
| First Class Mail | Confidential Notice Party #001027 | 33437 | |
| First Class Mail | Confidential Notice Party #001028 | 33437 | |
| First Class Mail | Confidential Notice Party #001029 | 63141 | |
| First Class Mail | Confidential Notice Party #001030 | 299-3234 | JAPAN |
| First Class Mail | Confidential Notice Party #001031 | 55330 | |
| First Class Mail | Confidential Notice Party #001032 | 27613 | |
| First Class Mail | Confidential Notice Party #001033 | 08822 | |
| First Class Mail | Confidential Notice Party #001034 | 55316 | |
| First Class Mail | Confidential Notice Party #001035 | 55316 | |
| First Class Mail | Confidential Notice Party #001036 | 95667 | |
| First Class Mail | Confidential Notice Party #001037 | 92131 | |
| First Class Mail | Confidential Notice Party #001038 | 11758 | |
| First Class Mail | Confidential Notice Party #001039 | 02116 | |
| First Class Mail | Confidential Notice Party #001040 | 02116 | |
| First Class Mail | Confidential Notice Party #001041 | 02492 | |
| First Class Mail | Confidential Notice Party #001042 | 33154 | |
| First Class Mail | Confidential Notice Party #001043 | 11230 | |
| First Class Mail | Confidential Notice Party #001044 | 11230 | |
| First Class Mail | Confidential Notice Party #001045 | 23502 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001046 | 10128 | |
| First Class Mail | Confidential Notice Party #001047 | 10128 | |
| First Class Mail | Confidential Notice Party #001048 | 33408 | |
| First Class Mail | Confidential Notice Party #001049 | 10543 | |
| First Class Mail | Confidential Notice Party #001050 | 33418 | |
| First Class Mail | Confidential Notice Party #001051 | 33418 | |
| First Class Mail | Confidential Notice Party #001052 | 10036 | |
| First Class Mail | Confidential Notice Party #001053 | 10036 | |
| First Class Mail | Confidential Notice Party #001054 | 10036 | |
| First Class Mail | Confidential Notice Party #001055 | 10036 | |
| First Class Mail | Confidential Notice Party #001056 | 10036 | |
| First Class Mail | Confidential Notice Party #001057 | 10036 | |
| First Class Mail | Confidential Notice Party #001058 | 10036 | |
| First Class Mail | Confidential Notice Party #001059 | 10036 | |
| First Class Mail | Confidential Notice Party #001060 | 10036 | |
| First Class Mail | Confidential Notice Party #001061 | 10036 | |
| First Class Mail | Confidential Notice Party #001062 | 10036 | |
| First Class Mail | Confidential Notice Party #001063 | 10036 | |
| First Class Mail | Confidential Notice Party #001064 | 10036 | |
| First Class Mail | Confidential Notice Party #001065 | 10036 | |
| First Class Mail | Confidential Notice Party #001066 | 10036 | |
| First Class Mail | Confidential Notice Party #001067 | 10036 | |
| First Class Mail | Confidential Notice Party #001068 | 10036 | |
| First Class Mail | Confidential Notice Party #001069 | 10036 | |
| First Class Mail | Confidential Notice Party #001070 | 10036 | |
| First Class Mail | Confidential Notice Party #001071 | 10036 | |
| First Class Mail | Confidential Notice Party #001072 | 10036 | |
| First Class Mail | Confidential Notice Party #001073 | 10036 | |
| First Class Mail | Confidential Notice Party #001074 | 10036 | |
| First Class Mail | Confidential Notice Party #001075 | 10036 | |
| First Class Mail | Confidential Notice Party #001076 | 10036 | |
| First Class Mail | Confidential Notice Party #001077 | 10036 | |
| First Class Mail | Confidential Notice Party #001078 | 10036 | |
| First Class Mail | Confidential Notice Party #001079 | 06612 | |
| First Class Mail | Confidential Notice Party #001080 | 06612 | |
| First Class Mail | Confidential Notice Party #001081 | 06612 | |
| First Class Mail | Confidential Notice Party #001082 | 06612 | |
| First Class Mail | Confidential Notice Party #001083 | 02445 | |
| First Class Mail | Confidential Notice Party #001084 | 10022 | |
| First Class Mail | Confidential Notice Party #001085 | 33418 | |
| First Class Mail | Confidential Notice Party #001086 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001087 | L4J 7J6 | CANADA |
| First Class Mail | Confidential Notice Party #001088 | 94022 | |
| First Class Mail | Confidential Notice Party #001089 | 80504 | |
| First Class Mail | Confidential Notice Party #001090 | 33637 | |
| First Class Mail | Confidential Notice Party #001091 | 23606 | |
| First Class Mail | Confidential Notice Party #001092 | 90064 | |
| First Class Mail | Confidential Notice Party #001093 | 10036 | |
| First Class Mail | Confidential Notice Party #001094 | 10036 | |
| First Class Mail | Confidential Notice Party #001095 | 10036 | |
| First Class Mail | Confidential Notice Party #001096 | 10036 | |
| First Class Mail | Confidential Notice Party #001097 | 10036 | |
| First Class Mail | Confidential Notice Party #001098 | 10036 | |
| First Class Mail | Confidential Notice Party #001099 | 10128 | |
| First Class Mail | Confidential Notice Party #001100 | 10128 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001101 | 10128 | |
| First Class Mail | Confidential Notice Party #001102 | 10128 | |
| First Class Mail | Confidential Notice Party #001103 | 10128 | |
| First Class Mail | Confidential Notice Party #001104 | 10128 | |
| First Class Mail | Confidential Notice Party #001105 | 10128 | |
| First Class Mail | Confidential Notice Party #001106 | 10598 | |
| First Class Mail | Confidential Notice Party #001107 | 33498 | |
| First Class Mail | Confidential Notice Party #001108 | 80020 | |
| First Class Mail | Confidential Notice Party #001109 | 80004 | |
| First Class Mail | Confidential Notice Party #001110 | 07042 | |
| First Class Mail | Confidential Notice Party #001111 | 29601 | |
| First Class Mail | Confidential Notice Party #001112 | 11743 | |
| First Class Mail | Confidential Notice Party #001113 | 33412 | |
| First Class Mail | Confidential Notice Party #001114 | 10128 | |
| First Class Mail | Confidential Notice Party #001115 | 98499-1411 | |
| First Class Mail | Confidential Notice Party #001116 | 56401 | |
| First Class Mail | Confidential Notice Party #001117 | 33434 | |
| First Class Mail | Confidential Notice Party #001118 | 90049 | |
| First Class Mail | Confidential Notice Party #001119 | 33436 | |
| First Class Mail | Confidential Notice Party #001120 | 43458 | ISRAEL |
| First Class Mail | Confidential Notice Party #001121 | | CHINA |
| First Class Mail | Confidential Notice Party #001122 | 103 | TAIWAN |
| First Class Mail | Confidential Notice Party #001123 | | HONG KONG |
| First Class Mail | Confidential Notice Party #001124 | 02459 | |
| First Class Mail | Confidential Notice Party #001125 | 02458 | |
| First Class Mail | Confidential Notice Party #001126 | 10562 | |
| First Class Mail | Confidential Notice Party #001127 | 07076 | |
| First Class Mail | Confidential Notice Party #001128 | 10583 | |
| First Class Mail | Confidential Notice Party #001129 | 11225 | |
| First Class Mail | Confidential Notice Party #001130 | 11225 | |
| First Class Mail | Confidential Notice Party #001131 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001132 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001133 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001134 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001135 | 10538 | |
| First Class Mail | Confidential Notice Party #001136 | 08003 | |
| First Class Mail | Confidential Notice Party #001137 | 46750 | ISRAEL |
| First Class Mail | Confidential Notice Party #001138 | 10510 | |
| First Class Mail | Confidential Notice Party #001139 | 10510 | |
| First Class Mail | Confidential Notice Party #001140 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001141 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001142 | 059819 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001143 | 07950 | |
| First Class Mail | Confidential Notice Party #001144 | 07006 | |
| First Class Mail | Confidential Notice Party #001145 | 07006 | |
| First Class Mail | Confidential Notice Party #001146 | 13126 | |
| First Class Mail | Confidential Notice Party #001147 | 11949 | |
| First Class Mail | Confidential Notice Party #001148 | 11790 | |
| First Class Mail | Confidential Notice Party #001149 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001150 | 10573 | |
| First Class Mail | Confidential Notice Party #001151 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001152 | 11791 | |
| First Class Mail | Confidential Notice Party #001153 | 34791 | ISRAEL |
| First Class Mail | Confidential Notice Party #001154 | 02090 | |
| First Class Mail | Confidential Notice Party #001155 | 02493 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001156 | 46424 | ISRAEL |
| First Class Mail | Confidential Notice Party #001157 | 63474 | ISRAEL |
| First Class Mail | Confidential Notice Party #001158 | 06850 | |
| First Class Mail | Confidential Notice Party #001159 | 06850 | |
| First Class Mail | Confidential Notice Party #001160 | 11576 | |
| First Class Mail | Confidential Notice Party #001161 | 10956 | |
| First Class Mail | Confidential Notice Party #001162 | 47000 | FRANCE |
| First Class Mail | Confidential Notice Party #001163 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001164 | 10271 | |
| First Class Mail | Confidential Notice Party #001165 | 10033 | |
| First Class Mail | Confidential Notice Party #001166 | 10033 | |
| First Class Mail | Confidential Notice Party #001167 | 10033 | |
| First Class Mail | Confidential Notice Party #001168 | 33480 | |
| First Class Mail | Confidential Notice Party #001169 | 33480 | |
| First Class Mail | Confidential Notice Party #001170 | 98368 | |
| First Class Mail | Confidential Notice Party #001171 | 10128 | |
| First Class Mail | Confidential Notice Party #001172 | 04108-1173 | |
| First Class Mail | Confidential Notice Party #001173 | 08831 | |
| First Class Mail | Confidential Notice Party #001174 | 60602 | |
| First Class Mail | Confidential Notice Party #001175 | 06880 | |
| First Class Mail | Confidential Notice Party #001176 | 10069 | |
| First Class Mail | Confidential Notice Party #001177 | 10036-4031 | |
| First Class Mail | Confidential Notice Party #001178 | 02459 | |
| First Class Mail | Confidential Notice Party #001179 | 60045 | |
| First Class Mail | Confidential Notice Party #001180 | 60045 | |
| First Class Mail | Confidential Notice Party #001181 | 07450 | |
| First Class Mail | Confidential Notice Party #001182 | 17555 | |
| First Class Mail | Confidential Notice Party #001183 | 07960 | |
| First Class Mail | Confidential Notice Party #001184 | 20036-6802 | |
| First Class Mail | Confidential Notice Party #001185 | 66615 | |
| First Class Mail | Confidential Notice Party #001186 | 33026 | |
| First Class Mail | Confidential Notice Party #001187 | 33026 | |
| First Class Mail | Confidential Notice Party #001188 | 66615-3850 | |
| First Class Mail | Confidential Notice Party #001189 | 32084 | |
| First Class Mail | Confidential Notice Party #001190 | 34239 | |
| First Class Mail | Confidential Notice Party #001191 | 22209 | |
| First Class Mail | Confidential Notice Party #001192 | 22209 | |
| First Class Mail | Confidential Notice Party #001193 | 12309 | |
| First Class Mail | Confidential Notice Party #001194 | 12308 | |
| First Class Mail | Confidential Notice Party #001195 | 20004-2401 | |
| First Class Mail | Confidential Notice Party #001196 | 30309 | |
| First Class Mail | Confidential Notice Party #001197 | 55403 | |
| First Class Mail | Confidential Notice Party #001198 | 55403 | |
| First Class Mail | Confidential Notice Party #001199 | 81621 | |
| First Class Mail | Confidential Notice Party #001200 | 28269 | |
| First Class Mail | Confidential Notice Party #001201 | 34135 | |
| First Class Mail | Confidential Notice Party #001202 | 10028 | |
| First Class Mail | Confidential Notice Party #001203 | 10021 | |
| First Class Mail | Confidential Notice Party #001204 | 34747 | |
| First Class Mail | Confidential Notice Party #001205 | 34747 | |
| First Class Mail | Confidential Notice Party #001206 | 27517-8426 | |
| First Class Mail | Confidential Notice Party #001207 | 12303 | |
| First Class Mail | Confidential Notice Party #001208 | 12303 | |
| First Class Mail | Confidential Notice Party #001209 | 53189 | |
| First Class Mail | Confidential Notice Party #001210 | 19801 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001211 | 19801 | |
| First Class Mail | Confidential Notice Party #001212 | 19801 | |
| First Class Mail | Confidential Notice Party #001213 | 06776 | |
| First Class Mail | Confidential Notice Party #001214 | 95032 | |
| First Class Mail | Confidential Notice Party #001215 | 70508 | |
| First Class Mail | Confidential Notice Party #001216 | 34987 | |
| First Class Mail | Confidential Notice Party #001217 | 34987-1904 | |
| First Class Mail | Confidential Notice Party #001218 | 34987-1904 | |
| First Class Mail | Confidential Notice Party #001219 | 34236 | |
| First Class Mail | Confidential Notice Party #001220 | 1M991BW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #001221 | 92270 | |
| First Class Mail | Confidential Notice Party #001222 | 92270 | |
| First Class Mail | Confidential Notice Party #001223 | 92270 | |
| First Class Mail | Confidential Notice Party #001224 | 33437 | |
| First Class Mail | Confidential Notice Party #001225 | 33437 | |
| First Class Mail | Confidential Notice Party #001226 | 33437 | |
| First Class Mail | Confidential Notice Party #001227 | 32162 | |
| First Class Mail | Confidential Notice Party #001228 | 33325 | |
| First Class Mail | Confidential Notice Party #001229 | 92270 | |
| First Class Mail | Confidential Notice Party #001230 | 33325 | |
| First Class Mail | Confidential Notice Party #001231 | 33325 | |
| First Class Mail | Confidential Notice Party #001232 | 11746 | |
| First Class Mail | Confidential Notice Party #001233 | 10168 | |
| First Class Mail | Confidential Notice Party #001234 | 10168 | |
| First Class Mail | Confidential Notice Party #001235 | 10168 | |
| First Class Mail | Confidential Notice Party #001236 | 10168 | |
| First Class Mail | Confidential Notice Party #001237 | 10168 | |
| First Class Mail | Confidential Notice Party #001238 | 06426 | |
| First Class Mail | Confidential Notice Party #001239 | 06416 | |
| First Class Mail | Confidential Notice Party #001240 | 06416 | |
| First Class Mail | Confidential Notice Party #001241 | 06416 | |
| First Class Mail | Confidential Notice Party #001242 | 10023 | |
| First Class Mail | Confidential Notice Party #001243 | 19087 | |
| First Class Mail | Confidential Notice Party #001244 | 19087 | |
| First Class Mail | Confidential Notice Party #001245 | 91607 | |
| First Class Mail | Confidential Notice Party #001246 | 10020 | |
| First Class Mail | Confidential Notice Party #001247 | 10020 | |
| First Class Mail | Confidential Notice Party #001248 | 10020 | |
| First Class Mail | Confidential Notice Party #001249 | 33131 | |
| First Class Mail | Confidential Notice Party #001250 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001251 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001252 | 90401 | |
| First Class Mail | Confidential Notice Party #001253 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001254 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001255 | 91604 | |
| First Class Mail | Confidential Notice Party #001256 | 46032 | |
| First Class Mail | Confidential Notice Party #001257 | 33703 | |
| First Class Mail | Confidential Notice Party #001258 | 59106 | |
| First Class Mail | Confidential Notice Party #001259 | 11210 | |
| First Class Mail | Confidential Notice Party #001260 | 33428 | |
| First Class Mail | Confidential Notice Party #001261 | 02554 | |
| First Class Mail | Confidential Notice Party #001262 | 10601 | |
| First Class Mail | Confidential Notice Party #001263 | 10601-3100 | |
| First Class Mail | Confidential Notice Party #001264 | 35072 | |
| First Class Mail | Confidential Notice Party #001265 | 11978-2915 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001266 | 32713 | |
| First Class Mail | Confidential Notice Party #001267 | 33418-6203 | |
| First Class Mail | Confidential Notice Party #001268 | 33418-6203 | |
| First Class Mail | Confidential Notice Party #001269 | 02664 | |
| First Class Mail | Confidential Notice Party #001270 | 90049 | |
| First Class Mail | Confidential Notice Party #001271 | 11556-1232 | |
| First Class Mail | Confidential Notice Party #001272 | 33071 | |
| First Class Mail | Confidential Notice Party #001273 | 33071 | |
| First Class Mail | Confidential Notice Party #001274 | 55019 | |
| First Class Mail | Confidential Notice Party #001275 | 55019 | |
| First Class Mail | Confidential Notice Party #001276 | 33437 | |
| First Class Mail | Confidential Notice Party #001277 | 25302 | |
| First Class Mail | Confidential Notice Party #001278 | 95959 | |
| First Class Mail | Confidential Notice Party #001279 | 22192 | |
| First Class Mail | Confidential Notice Party #001280 | 33301 | |
| First Class Mail | Confidential Notice Party #001281 | 11568-1521 | |
| First Class Mail | Confidential Notice Party #001282 | 07751 | |
| First Class Mail | Confidential Notice Party #001283 | 80209 | |
| First Class Mail | Confidential Notice Party #001284 | 10012 | |
| First Class Mail | Confidential Notice Party #001285 | 10012 | |
| First Class Mail | Confidential Notice Party #001286 | 10012 | |
| First Class Mail | Confidential Notice Party #001287 | 10012 | |
| First Class Mail | Confidential Notice Party #001288 | 10012 | |
| First Class Mail | Confidential Notice Party #001289 | 55305 | |
| First Class Mail | Confidential Notice Party #001290 | 07869 | |
| First Class Mail | Confidential Notice Party #001291 | 07869 | |
| First Class Mail | Confidential Notice Party #001292 | 50000 | MEXICO |
| First Class Mail | Confidential Notice Party #001293 | 10004 | |
| First Class Mail | Confidential Notice Party #001294 | 10004 | |
| First Class Mail | Confidential Notice Party #001295 | 10004 | |
| First Class Mail | Confidential Notice Party #001296 | 07458 | |
| First Class Mail | Confidential Notice Party #001297 | 07458 | |
| First Class Mail | Confidential Notice Party #001298 | 07458 | |
| First Class Mail | Confidential Notice Party #001299 | 07458 | |
| First Class Mail | Confidential Notice Party #001300 | 07458 | |
| First Class Mail | Confidential Notice Party #001301 | 07458 | |
| First Class Mail | Confidential Notice Party #001302 | 07458 | |
| First Class Mail | Confidential Notice Party #001303 | 07458 | |
| First Class Mail | Confidential Notice Party #001304 | 78231 | |
| First Class Mail | Confidential Notice Party #001305 | 10065 | |
| First Class Mail | Confidential Notice Party #001306 | 10021 | |
| First Class Mail | Confidential Notice Party #001307 | 10065 | |
| First Class Mail | Confidential Notice Party #001308 | 10021 | |
| First Class Mail | Confidential Notice Party #001309 | 10028 | |
| First Class Mail | Confidential Notice Party #001310 | 10028 | |
| First Class Mail | Confidential Notice Party #001311 | 07072 | |
| First Class Mail | Confidential Notice Party #001312 | 07072 | |
| First Class Mail | Confidential Notice Party #001313 | 06840 | |
| First Class Mail | Confidential Notice Party #001314 | 02110-1621 | |
| First Class Mail | Confidential Notice Party #001315 | 19046 | |
| First Class Mail | Confidential Notice Party #001316 | 10020 | |
| First Class Mail | Confidential Notice Party #001317 | 10020 | |
| First Class Mail | Confidential Notice Party #001318 | 10020 | |
| First Class Mail | Confidential Notice Party #001319 | 11415 | |
| First Class Mail | Confidential Notice Party #001320 | 85658-4472 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001321 | 91106 | |
| First Class Mail | Confidential Notice Party #001322 | 02465 | |
| First Class Mail | Confidential Notice Party #001323 | 80550 | |
| First Class Mail | Confidential Notice Party #001324 | 80020 | |
| First Class Mail | Confidential Notice Party #001325 | 32746 | |
| First Class Mail | Confidential Notice Party #001326 | 32746 | |
| First Class Mail | Confidential Notice Party #001327 | 91607 | |
| First Class Mail | Confidential Notice Party #001328 | 33027 | |
| First Class Mail | Confidential Notice Party #001329 | 80504-1167 | |
| First Class Mail | Confidential Notice Party #001330 | 80302 | |
| First Class Mail | Confidential Notice Party #001331 | 55125-8840 | |
| First Class Mail | Confidential Notice Party #001332 | 18103-6206 | |
| First Class Mail | Confidential Notice Party #001333 | 10566 | |
| First Class Mail | Confidential Notice Party #001334 | 92662 | |
| First Class Mail | Confidential Notice Party #001335 | 94116 | |
| First Class Mail | Confidential Notice Party #001336 | 94116 | |
| First Class Mail | Confidential Notice Party #001337 | 19350 | |
| First Class Mail | Confidential Notice Party #001338 | 19350 | |
| First Class Mail | Confidential Notice Party #001339 | 19350 | |
| First Class Mail | Confidential Notice Party #001340 | 11217 | |
| First Class Mail | Confidential Notice Party #001341 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001342 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001343 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001344 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001345 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001346 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001347 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001348 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001349 | 07928-2404 | |
| First Class Mail | Confidential Notice Party #001350 | 33418 | |
| First Class Mail | Confidential Notice Party #001351 | 33418 | |
| First Class Mail | Confidential Notice Party #001352 | 12572 | |
| First Class Mail | Confidential Notice Party #001353 | 10566 | |
| First Class Mail | Confidential Notice Party #001354 | 10024 | |
| First Class Mail | Confidential Notice Party #001355 | 10020 | |
| First Class Mail | Confidential Notice Party #001356 | 10804-2601 | |
| First Class Mail | Confidential Notice Party #001357 | 55305 | |
| First Class Mail | Confidential Notice Party #001358 | 55343 | |
| First Class Mail | Confidential Notice Party #001359 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001360 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001361 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001362 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001363 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001364 | 55343 | |
| First Class Mail | Confidential Notice Party #001365 | 55343 | |
| First Class Mail | Confidential Notice Party #001366 | 10020 | |
| First Class Mail | Confidential Notice Party #001367 | 94577 | |
| First Class Mail | Confidential Notice Party #001368 | 02451 | |
| First Class Mail | Confidential Notice Party #001369 | 11710 | |
| First Class Mail | Confidential Notice Party #001370 | 33414 | |
| First Class Mail | Confidential Notice Party #001371 | 34990 | |
| First Class Mail | Confidential Notice Party #001372 | 06117 | |
| First Class Mail | Confidential Notice Party #001373 | 06117 | |
| First Class Mail | Confidential Notice Party #001374 | 80005 | |
| First Class Mail | Confidential Notice Party #001375 | 95070 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001376 | 80503 | |
| First Class Mail | Confidential Notice Party #001377 | 10019-6064 | |
| First Class Mail | Confidential Notice Party #001378 | 10019-6064 | |
| First Class Mail | Confidential Notice Party #001379 | 53213 | |
| First Class Mail | Confidential Notice Party #001380 | 19066 | |
| First Class Mail | Confidential Notice Party #001381 | 11501 | |
| First Class Mail | Confidential Notice Party #001382 | 11598 | |
| First Class Mail | Confidential Notice Party #001383 | 10104 | |
| First Class Mail | Confidential Notice Party #001384 | 10104 | |
| First Class Mail | Confidential Notice Party #001385 | 10104 | |
| First Class Mail | Confidential Notice Party #001386 | 33462 | |
| First Class Mail | Confidential Notice Party #001387 | 33462 | |
| First Class Mail | Confidential Notice Party #001388 | 33462 | |
| First Class Mail | Confidential Notice Party #001389 | 34698 | |
| First Class Mail | Confidential Notice Party #001390 | 80908 | |
| First Class Mail | Confidential Notice Party #001391 | 80908 | |
| First Class Mail | Confidential Notice Party #001392 | N33ER | ENGLAND |
| First Class Mail | Confidential Notice Party #001393 | | HONG KONG |
| First Class Mail | Confidential Notice Party #001394 | | CHINA |
| First Class Mail | Confidential Notice Party #001395 | 300 | TAIWAN |
| First Class Mail | Confidential Notice Party #001396 | | CHINA |
| First Class Mail | Confidential Notice Party #001397 | ROC | TAIWAN |
| First Class Mail | Confidential Notice Party #001398 | 10710 | |
| First Class Mail | Confidential Notice Party #001399 | 11746 | |
| First Class Mail | Confidential Notice Party #001400 | 10504 | |
| First Class Mail | Confidential Notice Party #001401 | 10549 | |
| First Class Mail | Confidential Notice Party #001402 | 06830 | |
| First Class Mail | Confidential Notice Party #001403 | 06830 | |
| First Class Mail | Confidential Notice Party #001404 | 99797 | ISRAEL |
| First Class Mail | Confidential Notice Party #001405 | 96266 | ISRAEL |
| First Class Mail | Confidential Notice Party #001406 | 56536 | ISRAEL |
| First Class Mail | Confidential Notice Party #001407 | 3076 | CYPRUS |
| First Class Mail | Confidential Notice Party #001408 | 03054 | |
| First Class Mail | Confidential Notice Party #001409 | 03054 | |
| First Class Mail | Confidential Notice Party #001410 | 02050 | |
| First Class Mail | Confidential Notice Party #001411 | 03301-2253 | |
| First Class Mail | Confidential Notice Party #001412 | 11020 | |
| First Class Mail | Confidential Notice Party #001413 | 11020 | |
| First Class Mail | Confidential Notice Party #001414 | 10260 | THAILAND |
| First Class Mail | Confidential Notice Party #001415 | 33715 | |
| First Class Mail | Confidential Notice Party #001416 | 10022 | |
| First Class Mail | Confidential Notice Party #001417 | 94598 | |
| First Class Mail | Confidential Notice Party #001418 | 11050 | |
| First Class Mail | Confidential Notice Party #001419 | 60661 | |
| First Class Mail | Confidential Notice Party #001420 | 19106 | |
| First Class Mail | Confidential Notice Party #001421 | 19106 | |
| First Class Mail | Confidential Notice Party #001422 | 19106 | |
| First Class Mail | Confidential Notice Party #001423 | 19106 | |
| First Class Mail | Confidential Notice Party #001424 | 19106 | |
| First Class Mail | Confidential Notice Party #001425 | 19106 | |
| First Class Mail | Confidential Notice Party #001426 | 19106 | |
| First Class Mail | Confidential Notice Party #001427 | 19106 | |
| First Class Mail | Confidential Notice Party #001428 | 19106 | |
| First Class Mail | Confidential Notice Party #001429 | 19106 | |
| First Class Mail | Confidential Notice Party #001430 | 19106 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001431 | 19106 | |
| First Class Mail | Confidential Notice Party #001432 | 19106 | |
| First Class Mail | Confidential Notice Party #001433 | 19106 | |
| First Class Mail | Confidential Notice Party #001434 | 33480 | |
| First Class Mail | Confidential Notice Party #001435 | 11726 | |
| First Class Mail | Confidential Notice Party #001436 | 32804 | |
| First Class Mail | Confidential Notice Party #001437 | 11210 | |
| First Class Mail | Confidential Notice Party #001438 | 33432 | |
| First Class Mail | Confidential Notice Party #001439 | 55401 | |
| First Class Mail | Confidential Notice Party #001440 | 10019 | |
| First Class Mail | Confidential Notice Party #001441 | 10019 | |
| First Class Mail | Confidential Notice Party #001442 | 10019 | |
| First Class Mail | Confidential Notice Party #001443 | 10019 | |
| First Class Mail | Confidential Notice Party #001444 | 10019 | |
| First Class Mail | Confidential Notice Party #001445 | 10019-6092 | |
| First Class Mail | Confidential Notice Party #001446 | 10019-6092 | |
| First Class Mail | Confidential Notice Party #001447 | 10019 | |
| First Class Mail | Confidential Notice Party #001448 | 10019 | |
| First Class Mail | Confidential Notice Party #001449 | | |
| First Class Mail | Confidential Notice Party #001450 | | |
| First Class Mail | Confidential Notice Party #001451 | | |
| First Class Mail | Confidential Notice Party #001452 | 10019 | |
| First Class Mail | Confidential Notice Party #001453 | 10019 | |
| First Class Mail | Confidential Notice Party #001454 | 10019 | |
| First Class Mail | Confidential Notice Party #001455 | 10019 | |
| First Class Mail | Confidential Notice Party #001456 | 10019 | |
| First Class Mail | Confidential Notice Party #001457 | 10019 | |
| First Class Mail | Confidential Notice Party #001458 | 10019 | |
| First Class Mail | Confidential Notice Party #001459 | 10019 | |
| First Class Mail | Confidential Notice Party #001460 | 10019 | |
| First Class Mail | Confidential Notice Party #001461 | 10019 | |
| First Class Mail | Confidential Notice Party #001462 | 10019 | |
| First Class Mail | Confidential Notice Party #001463 | 10019 | |
| First Class Mail | Confidential Notice Party #001464 | 10019 | |
| First Class Mail | Confidential Notice Party #001465 | 11557 | |
| First Class Mail | Confidential Notice Party #001466 | 78045 | |
| First Class Mail | Confidential Notice Party #001467 | 21030 | |
| First Class Mail | Confidential Notice Party #001468 | 27517 | |
| First Class Mail | Confidential Notice Party #001469 | 33446 | |
| First Class Mail | Confidential Notice Party #001470 | 90049 | |
| First Class Mail | Confidential Notice Party #001471 | 11530 | |
| First Class Mail | Confidential Notice Party #001472 | 11530 | |
| First Class Mail | Confidential Notice Party #001473 | 11530 | |
| First Class Mail | Confidential Notice Party #001474 | 60670 | |
| First Class Mail | Confidential Notice Party #001475 | 08873-6078 | |
| First Class Mail | Confidential Notice Party #001476 | 08873-6078 | |
| First Class Mail | Confidential Notice Party #001477 | 59715 | |
| First Class Mail | Confidential Notice Party #001478 | 59715 | |
| First Class Mail | Confidential Notice Party #001479 | 59715 | |
| First Class Mail | Confidential Notice Party #001480 | 59715 | |
| First Class Mail | Confidential Notice Party #001481 | 59715 | |
| First Class Mail | Confidential Notice Party #001482 | 02493 | |
| First Class Mail | Confidential Notice Party #001483 | 12570 | |
| First Class Mail | Confidential Notice Party #001484 | 33139 | |
| First Class Mail | Confidential Notice Party #001485 | 33139 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001486 | 10024 | |
| First Class Mail | Confidential Notice Party #001487 | 11797 | |
| First Class Mail | Confidential Notice Party #001488 | 11797 | |
| First Class Mail | Confidential Notice Party #001489 | 11797 | |
| First Class Mail | Confidential Notice Party #001490 | 07009 | |
| First Class Mail | Confidential Notice Party #001491 | 30075 | |
| First Class Mail | Confidential Notice Party #001492 | 53097 | |
| First Class Mail | Confidential Notice Party #001493 | 53097 | |
| First Class Mail | Confidential Notice Party #001494 | 34110 | |
| First Class Mail | Confidential Notice Party #001495 | 34110 | |
| First Class Mail | Confidential Notice Party #001496 | 34110-6410 | |
| First Class Mail | Confidential Notice Party #001497 | 34110-6410 | |
| First Class Mail | Confidential Notice Party #001498 | 10605 | |
| First Class Mail | Confidential Notice Party #001499 | 33410 | |
| First Class Mail | Confidential Notice Party #001500 | 34683 | |
| First Class Mail | Confidential Notice Party #001501 | 33410 | |
| First Class Mail | Confidential Notice Party #001502 | 33410 | |
| First Class Mail | Confidential Notice Party #001503 | 33316 | |
| First Class Mail | Confidential Notice Party #001504 | L-1931 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #001505 | 11706 | |
| First Class Mail | Confidential Notice Party #001506 | 33418 | |
| First Class Mail | Confidential Notice Party #001507 | 33418 | |
| First Class Mail | Confidential Notice Party #001508 | 11210 | |
| First Class Mail | Confidential Notice Party #001509 | 07670 | |
| First Class Mail | Confidential Notice Party #001510 | 11050 | |
| First Class Mail | Confidential Notice Party #001511 | 11050 | |
| First Class Mail | Confidential Notice Party #001512 | 11050 | |
| First Class Mail | Confidential Notice Party #001513 | 47906 | |
| First Class Mail | Confidential Notice Party #001514 | 20854 | |
| First Class Mail | Confidential Notice Party #001515 | 20854 | |
| First Class Mail | Confidential Notice Party #001516 | 20854 | |
| First Class Mail | Confidential Notice Party #001517 | 20854 | |
| First Class Mail | Confidential Notice Party #001518 | 33446 | |
| First Class Mail | Confidential Notice Party #001519 | 32605 | |
| First Class Mail | Confidential Notice Party #001520 | 33446 | |
| First Class Mail | Confidential Notice Party #001521 | 33315 | |
| First Class Mail | Confidential Notice Party #001522 | 33410 | |
| First Class Mail | Confidential Notice Party #001523 | 06443 | |
| First Class Mail | Confidential Notice Party #001524 | 08057 | |
| First Class Mail | Confidential Notice Party #001525 | 08057 | |
| First Class Mail | Confidential Notice Party #001526 | 10065 | |
| First Class Mail | Confidential Notice Party #001527 | 33062 | |
| First Class Mail | Confidential Notice Party #001528 | 65272 | ISRAEL |
| First Class Mail | Confidential Notice Party #001529 | 94960 | |
| First Class Mail | Confidential Notice Party #001530 | 02467 | |
| First Class Mail | Confidential Notice Party #001531 | 19610 | |
| First Class Mail | Confidential Notice Party #001532 | 19610 | |
| First Class Mail | Confidential Notice Party #001533 | 19610 | |
| First Class Mail | Confidential Notice Party #001534 | 19610 | |
| First Class Mail | Confidential Notice Party #001535 | 19608 | |
| First Class Mail | Confidential Notice Party #001536 | 19610 | |
| First Class Mail | Confidential Notice Party #001537 | 19610 | |
| First Class Mail | Confidential Notice Party #001538 | 19610 | |
| First Class Mail | Confidential Notice Party #001539 | 19610 | |
| First Class Mail | Confidential Notice Party #001540 | 19610 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001541 | 19610 | |
| First Class Mail | Confidential Notice Party #001542 | 19610 | |
| First Class Mail | Confidential Notice Party #001543 | 19610 | |
| First Class Mail | Confidential Notice Party #001544 | 19610-6008 | |
| First Class Mail | Confidential Notice Party #001545 | 97423 | |
| First Class Mail | Confidential Notice Party #001546 | 85712 | |
| First Class Mail | Confidential Notice Party #001547 | 10018 | |
| First Class Mail | Confidential Notice Party #001548 | 80503 | |
| First Class Mail | Confidential Notice Party #001549 | 80503 | |
| First Class Mail | Confidential Notice Party #001550 | 90024 | |
| First Class Mail | Confidential Notice Party #001551 | 90024 | |
| First Class Mail | Confidential Notice Party #001552 | 19610 | |
| First Class Mail | Confidential Notice Party #001553 | 80004-2081 | |
| First Class Mail | Confidential Notice Party #001554 | 55374 | |
| First Class Mail | Confidential Notice Party #001555 | 29412 | |
| First Class Mail | Confidential Notice Party #001556 | 29412 | |
| First Class Mail | Confidential Notice Party #001557 | 33414 | |
| First Class Mail | Confidential Notice Party #001558 | 33414 | |
| First Class Mail | Confidential Notice Party #001559 | 32073-3541 | |
| First Class Mail | Confidential Notice Party #001560 | 94301 | |
| First Class Mail | Confidential Notice Party #001561 | 94301 | |
| First Class Mail | Confidential Notice Party #001562 | 94563 | |
| First Class Mail | Confidential Notice Party #001563 | 10021 | |
| First Class Mail | Confidential Notice Party #001564 | 10021 | |
| First Class Mail | Confidential Notice Party #001565 | 06082 | |
| First Class Mail | Confidential Notice Party #001566 | 06830 | |
| First Class Mail | Confidential Notice Party #001567 | 30214 | |
| First Class Mail | Confidential Notice Party #001568 | 30214 | |
| First Class Mail | Confidential Notice Party #001569 | 11590 | |
| First Class Mail | Confidential Notice Party #001570 | 94611 | |
| First Class Mail | Confidential Notice Party #001571 | 10020 | |
| First Class Mail | Confidential Notice Party #001572 | 10020-1299 | |
| First Class Mail | Confidential Notice Party #001573 | 10020-1299 | |
| First Class Mail | Confidential Notice Party #001574 | 10020 | |
| First Class Mail | Confidential Notice Party #001575 | 10018 | |
| First Class Mail | Confidential Notice Party #001576 | 10018 | |
| First Class Mail | Confidential Notice Party #001577 | 10018 | |
| First Class Mail | Confidential Notice Party #001578 | 94960 | |
| First Class Mail | Confidential Notice Party #001579 | 53122 | |
| First Class Mail | Confidential Notice Party #001580 | 33410 | |
| First Class Mail | Confidential Notice Party #001581 | 10020 | |
| First Class Mail | Confidential Notice Party #001582 | 11217 | |
| First Class Mail | Confidential Notice Party #001583 | 80302 | |
| First Class Mail | Confidential Notice Party #001584 | 94952 | |
| First Class Mail | Confidential Notice Party #001585 | 06793 | |
| First Class Mail | Confidential Notice Party #001586 | 06793 | |
| First Class Mail | Confidential Notice Party #001587 | 33410 | |
| First Class Mail | Confidential Notice Party #001588 | 33410 | |
| First Class Mail | Confidential Notice Party #001589 | 33410 | |
| First Class Mail | Confidential Notice Party #001590 | 33410 | |
| First Class Mail | Confidential Notice Party #001591 | 33410 | |
| First Class Mail | Confidential Notice Party #001592 | 85375 | |
| First Class Mail | Confidential Notice Party #001593 | 33158 | |
| First Class Mail | Confidential Notice Party #001594 | 33158 | |
| First Class Mail | Confidential Notice Party #001595 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001596 | 10021 | |
| First Class Mail | Confidential Notice Party #001597 | 90292 | |
| First Class Mail | Confidential Notice Party #001598 | 90292 | |
| First Class Mail | Confidential Notice Party #001599 | 90292 | |
| First Class Mail | Confidential Notice Party #001600 | 90292 | |
| First Class Mail | Confidential Notice Party #001601 | 11355 | |
| First Class Mail | Confidential Notice Party #001602 | 11355 | |
| First Class Mail | Confidential Notice Party #001603 | 11355 | |
| First Class Mail | Confidential Notice Party #001604 | 11705 | |
| First Class Mail | Confidential Notice Party #001605 | 11705 | |
| First Class Mail | Confidential Notice Party #001606 | 11705 | |
| First Class Mail | Confidential Notice Party #001607 | 02111 | |
| First Class Mail | Confidential Notice Party #001608 | 02111 | |
| First Class Mail | Confidential Notice Party #001609 | 92821 | |
| First Class Mail | Confidential Notice Party #001610 | 92007 | |
| First Class Mail | Confidential Notice Party #001611 | 92007 | |
| First Class Mail | Confidential Notice Party #001612 | 10018 | |
| First Class Mail | Confidential Notice Party #001613 | 33410 | |
| First Class Mail | Confidential Notice Party #001614 | 33410 | |
| First Class Mail | Confidential Notice Party #001615 | 33410 | |
| First Class Mail | Confidential Notice Party #001616 | 33410 | |
| First Class Mail | Confidential Notice Party #001617 | 81623 | |
| First Class Mail | Confidential Notice Party #001618 | 81623 | |
| First Class Mail | Confidential Notice Party #001619 | 81623 | |
| First Class Mail | Confidential Notice Party #001620 | 07901 | |
| First Class Mail | Confidential Notice Party #001621 | 07701 | |
| First Class Mail | Confidential Notice Party #001622 | 01907 | |
| First Class Mail | Confidential Notice Party #001623 | 33418 | |
| First Class Mail | Confidential Notice Party #001624 | 10024 | |
| First Class Mail | Confidential Notice Party #001625 | 11557 | |
| First Class Mail | Confidential Notice Party #001626 | 10021-3934 | |
| First Class Mail | Confidential Notice Party #001627 | 11355 | |
| First Class Mail | Confidential Notice Party #001628 | 48118 | |
| First Class Mail | Confidential Notice Party #001629 | 33410 | |
| First Class Mail | Confidential Notice Party #001630 | 33410 | |
| First Class Mail | Confidential Notice Party #001631 | 33952 | |
| First Class Mail | Confidential Notice Party #001632 | 55422 | |
| First Class Mail | Confidential Notice Party #001633 | 07712 | |
| First Class Mail | Confidential Notice Party #001634 | 07974 | |
| First Class Mail | Confidential Notice Party #001635 | 80517 | |
| First Class Mail | Confidential Notice Party #001636 | 80517 | |
| First Class Mail | Confidential Notice Party #001637 | 02472 | |
| First Class Mail | Confidential Notice Party #001638 | 11557 | |
| First Class Mail | Confidential Notice Party #001639 | 11557 | |
| First Class Mail | Confidential Notice Party #001640 | 28277 | |
| First Class Mail | Confidential Notice Party #001641 | 33618 | |
| First Class Mail | Confidential Notice Party #001642 | 11210 | |
| First Class Mail | Confidential Notice Party #001643 | NB3 1AT | ENGLAND |
| First Class Mail | Confidential Notice Party #001644 | 06880 | |
| First Class Mail | Confidential Notice Party #001645 | 90291 | |
| First Class Mail | Confidential Notice Party #001646 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001647 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001648 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001649 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001650 | 46660 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001651 | 11021 | |
| First Class Mail | Confidential Notice Party #001652 | 13126 | |
| First Class Mail | Confidential Notice Party #001653 | 19608 | |
| First Class Mail | Confidential Notice Party #001654 | 11788 | |
| First Class Mail | Confidential Notice Party #001655 | 07078 | |
| First Class Mail | Confidential Notice Party #001656 | 07078 | |
| First Class Mail | Confidential Notice Party #001657 | 07078 | |
| First Class Mail | Confidential Notice Party #001658 | 07078 | |
| First Class Mail | Confidential Notice Party #001659 | 11758-7101 | |
| First Class Mail | Confidential Notice Party #001660 | 1021 | |
| First Class Mail | Confidential Notice Party #001661 | 10021 | |
| First Class Mail | Confidential Notice Party #001662 | 33436 | |
| First Class Mail | Confidential Notice Party #001663 | 33436 | |
| First Class Mail | Confidential Notice Party #001664 | 44869 | ISRAEL |
| First Class Mail | Confidential Notice Party #001665 | 06878 | |
| First Class Mail | Confidential Notice Party #001666 | 06878 | |
| First Class Mail | Confidential Notice Party #001667 | 128799 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001668 | 10528 | |
| First Class Mail | Confidential Notice Party #001669 | 42248 | ISRAEL |
| First Class Mail | Confidential Notice Party #001670 | 06831 | |
| First Class Mail | Confidential Notice Party #001671 | 10122 | |
| First Class Mail | Confidential Notice Party #001672 | 06831 | |
| First Class Mail | Confidential Notice Party #001673 | 06831 | |
| First Class Mail | Confidential Notice Party #001674 | 11746 | |
| First Class Mail | Confidential Notice Party #001675 | 11746 | |
| First Class Mail | Confidential Notice Party #001676 | 11746 | |
| First Class Mail | Confidential Notice Party #001677 | 06320 | |
| First Class Mail | Confidential Notice Party #001678 | 06320 | |
| First Class Mail | Confidential Notice Party #001679 | 06320 | |
| First Class Mail | Confidential Notice Party #001680 | 10532 | |
| First Class Mail | Confidential Notice Party #001681 | 10590 | |
| First Class Mail | Confidential Notice Party #001682 | 10590 | |
| First Class Mail | Confidential Notice Party #001683 | 10022 | |
| First Class Mail | Confidential Notice Party #001684 | 11050 | |
| First Class Mail | Confidential Notice Party #001685 | 11050 | |
| First Class Mail | Confidential Notice Party #001686 | 11050 | |
| First Class Mail | Confidential Notice Party #001687 | 10523 | |
| First Class Mail | Confidential Notice Party #001688 | 11050-3757 | |
| First Class Mail | Confidential Notice Party #001689 | 07601 | |
| First Class Mail | Confidential Notice Party #001690 | 06069 | |
| First Class Mail | Confidential Notice Party #001691 | 06069 | |
| First Class Mail | Confidential Notice Party #001692 | 11545 | |
| First Class Mail | Confidential Notice Party #001693 | 10005-1197 | |
| First Class Mail | Confidential Notice Party #001694 | 10005 | |
| First Class Mail | Confidential Notice Party #001695 | 10005-1116 | |
| First Class Mail | Confidential Notice Party #001696 | 10005 | |
| First Class Mail | Confidential Notice Party #001697 | 10005-1101 | |
| First Class Mail | Confidential Notice Party #001698 | 10014 | |
| First Class Mail | Confidential Notice Party #001699 | 10017 | |
| First Class Mail | Confidential Notice Party #001700 | 10017 | |
| First Class Mail | Confidential Notice Party #001701 | 10017 | |
| First Class Mail | Confidential Notice Party #001702 | 10028 | |
| First Class Mail | Confidential Notice Party #001703 | 10028 | |
| First Class Mail | Confidential Notice Party #001704 | 10128 | |
| First Class Mail | Confidential Notice Party #001705 | 07666 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001706 | 10024 | |
| First Class Mail | Confidential Notice Party #001707 | 06897 | |
| First Class Mail | Confidential Notice Party #001708 | 06897 | |
| First Class Mail | Confidential Notice Party #001709 | 01960 | |
| First Class Mail | Confidential Notice Party #001710 | 10023 | |
| First Class Mail | Confidential Notice Party #001711 | 33334 | |
| First Class Mail | Confidential Notice Party #001712 | 94109 | |
| First Class Mail | Confidential Notice Party #001713 | 94109 | |
| First Class Mail | Confidential Notice Party #001714 | 77056 | |
| First Class Mail | Confidential Notice Party #001715 | 33432 | |
| First Class Mail | Confidential Notice Party #001716 | 33432 | |
| First Class Mail | Confidential Notice Party #001717 | 33434 | |
| First Class Mail | Confidential Notice Party #001718 | 33434 | |
| First Class Mail | Confidential Notice Party #001719 | 33434 | |
| First Class Mail | Confidential Notice Party #001720 | 95403 | |
| First Class Mail | Confidential Notice Party #001721 | 90402 | |
| First Class Mail | Confidential Notice Party #001722 | 33062 | |
| First Class Mail | Confidential Notice Party #001723 | 33062 | |
| First Class Mail | Confidential Notice Party #001724 | 23233-4474 | |
| First Class Mail | Confidential Notice Party #001725 | 23233-4474 | |
| First Class Mail | Confidential Notice Party #001726 | 55378 | |
| First Class Mail | Confidential Notice Party #001727 | 55378 | |
| First Class Mail | Confidential Notice Party #001728 | 55378 | |
| First Class Mail | Confidential Notice Party #001729 | 55378 | |
| First Class Mail | Confidential Notice Party #001730 | 33102-5385 | |
| First Class Mail | Confidential Notice Party #001731 | 10018 | |
| First Class Mail | Confidential Notice Party #001732 | 10018 | |
| First Class Mail | Confidential Notice Party #001733 | 10018 | |
| First Class Mail | Confidential Notice Party #001734 | 10018 | |
| First Class Mail | Confidential Notice Party #001735 | 10018 | |
| First Class Mail | Confidential Notice Party #001736 | 28203 | |
| First Class Mail | Confidential Notice Party #001737 | 02601-4426 | |
| First Class Mail | Confidential Notice Party #001738 | 10962 | |
| First Class Mail | Confidential Notice Party #001739 | 29466 | |
| First Class Mail | Confidential Notice Party #001740 | 29466 | |
| First Class Mail | Confidential Notice Party #001741 | 29466 | |
| First Class Mail | Confidential Notice Party #001742 | 29466 | |
| First Class Mail | Confidential Notice Party #001743 | 29466 | |
| First Class Mail | Confidential Notice Party #001744 | 33480 | |
| First Class Mail | Confidential Notice Party #001745 | 83401 | |
| First Class Mail | Confidential Notice Party #001746 | 83401 | |
| First Class Mail | Confidential Notice Party #001747 | 83401 | |
| First Class Mail | Confidential Notice Party #001748 | 33480 | |
| First Class Mail | Confidential Notice Party #001749 | 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 | |
| First Class Mail | Confidential Notice Party #001750 | 10018 | |
| First Class Mail | Confidential Notice Party #001751 | 10018 | |
| First Class Mail | Confidential Notice Party #001752 | 10018 | |
| First Class Mail | Confidential Notice Party #001753 | 10018 | |
| First Class Mail | Confidential Notice Party #001754 | 10018 | |
| First Class Mail | Confidential Notice Party #001755 | 54601 | |
| First Class Mail | Confidential Notice Party #001756 | 53045 | |
| First Class Mail | Confidential Notice Party #001757 | 53045 | JAYNE KETTLES |
| First Class Mail | Confidential Notice Party #001758 | 33410 | |
| First Class Mail | Confidential Notice Party #001759 | 98072 | |
| First Class Mail | Confidential Notice Party #001760 | 53005 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001761 | 53005 | |
| First Class Mail | Confidential Notice Party #001762 | 02467 | |
| First Class Mail | Confidential Notice Party #001763 | 06039 | |
| First Class Mail | Confidential Notice Party #001764 | 10011 | |
| First Class Mail | Confidential Notice Party #001765 | 19102 | |
| First Class Mail | Confidential Notice Party #001766 | 19454 | |
| First Class Mail | Confidential Notice Party #001767 | 19454 | |
| First Class Mail | Confidential Notice Party #001768 | 11556 | |
| First Class Mail | Confidential Notice Party #001769 | 11556-1425 | |
| First Class Mail | Confidential Notice Party #001770 | 11556 | |
| First Class Mail | Confidential Notice Party #001771 | 11556 | |
| First Class Mail | Confidential Notice Party #001772 | 11218 | |
| First Class Mail | Confidential Notice Party #001773 | 33131 | |
| First Class Mail | Confidential Notice Party #001774 | 07631 | |
| First Class Mail | Confidential Notice Party #001775 | 07631 | |
| First Class Mail | Confidential Notice Party #001776 | 07042 | |
| First Class Mail | Confidential Notice Party #001777 | 07631 | |
| First Class Mail | Confidential Notice Party #001778 | 41073 | |
| First Class Mail | Confidential Notice Party #001779 | 10536 | |
| First Class Mail | Confidential Notice Party #001780 | 10590 | |
| First Class Mail | Confidential Notice Party #001781 | 10018 | |
| First Class Mail | Confidential Notice Party #001782 | 34231 | |
| First Class Mail | Confidential Notice Party #001783 | 34231-3202 | |
| First Class Mail | Confidential Notice Party #001784 | 34231-3202 | |
| First Class Mail | Confidential Notice Party #001785 | 18104 | |
| First Class Mail | Confidential Notice Party #001786 | 60123 | |
| First Class Mail | Confidential Notice Party #001787 | 10128 | |
| First Class Mail | Confidential Notice Party #001788 | 33907 | |
| First Class Mail | Confidential Notice Party #001789 | 33907 | |
| First Class Mail | Confidential Notice Party #001790 | | BELGIUM |
| First Class Mail | Confidential Notice Party #001791 | 08820 | |
| First Class Mail | Confidential Notice Party #001792 | 28226 | |
| First Class Mail | Confidential Notice Party #001793 | 33131 | |
| First Class Mail | Confidential Notice Party #001794 | 33131 | |
| First Class Mail | Confidential Notice Party #001795 | 55352 | |
| First Class Mail | Confidential Notice Party #001796 | 55352 | |
| First Class Mail | Confidential Notice Party #001797 | 10504 | |
| First Class Mail | Confidential Notice Party #001798 | 10504 | |
| First Class Mail | Confidential Notice Party #001799 | 10023 | |
| First Class Mail | Confidential Notice Party #001800 | 11021 | |
| First Class Mail | Confidential Notice Party #001801 | 10021 | |
| First Class Mail | Confidential Notice Party #001802 | 10022 | |
| First Class Mail | Confidential Notice Party #001803 | 11788 | |
| First Class Mail | Confidential Notice Party #001804 | 10014 | |
| First Class Mail | Confidential Notice Party #001805 | 10019 | |
| First Class Mail | Confidential Notice Party #001806 | 44120 | |
| First Class Mail | Confidential Notice Party #001807 | 95032 | |
| First Class Mail | Confidential Notice Party #001808 | 80202 | |
| First Class Mail | Confidential Notice Party #001809 | 90026 | |
| First Class Mail | Confidential Notice Party #001810 | 01258 | |
| First Class Mail | Confidential Notice Party #001811 | 98382 | |
| First Class Mail | Confidential Notice Party #001812 | 11554 | |
| First Class Mail | Confidential Notice Party #001813 | 94925 | |
| First Class Mail | Confidential Notice Party #001814 | 11791 | |
| First Class Mail | Confidential Notice Party #001815 | 10024 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001816 | 89523 | |
| First Class Mail | Confidential Notice Party #001817 | 94024 | |
| First Class Mail | Confidential Notice Party #001818 | 94024 | |
| First Class Mail | Confidential Notice Party #001819 | 11367 | |
| First Class Mail | Confidential Notice Party #001820 | 91403 | |
| First Class Mail | Confidential Notice Party #001821 | 90035 | |
| First Class Mail | Confidential Notice Party #001822 | 11753 | |
| First Class Mail | Confidential Notice Party #001823 | 17543 | |
| First Class Mail | Confidential Notice Party #001824 | 91403 | |
| First Class Mail | Confidential Notice Party #001825 | 34228 | |
| First Class Mail | Confidential Notice Party #001826 | 34228 | |
| First Class Mail | Confidential Notice Party #001827 | 18015 | |
| First Class Mail | Confidential Notice Party #001828 | 80602 | |
| First Class Mail | Confidential Notice Party #001829 | 33442 | |
| First Class Mail | Confidential Notice Party #001830 | 04090 | |
| First Class Mail | Confidential Notice Party #001831 | 08876 | |
| First Class Mail | Confidential Notice Party #001832 | 08876 | |
| First Class Mail | Confidential Notice Party #001833 | 08876 | |
| First Class Mail | Confidential Notice Party #001834 | 17601 | |
| First Class Mail | Confidential Notice Party #001835 | 80303 | |
| First Class Mail | Confidential Notice Party #001836 | 80303 | |
| First Class Mail | Confidential Notice Party #001837 | 06880 | |
| First Class Mail | Confidential Notice Party #001838 | 06880 | |
| First Class Mail | Confidential Notice Party #001839 | 06880 | |
| First Class Mail | Confidential Notice Party #001840 | 06880 | |
| First Class Mail | Confidential Notice Party #001841 | 06880 | |
| First Class Mail | Confidential Notice Party #001842 | 06880 | |
| First Class Mail | Confidential Notice Party #001843 | 06880 | |
| First Class Mail | Confidential Notice Party #001844 | 06880 | |
| First Class Mail | Confidential Notice Party #001845 | 06880 | |
| First Class Mail | Confidential Notice Party #001846 | 06880 | |
| First Class Mail | Confidential Notice Party #001847 | 06880 | |
| First Class Mail | Confidential Notice Party #001848 | 06880 | |
| First Class Mail | Confidential Notice Party #001849 | 06880 | |
| First Class Mail | Confidential Notice Party #001850 | 06880 | |
| First Class Mail | Confidential Notice Party #001851 | 06880 | |
| First Class Mail | Confidential Notice Party #001852 | 06880 | |
| First Class Mail | Confidential Notice Party #001853 | 06880 | |
| First Class Mail | Confidential Notice Party #001854 | 06880 | |
| First Class Mail | Confidential Notice Party #001855 | 06880 | |
| First Class Mail | Confidential Notice Party #001856 | 06880 | |
| First Class Mail | Confidential Notice Party #001857 | 06880 | |
| First Class Mail | Confidential Notice Party #001858 | 06880 | |
| First Class Mail | Confidential Notice Party #001859 | 06880 | |
| First Class Mail | Confidential Notice Party #001860 | 06880 | |
| First Class Mail | Confidential Notice Party #001861 | 06880 | |
| First Class Mail | Confidential Notice Party #001862 | 06880 | |
| First Class Mail | Confidential Notice Party #001863 | 06880 | |
| First Class Mail | Confidential Notice Party #001864 | 06880 | |
| First Class Mail | Confidential Notice Party #001865 | 06880 | |
| First Class Mail | Confidential Notice Party #001866 | 33162 | |
| First Class Mail | Confidential Notice Party #001867 | 588288 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001868 | 116 | TAIWAN |
| First Class Mail | Confidential Notice Party #001869 | 11542 | |
| First Class Mail | Confidential Notice Party #001870 | 11542 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001871 | 10502 | |
| First Class Mail | Confidential Notice Party #001872 | 11576 | |
| First Class Mail | Confidential Notice Party #001873 | 11576 | |
| First Class Mail | Confidential Notice Party #001874 | 11576 | |
| First Class Mail | Confidential Notice Party #001875 | 11576 | |
| First Class Mail | Confidential Notice Party #001876 | 11576 | |
| First Class Mail | Confidential Notice Party #001877 | 11576 | |
| First Class Mail | Confidential Notice Party #001878 | 11576 | |
| First Class Mail | Confidential Notice Party #001879 | 10956 | |
| First Class Mail | Confidential Notice Party #001880 | 10956-3042 | |
| First Class Mail | Confidential Notice Party #001881 | 10956-3042 | |
| First Class Mail | Confidential Notice Party #001882 | 11559 | |
| First Class Mail | Confidential Notice Party #001883 | 11559 | |
| First Class Mail | Confidential Notice Party #001884 | CH-1224 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001885 | G64 25U | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #001886 | 11791 | |
| First Class Mail | Confidential Notice Party #001887 | 11791 | |
| First Class Mail | Confidential Notice Party #001888 | 11791 | |
| First Class Mail | Confidential Notice Party #001889 | 10065 | |
| First Class Mail | Confidential Notice Party #001890 | 02061 | |
| First Class Mail | Confidential Notice Party #001891 | 11577 | |
| First Class Mail | Confidential Notice Party #001892 | 300 | CHINA |
| First Class Mail | Confidential Notice Party #001893 | 300 | CHINA |
| First Class Mail | Confidential Notice Party #001894 | 10504 | |
| First Class Mail | Confidential Notice Party #001895 | 10003 | |
| First Class Mail | Confidential Notice Party #001896 | 43422 | ISRAEL |
| First Class Mail | Confidential Notice Party #001897 | 11803 | |
| First Class Mail | Confidential Notice Party #001898 | 06850 | |
| First Class Mail | Confidential Notice Party #001899 | 01701 | |
| First Class Mail | Confidential Notice Party #001900 | 01890 | |
| First Class Mail | Confidential Notice Party #001901 | 01890 | |
| First Class Mail | Confidential Notice Party #001902 | 87508 | |
| First Class Mail | Confidential Notice Party #001903 | 06824 | |
| First Class Mail | Confidential Notice Party #001904 | 06824 | |
| First Class Mail | Confidential Notice Party #001905 | 07078 | |
| First Class Mail | Confidential Notice Party #001906 | 02066 | |
| First Class Mail | Confidential Notice Party #001907 | 06820 | |
| First Class Mail | Confidential Notice Party #001908 | 07712 | |
| First Class Mail | Confidential Notice Party #001909 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #001910 | 01505 | |
| First Class Mail | Confidential Notice Party #001911 | 01505 | |
| First Class Mail | Confidential Notice Party #001912 | 01505 | |
| First Class Mail | Confidential Notice Party #001913 | 11050 | |
| First Class Mail | Confidential Notice Party #001914 | 21147 | |
| First Class Mail | Confidential Notice Party #001915 | 01778 | |
| First Class Mail | Confidential Notice Party #001916 | 10011 | |
| First Class Mail | Confidential Notice Party #001917 | 07901 | |
| First Class Mail | Confidential Notice Party #001918 | 07901 | |
| First Class Mail | Confidential Notice Party #001919 | 07901 | |
| First Class Mail | Confidential Notice Party #001920 | 54624 | GREECE |
| First Class Mail | Confidential Notice Party #001921 | ECIA 4EJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #001922 | 33480 | |
| First Class Mail | Confidential Notice Party #001923 | 10155 | |
| First Class Mail | Confidential Notice Party #001924 | 10155 | |
| First Class Mail | Confidential Notice Party #001925 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001926 | 10022 | |
| First Class Mail | Confidential Notice Party #001927 | 10022 | |
| First Class Mail | Confidential Notice Party #001928 | 10155 | |
| First Class Mail | Confidential Notice Party #001929 | 10155 | |
| First Class Mail | Confidential Notice Party #001930 | 10155 | |
| First Class Mail | Confidential Notice Party #001931 | 10155 | |
| First Class Mail | Confidential Notice Party #001932 | 10155 | |
| First Class Mail | Confidential Notice Party #001933 | 10155 | |
| First Class Mail | Confidential Notice Party #001934 | 10155 | |
| First Class Mail | Confidential Notice Party #001935 | 10155 | |
| First Class Mail | Confidential Notice Party #001936 | 10021 | |
| First Class Mail | Confidential Notice Party #001937 | 10021 | |
| First Class Mail | Confidential Notice Party #001938 | 10017 | |
| First Class Mail | Confidential Notice Party #001939 | 10022 | |
| First Class Mail | Confidential Notice Party #001940 | 10022 | |
| First Class Mail | Confidential Notice Party #001941 | 10022 | |
| First Class Mail | Confidential Notice Party #001942 | 10155 | |
| First Class Mail | Confidential Notice Party #001943 | 10155 | |
| First Class Mail | Confidential Notice Party #001944 | 10155 | |
| First Class Mail | Confidential Notice Party #001945 | 10155 | |
| First Class Mail | Confidential Notice Party #001946 | 10155 | |
| First Class Mail | Confidential Notice Party #001947 | 10155 | |
| First Class Mail | Confidential Notice Party #001948 | 10155 | |
| First Class Mail | Confidential Notice Party #001949 | 10155 | |
| First Class Mail | Confidential Notice Party #001950 | 10155 | |
| First Class Mail | Confidential Notice Party #001951 | 10155 | |
| First Class Mail | Confidential Notice Party #001952 | 10155 | |
| First Class Mail | Confidential Notice Party #001953 | 10155 | |
| First Class Mail | Confidential Notice Party #001954 | 10155 | |
| First Class Mail | Confidential Notice Party #001955 | 10021 | |
| First Class Mail | Confidential Notice Party #001956 | 10021 | |
| First Class Mail | Confidential Notice Party #001957 | 10021 | |
| First Class Mail | Confidential Notice Party #001958 | 10021 | |
| First Class Mail | Confidential Notice Party #001959 | 10021 | |
| First Class Mail | Confidential Notice Party #001960 | 10021 | |
| First Class Mail | Confidential Notice Party #001961 | 10021 | |
| First Class Mail | Confidential Notice Party #001962 | 33432 | |
| First Class Mail | Confidential Notice Party #001963 | 02184 | |
| First Class Mail | Confidential Notice Party #001964 | 07078 | |
| First Class Mail | Confidential Notice Party #001965 | 07045 | |
| First Class Mail | Confidential Notice Party #001966 | 07045 | |
| First Class Mail | Confidential Notice Party #001967 | 13206 | |
| First Class Mail | Confidential Notice Party #001968 | 13206 | |
| First Class Mail | Confidential Notice Party #001969 | 13206 | |
| First Class Mail | Confidential Notice Party #001970 | 94028 | |
| First Class Mail | Confidential Notice Party #001971 | 33480 | |
| First Class Mail | Confidential Notice Party #001972 | 33480 | |
| First Class Mail | Confidential Notice Party #001973 | 33480 | |
| First Class Mail | Confidential Notice Party #001974 | 10038 | |
| First Class Mail | Confidential Notice Party #001975 | 55402 | |
| First Class Mail | Confidential Notice Party #001976 | 55402 | |
| First Class Mail | Confidential Notice Party #001977 | 55402 | |
| First Class Mail | Confidential Notice Party #001978 | 55402 | |
| First Class Mail | Confidential Notice Party #001979 | 55402 | |
| First Class Mail | Confidential Notice Party #001980 | 55402 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001981 | 55402 | |
| First Class Mail | Confidential Notice Party #001982 | 55402 | |
| First Class Mail | Confidential Notice Party #001983 | 55402 | |
| First Class Mail | Confidential Notice Party #001984 | 33705 | |
| First Class Mail | Confidential Notice Party #001985 | 10036 | |
| First Class Mail | Confidential Notice Party #001986 | 07024 | |
| First Class Mail | Confidential Notice Party #001987 | 07024 | |
| First Class Mail | Confidential Notice Party #001988 | 27614 | |
| First Class Mail | Confidential Notice Party #001989 | 32541 | |
| First Class Mail | Confidential Notice Party #001990 | 33062 | |
| First Class Mail | Confidential Notice Party #001991 | 32751 | |
| First Class Mail | Confidential Notice Party #001992 | 32751 | |
| First Class Mail | Confidential Notice Party #001993 | 11367 | |
| First Class Mail | Confidential Notice Party #001994 | 95010 | |
| First Class Mail | Confidential Notice Party #001995 | 33027 | |
| First Class Mail | Confidential Notice Party #001996 | 33484 | |
| First Class Mail | Confidential Notice Party #001997 | 33484 | |
| First Class Mail | Confidential Notice Party #001998 | 33484 | |
| First Class Mail | Confidential Notice Party #001999 | 32801 | |
| First Class Mail | Confidential Notice Party #002000 | 95124 | |
| First Class Mail | Confidential Notice Party #002001 | 10016 | |
| First Class Mail | Confidential Notice Party #002002 | 33480 | |
| First Class Mail | Confidential Notice Party #002003 | 92626 | |
| First Class Mail | Confidential Notice Party #002004 | 92626 | |
| First Class Mail | Confidential Notice Party #002005 | 06903 | |
| First Class Mail | Confidential Notice Party #002006 | 07024 | |
| First Class Mail | Confidential Notice Party #002007 | 19518 | |
| First Class Mail | Confidential Notice Party #002008 | 92037 | |
| First Class Mail | Confidential Notice Party #002009 | 19102 | |
| First Class Mail | Confidential Notice Party #002010 | 85375 | |
| First Class Mail | Confidential Notice Party #002011 | 80921 | |
| First Class Mail | Confidential Notice Party #002012 | 11030 | |
| First Class Mail | Confidential Notice Party #002013 | 11030 | |
| First Class Mail | Confidential Notice Party #002014 | 10011 | |
| First Class Mail | Confidential Notice Party #002015 | 11050 | |
| First Class Mail | Confidential Notice Party #002016 | 20852 | |
| First Class Mail | Confidential Notice Party #002017 | 10019 | |
| First Class Mail | Confidential Notice Party #002018 | 10019 | |
| First Class Mail | Confidential Notice Party #002019 | 10019 | |
| First Class Mail | Confidential Notice Party #002020 | 10019 | |
| First Class Mail | Confidential Notice Party #002021 | 10019-3310 | |
| First Class Mail | Confidential Notice Party #002022 | 10019 | |
| First Class Mail | Confidential Notice Party #002023 | 10019 | |
| First Class Mail | Confidential Notice Party #002024 | 33767 | |
| First Class Mail | Confidential Notice Party #002025 | 90024 | |
| First Class Mail | Confidential Notice Party #002026 | 94703 | |
| First Class Mail | Confidential Notice Party #002027 | 80504 | |
| First Class Mail | Confidential Notice Party #002028 | 80504 | |
| First Class Mail | Confidential Notice Party #002029 | 22903 | |
| First Class Mail | Confidential Notice Party #002030 | 33484 | |
| First Class Mail | Confidential Notice Party #002031 | 33484 | |
| First Class Mail | Confidential Notice Party #002032 | 91403-5336 | |
| First Class Mail | Confidential Notice Party #002033 | 11542 | |
| First Class Mail | Confidential Notice Party #002034 | 10022 | |
| First Class Mail | Confidential Notice Party #002035 | 11235 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002036 | 11235 | |
| First Class Mail | Confidential Notice Party #002037 | 08510 | |
| First Class Mail | Confidential Notice Party #002038 | 06824 | |
| First Class Mail | Confidential Notice Party #002039 | 60610 | |
| First Class Mail | Confidential Notice Party #002040 | 07024 | |
| First Class Mail | Confidential Notice Party #002041 | 07024 | |
| First Class Mail | Confidential Notice Party #002042 | 33484 | |
| First Class Mail | Confidential Notice Party #002043 | 33484 | |
| First Class Mail | Confidential Notice Party #002044 | 33484 | |
| First Class Mail | Confidential Notice Party #002045 | 33484 | |
| First Class Mail | Confidential Notice Party #002046 | 90272 | |
| First Class Mail | Confidential Notice Party #002047 | 11557 | |
| First Class Mail | Confidential Notice Party #002048 | 98119 | |
| First Class Mail | Confidential Notice Party #002049 | 33441 | |
| First Class Mail | Confidential Notice Party #002050 | 02124-2311 | |
| First Class Mail | Confidential Notice Party #002051 | 10036 | |
| First Class Mail | Confidential Notice Party #002052 | 10036-4086 | |
| First Class Mail | Confidential Notice Party #002053 | 10036-4086 | |
| First Class Mail | Confidential Notice Party #002054 | 10036 | |
| First Class Mail | Confidential Notice Party #002055 | 10036 | |
| First Class Mail | Confidential Notice Party #002056 | 55440 | |
| First Class Mail | Confidential Notice Party #002057 | 33446 | |
| First Class Mail | Confidential Notice Party #002058 | 33446 | |
| First Class Mail | Confidential Notice Party #002059 | 33326 | |
| First Class Mail | Confidential Notice Party #002060 | 33326 | |
| First Class Mail | Confidential Notice Party #002061 | 10021 | |
| First Class Mail | Confidential Notice Party #002062 | 10583 | |
| First Class Mail | Confidential Notice Party #002063 | 05161 | |
| First Class Mail | Confidential Notice Party #002064 | 07670 | |
| First Class Mail | Confidential Notice Party #002065 | 60601 | |
| First Class Mail | Confidential Notice Party #002066 | 02090 | |
| First Class Mail | Confidential Notice Party #002067 | 02903 | |
| First Class Mail | Confidential Notice Party #002068 | 02903 | |
| First Class Mail | Confidential Notice Party #002069 | 10023 | |
| First Class Mail | Confidential Notice Party #002070 | 10023 | |
| First Class Mail | Confidential Notice Party #002071 | 10023-5834 | |
| First Class Mail | Confidential Notice Party #002072 | 10023-5834 | |
| First Class Mail | Confidential Notice Party #002073 | 53212 | |
| First Class Mail | Confidential Notice Party #002074 | 32162 | |
| First Class Mail | Confidential Notice Party #002075 | 90290 | |
| First Class Mail | Confidential Notice Party #002076 | 90290 | |
| First Class Mail | Confidential Notice Party #002077 | 10021 | |
| First Class Mail | Confidential Notice Party #002078 | 10075 | |
| First Class Mail | Confidential Notice Party #002079 | 11743 | |
| First Class Mail | Confidential Notice Party #002080 | 33143 | |
| First Class Mail | Confidential Notice Party #002081 | 10012 | |
| First Class Mail | Confidential Notice Party #002082 | 10038 | |
| First Class Mail | Confidential Notice Party #002083 | 11218 | |
| First Class Mail | Confidential Notice Party #002084 | 10032-7958 | |
| First Class Mail | Confidential Notice Party #002085 | 11414 | |
| First Class Mail | Confidential Notice Party #002086 | 77019 | |
| First Class Mail | Confidential Notice Party #002087 | 06510 | |
| First Class Mail | Confidential Notice Party #002088 | 06883 | |
| First Class Mail | Confidential Notice Party #002089 | 06883 | |
| First Class Mail | Confidential Notice Party #002090 | 80501 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002091 | 80501 | |
| First Class Mail | Confidential Notice Party #002092 | 10024 | |
| First Class Mail | Confidential Notice Party #002093 | 91436-2903 | |
| First Class Mail | Confidential Notice Party #002094 | 91436-2903 | |
| First Class Mail | Confidential Notice Party #002095 | 19607 | |
| First Class Mail | Confidential Notice Party #002096 | 55320 | |
| First Class Mail | Confidential Notice Party #002097 | 55320 | |
| First Class Mail | Confidential Notice Party #002098 | 75001 | |
| First Class Mail | Confidential Notice Party #002099 | 10021 | |
| First Class Mail | Confidential Notice Party #002100 | 05255-9258 | |
| First Class Mail | Confidential Notice Party #002101 | 07470 | |
| First Class Mail | Confidential Notice Party #002102 | 20850 | |
| First Class Mail | Confidential Notice Party #002103 | 10036 | |
| First Class Mail | Confidential Notice Party #002104 | 10036 | |
| First Class Mail | Confidential Notice Party #002105 | 10036 | |
| First Class Mail | Confidential Notice Party #002106 | 10036 | |
| First Class Mail | Confidential Notice Party #002107 | 10036 | |
| First Class Mail | Confidential Notice Party #002108 | 10036 | |
| First Class Mail | Confidential Notice Party #002109 | 10036 | |
| First Class Mail | Confidential Notice Party #002110 | 10036 | |
| First Class Mail | Confidential Notice Party #002111 | 10036 | |
| First Class Mail | Confidential Notice Party #002112 | 10036 | |
| First Class Mail | Confidential Notice Party #002113 | 10036- | |
| First Class Mail | Confidential Notice Party #002114 | 10036 | |
| First Class Mail | Confidential Notice Party #002115 | 10036 | |
| First Class Mail | Confidential Notice Party #002116 | 10036 | |
| First Class Mail | Confidential Notice Party #002117 | 10036 | |
| First Class Mail | Confidential Notice Party #002118 | 10036-8299 | |
| First Class Mail | Confidential Notice Party #002119 | 94110-5233 | |
| First Class Mail | Confidential Notice Party #002120 | | EGYPT |
| First Class Mail | Confidential Notice Party #002121 | 02134 | |
| First Class Mail | Confidential Notice Party #002122 | 07024 | |
| First Class Mail | Confidential Notice Party #002123 | 33480 | |
| First Class Mail | Confidential Notice Party #002124 | 80232-7016 | |
| First Class Mail | Confidential Notice Party #002125 | | CHINA |
| First Class Mail | Confidential Notice Party #002126 | 16671 | GREECE |
| First Class Mail | Confidential Notice Party #002127 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002128 | 11577 | |
| First Class Mail | Confidential Notice Party #002129 | 11577 | |
| First Class Mail | Confidential Notice Party #002130 | 11577 | |
| First Class Mail | Confidential Notice Party #002131 | 11577 | |
| First Class Mail | Confidential Notice Party #002132 | 089916 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002133 | 1005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002134 | 10016 | |
| First Class Mail | Confidential Notice Party #002135 | 10021 | |
| First Class Mail | Confidential Notice Party #002136 | 10021 | |
| First Class Mail | Confidential Notice Party #002137 | 01778 | |
| First Class Mail | Confidential Notice Party #002138 | 01778 | |
| First Class Mail | Confidential Notice Party #002139 | 01778 | |
| First Class Mail | Confidential Notice Party #002140 | 01778 | |
| First Class Mail | Confidential Notice Party #002141 | 12309 | |
| First Class Mail | Confidential Notice Party #002142 | 07834-3718 | |
| First Class Mail | Confidential Notice Party #002143 | 07834 | |
| First Class Mail | Confidential Notice Party #002144 | 69404 | ISRAEL |
| First Class Mail | Confidential Notice Party #002145 | 02459 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002146 | 94930 | |
| First Class Mail | Confidential Notice Party #002147 | 06870 | |
| First Class Mail | Confidential Notice Party #002148 | 06870 | |
| First Class Mail | Confidential Notice Party #002149 | 06870 | |
| First Class Mail | Confidential Notice Party #002150 | 17564 | GREECE |
| First Class Mail | Confidential Notice Party #002151 | 07834 | |
| First Class Mail | Confidential Notice Party #002152 | 69354 | ISRAEL |
| First Class Mail | Confidential Notice Party #002153 | 11743-1040 | |
| First Class Mail | Confidential Notice Party #002154 | 10605 | |
| First Class Mail | Confidential Notice Party #002155 | 10528 | |
| First Class Mail | Confidential Notice Party #002156 | 07642 | |
| First Class Mail | Confidential Notice Party #002157 | 06853 | |
| First Class Mail | Confidential Notice Party #002158 | 04105-1437 | |
| First Class Mail | Confidential Notice Party #002159 | 11030 | |
| First Class Mail | Confidential Notice Party #002160 | 11747 | |
| First Class Mail | Confidential Notice Party #002161 | 07733 | |
| First Class Mail | Confidential Notice Party #002162 | 02467 | |
| First Class Mail | Confidential Notice Party #002163 | 10016 | |
| First Class Mail | Confidential Notice Party #002164 | 07078 | |
| First Class Mail | Confidential Notice Party #002165 | 10804 | |
| First Class Mail | Confidential Notice Party #002166 | 10804 | |
| First Class Mail | Confidential Notice Party #002167 | 06259 | |
| First Class Mail | Confidential Notice Party #002168 | 33483 | |
| First Class Mail | Confidential Notice Party #002169 | 33483 | |
| First Class Mail | Confidential Notice Party #002170 | 02906 | |
| First Class Mail | Confidential Notice Party #002171 | B3H4A6 | CANADA |
| First Class Mail | Confidential Notice Party #002172 | 19103 | |
| First Class Mail | Confidential Notice Party #002173 | 48307 | |
| First Class Mail | Confidential Notice Party #002174 | 33406 | |
| First Class Mail | Confidential Notice Party #002175 | 33406 | |
| First Class Mail | Confidential Notice Party #002176 | 33406 | |
| First Class Mail | Confidential Notice Party #002177 | 33406 | |
| First Class Mail | Confidential Notice Party #002178 | 33406 | |
| First Class Mail | Confidential Notice Party #002179 | 33406 | |
| First Class Mail | Confidential Notice Party #002180 | 06824 | |
| First Class Mail | Confidential Notice Party #002181 | 33401 | |
| First Class Mail | Confidential Notice Party #002182 | 20006 | |
| First Class Mail | Confidential Notice Party #002183 | 20006 | |
| First Class Mail | Confidential Notice Party #002184 | 93101 | |
| First Class Mail | Confidential Notice Party #002185 | 93101 | |
| First Class Mail | Confidential Notice Party #002186 | 93101 | |
| First Class Mail | Confidential Notice Party #002187 | 93101 | |
| First Class Mail | Confidential Notice Party #002188 | 93101 | |
| First Class Mail | Confidential Notice Party #002189 | 93101 | |
| First Class Mail | Confidential Notice Party #002190 | 93101 | |
| First Class Mail | Confidential Notice Party #002191 | 33160 | |
| First Class Mail | Confidential Notice Party #002192 | 11730 | |
| First Class Mail | Confidential Notice Party #002193 | 33446 | |
| First Class Mail | Confidential Notice Party #002194 | 33666 | |
| First Class Mail | Confidential Notice Party #002195 | 07924 | |
| First Class Mail | Confidential Notice Party #002196 | 19734 | |
| First Class Mail | Confidential Notice Party #002197 | 19734 | |
| First Class Mail | Confidential Notice Party #002198 | 19734 | |
| First Class Mail | Confidential Notice Party #002199 | 33331 | |
| First Class Mail | Confidential Notice Party #002200 | 92128 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002201 | 92128 | |
| First Class Mail | Confidential Notice Party #002202 | 92128 | |
| First Class Mail | Confidential Notice Party #002203 | 92128 | |
| First Class Mail | Confidential Notice Party #002204 | 92011 | |
| First Class Mail | Confidential Notice Party #002205 | 33484 | |
| First Class Mail | Confidential Notice Party #002206 | | CHINA |
| First Class Mail | Confidential Notice Party #002207 | 22101 | |
| First Class Mail | Confidential Notice Party #002208 | 02420 | |
| First Class Mail | Confidential Notice Party #002209 | 10309 | |
| First Class Mail | Confidential Notice Party #002210 | 94941 | |
| First Class Mail | Confidential Notice Party #002211 | 10128 | |
| First Class Mail | Confidential Notice Party #002212 | 91387 | |
| First Class Mail | Confidential Notice Party #002213 | 11358 | |
| First Class Mail | Confidential Notice Party #002214 | 33411 | |
| First Class Mail | Confidential Notice Party #002215 | 33411 | |
| First Class Mail | Confidential Notice Party #002216 | 10019 | |
| First Class Mail | Confidential Notice Party #002217 | 66062-7813 | |
| First Class Mail | Confidential Notice Party #002218 | 11218 | |
| First Class Mail | Confidential Notice Party #002219 | 33446 | |
| First Class Mail | Confidential Notice Party #002220 | 06824 | |
| First Class Mail | Confidential Notice Party #002221 | 10506 | |
| First Class Mail | Confidential Notice Party #002222 | 10506 | |
| First Class Mail | Confidential Notice Party #002223 | 10506 | |
| First Class Mail | Confidential Notice Party #002224 | 55301 | |
| First Class Mail | Confidential Notice Party #002225 | 44023 | |
| First Class Mail | Confidential Notice Party #002226 | 33613 | |
| First Class Mail | Confidential Notice Party #002227 | 60035 | |
| First Class Mail | Confidential Notice Party #002228 | 33129 | |
| First Class Mail | Confidential Notice Party #002229 | 33446 | |
| First Class Mail | Confidential Notice Party #002230 | 33446 | |
| First Class Mail | Confidential Notice Party #002231 | 33446 | |
| First Class Mail | Confidential Notice Party #002232 | 10021 | |
| First Class Mail | Confidential Notice Party #002233 | 06614 | |
| First Class Mail | Confidential Notice Party #002234 | 10014 | |
| First Class Mail | Confidential Notice Party #002235 | 07945 | |
| First Class Mail | Confidential Notice Party #002236 | 10021 | |
| First Class Mail | Confidential Notice Party #002237 | 95006 | |
| First Class Mail | Confidential Notice Party #002238 | 19103 | |
| First Class Mail | Confidential Notice Party #002239 | 28278-8847 | |
| First Class Mail | Confidential Notice Party #002240 | 93003 | |
| First Class Mail | Confidential Notice Party #002241 | 93003 | |
| First Class Mail | Confidential Notice Party #002242 | 85255 | |
| First Class Mail | Confidential Notice Party #002243 | 33160 | |
| First Class Mail | Confidential Notice Party #002244 | 10583 | |
| First Class Mail | Confidential Notice Party #002245 | 45601 | |
| First Class Mail | Confidential Notice Party #002246 | 94114 | |
| First Class Mail | Confidential Notice Party #002247 | 06897 | |
| First Class Mail | Confidential Notice Party #002248 | 95124 | |
| First Class Mail | Confidential Notice Party #002249 | 10065 | |
| First Class Mail | Confidential Notice Party #002250 | 10065 | |
| First Class Mail | Confidential Notice Party #002251 | 10065 | |
| First Class Mail | Confidential Notice Party #002252 | 10065 | |
| First Class Mail | Confidential Notice Party #002253 | 10028 | |
| First Class Mail | Confidential Notice Party #002254 | 10028 | |
| First Class Mail | Confidential Notice Party #002255 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002256 | 33062 | |
| First Class Mail | Confidential Notice Party #002257 | 10019 | |
| First Class Mail | Confidential Notice Party #002258 | 10019 | |
| First Class Mail | Confidential Notice Party #002259 | 10019-5820 | |
| First Class Mail | Confidential Notice Party #002260 | 10019 | |
| First Class Mail | Confidential Notice Party #002261 | 33486 | |
| First Class Mail | Confidential Notice Party #002262 | 90272 | |
| First Class Mail | Confidential Notice Party #002263 | 90272 | |
| First Class Mail | Confidential Notice Party #002264 | 90272 | |
| First Class Mail | Confidential Notice Party #002265 | 95125 | |
| First Class Mail | Confidential Notice Party #002266 | 11566 | |
| First Class Mail | Confidential Notice Party #002267 | 11518 | |
| First Class Mail | Confidential Notice Party #002268 | 32820 | |
| First Class Mail | Confidential Notice Party #002269 | 33484 | |
| First Class Mail | Confidential Notice Party #002270 | 33484 | |
| First Class Mail | Confidential Notice Party #002271 | 33484 | |
| First Class Mail | Confidential Notice Party #002272 | 33484 | |
| First Class Mail | Confidential Notice Party #002273 | 33484 | |
| First Class Mail | Confidential Notice Party #002274 | 91436 | |
| First Class Mail | Confidential Notice Party #002275 | 91436 | |
| First Class Mail | Confidential Notice Party #002276 | 66049 | |
| First Class Mail | Confidential Notice Party #002277 | 91436 | |
| First Class Mail | Confidential Notice Party #002278 | 33445 | |
| First Class Mail | Confidential Notice Party #002279 | 80401 | |
| First Class Mail | Confidential Notice Party #002280 | 80401 | |
| First Class Mail | Confidential Notice Party #002281 | 80401 | |
| First Class Mail | Confidential Notice Party #002282 | 80222 | |
| First Class Mail | Confidential Notice Party #002283 | 11215 | |
| First Class Mail | Confidential Notice Party #002284 | 01778 | |
| First Class Mail | Confidential Notice Party #002285 | 33484 | |
| First Class Mail | Confidential Notice Party #002286 | 52151 | |
| First Class Mail | Confidential Notice Party #002287 | 52151 | |
| First Class Mail | Confidential Notice Party #002288 | 52151 | |
| First Class Mail | Confidential Notice Party #002289 | 52151 | |
| First Class Mail | Confidential Notice Party #002290 | 90272 | |
| First Class Mail | Confidential Notice Party #002291 | 90272 | |
| First Class Mail | Confidential Notice Party #002292 | | KOREA |
| First Class Mail | Confidential Notice Party #002293 | 08210 | |
| First Class Mail | Confidential Notice Party #002294 | 08210 | |
| First Class Mail | Confidential Notice Party #002295 | 08210 | |
| First Class Mail | Confidential Notice Party #002296 | 18977 | |
| First Class Mail | Confidential Notice Party #002297 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002298 | 11941 | |
| First Class Mail | Confidential Notice Party #002299 | 11941 | |
| First Class Mail | Confidential Notice Party #002300 | 11941 | |
| First Class Mail | Confidential Notice Party #002301 | 11941 | |
| First Class Mail | Confidential Notice Party #002302 | 19382-8366 | |
| First Class Mail | Confidential Notice Party #002303 | 06880 | |
| First Class Mail | Confidential Notice Party #002304 | 06880 | |
| First Class Mail | Confidential Notice Party #002305 | 06880 | |
| First Class Mail | Confidential Notice Party #002306 | 06880 | |
| First Class Mail | Confidential Notice Party #002307 | 11787 | |
| First Class Mail | Confidential Notice Party #002308 | 11787 | |
| First Class Mail | Confidential Notice Party #002309 | 11030 | |
| First Class Mail | Confidential Notice Party #002310 | 10952 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002311 | 02140 | |
| First Class Mail | Confidential Notice Party #002312 | 11721 | |
| First Class Mail | Confidential Notice Party #002313 | 11721 | |
| First Class Mail | Confidential Notice Party #002314 | 10518 | |
| First Class Mail | Confidential Notice Party #002315 | 11507 | |
| First Class Mail | Confidential Notice Party #002316 | 11507 | |
| First Class Mail | Confidential Notice Party #002317 | 11507 | |
| First Class Mail | Confidential Notice Party #002318 | L-1219 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #002319 | 10004 | |
| First Class Mail | Confidential Notice Party #002320 | 10004 | |
| First Class Mail | Confidential Notice Party #002321 | 10004 | |
| First Class Mail | Confidential Notice Party #002322 | L-1219 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #002323 | 10128 | |
| First Class Mail | Confidential Notice Party #002324 | 10128 | |
| First Class Mail | Confidential Notice Party #002325 | 33480 | |
| First Class Mail | Confidential Notice Party #002326 | 11501 | |
| First Class Mail | Confidential Notice Party #002327 | 11501 | |
| First Class Mail | Confidential Notice Party #002328 | 11791 | |
| First Class Mail | Confidential Notice Party #002329 | 11791 | |
| First Class Mail | Confidential Notice Party #002330 | 10019 | |
| First Class Mail | Confidential Notice Party #002331 | 10019 | |
| First Class Mail | Confidential Notice Party #002332 | 10019 | |
| First Class Mail | Confidential Notice Party #002333 | 10019 | |
| First Class Mail | Confidential Notice Party #002334 | 11040 | |
| First Class Mail | Confidential Notice Party #002335 | 91316 | |
| First Class Mail | Confidential Notice Party #002336 | 91316 | |
| First Class Mail | Confidential Notice Party #002337 | 91316 | |
| First Class Mail | Confidential Notice Party #002338 | 91316 | |
| First Class Mail | Confidential Notice Party #002339 | 91316 | |
| First Class Mail | Confidential Notice Party #002340 | 91316 | |
| First Class Mail | Confidential Notice Party #002341 | 91316 | |
| First Class Mail | Confidential Notice Party #002342 | 91316 | |
| First Class Mail | Confidential Notice Party #002343 | 91316 | |
| First Class Mail | Confidential Notice Party #002344 | 33066 | |
| First Class Mail | Confidential Notice Party #002345 | 33401 | |
| First Class Mail | Confidential Notice Party #002346 | 29204 | |
| First Class Mail | Confidential Notice Party #002347 | 33496 | |
| First Class Mail | Confidential Notice Party #002348 | 33496-5929 | |
| First Class Mail | Confidential Notice Party #002349 | 94401-2126 | |
| First Class Mail | Confidential Notice Party #002350 | 33496 | |
| First Class Mail | Confidential Notice Party #002351 | 10030 | |
| First Class Mail | Confidential Notice Party #002352 | 02109 | |
| First Class Mail | Confidential Notice Party #002353 | 33480 | |
| First Class Mail | Confidential Notice Party #002354 | 48104 | |
| First Class Mail | Confidential Notice Party #002355 | 94061 | |
| First Class Mail | Confidential Notice Party #002356 | 18017 | |
| First Class Mail | Confidential Notice Party #002357 | 32804 | |
| First Class Mail | Confidential Notice Party #002358 | 75201 | |
| First Class Mail | Confidential Notice Party #002359 | 75201 | |
| First Class Mail | Confidential Notice Party #002360 | 90272 | |
| First Class Mail | Confidential Notice Party #002361 | 06840 | |
| First Class Mail | Confidential Notice Party #002362 | 85374 | |
| First Class Mail | Confidential Notice Party #002363 | 34949 | |
| First Class Mail | Confidential Notice Party #002364 | 34949 | |
| First Class Mail | Confidential Notice Party #002365 | 34949 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002366 | 34949 | |
| First Class Mail | Confidential Notice Party #002367 | 34949 | |
| First Class Mail | Confidential Notice Party #002368 | 90210 | |
| First Class Mail | Confidential Notice Party #002369 | 48075 | |
| First Class Mail | Confidential Notice Party #002370 | 33496 | |
| First Class Mail | Confidential Notice Party #002371 | 07024 | |
| First Class Mail | Confidential Notice Party #002372 | 07024 | |
| First Class Mail | Confidential Notice Party #002373 | 19004 | |
| First Class Mail | Confidential Notice Party #002374 | 08361 | |
| First Class Mail | Confidential Notice Party #002375 | 55345 | |
| First Class Mail | Confidential Notice Party #002376 | 33496 | |
| First Class Mail | Confidential Notice Party #002377 | 33496 | |
| First Class Mail | Confidential Notice Party #002378 | 33496 | |
| First Class Mail | Confidential Notice Party #002379 | 33496 | |
| First Class Mail | Confidential Notice Party #002380 | 33496 | |
| First Class Mail | Confidential Notice Party #002381 | 91316 | |
| First Class Mail | Confidential Notice Party #002382 | 91316 | |
| First Class Mail | Confidential Notice Party #002383 | 33496 | |
| First Class Mail | Confidential Notice Party #002384 | 80906 | |
| First Class Mail | Confidential Notice Party #002385 | 94703 | |
| First Class Mail | Confidential Notice Party #002386 | 67846 | |
| First Class Mail | Confidential Notice Party #002387 | 10583 | |
| First Class Mail | Confidential Notice Party #002388 | 60062 | |
| First Class Mail | Confidential Notice Party #002389 | 90049 | |
| First Class Mail | Confidential Notice Party #002390 | 33764 | |
| First Class Mail | Confidential Notice Party #002391 | 12886 | |
| First Class Mail | Confidential Notice Party #002392 | 10065 | |
| First Class Mail | Confidential Notice Party #002393 | 10065 | |
| First Class Mail | Confidential Notice Party #002394 | 55391 | |
| First Class Mail | Confidential Notice Party #002395 | 55391 | |
| First Class Mail | Confidential Notice Party #002396 | 06606 | |
| First Class Mail | Confidential Notice Party #002397 | 11021 | |
| First Class Mail | Confidential Notice Party #002398 | 07078 | |
| First Class Mail | Confidential Notice Party #002399 | 10023 | |
| First Class Mail | Confidential Notice Party #002400 | 10011 | |
| First Class Mail | Confidential Notice Party #002401 | 10023 | |
| First Class Mail | Confidential Notice Party #002402 | 02461 | |
| First Class Mail | Confidential Notice Party #002403 | 02461 | |
| First Class Mail | Confidential Notice Party #002404 | 02461 | |
| First Class Mail | Confidential Notice Party #002405 | 02461 | |
| First Class Mail | Confidential Notice Party #002406 | 02461 | |
| First Class Mail | Confidential Notice Party #002407 | 02461 | |
| First Class Mail | Confidential Notice Party #002408 | 02461 | |
| First Class Mail | Confidential Notice Party #002409 | 02461 | |
| First Class Mail | Confidential Notice Party #002410 | 33334 | |
| First Class Mail | Confidential Notice Party #002411 | 33334 | |
| First Class Mail | Confidential Notice Party #002412 | 33334 | |
| First Class Mail | Confidential Notice Party #002413 | 33334 | |
| First Class Mail | Confidential Notice Party #002414 | 33334 | |
| First Class Mail | Confidential Notice Party #002415 | 33334 | |
| First Class Mail | Confidential Notice Party #002416 | 33334 | |
| First Class Mail | Confidential Notice Party #002417 | 10128 | |
| First Class Mail | Confidential Notice Party #002418 | 33496 | |
| First Class Mail | Confidential Notice Party #002419 | 33487 | |
| First Class Mail | Confidential Notice Party #002420 | 33487 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002421 | 33409 | |
| First Class Mail | Confidential Notice Party #002422 | 33498 | |
| First Class Mail | Confidential Notice Party #002423 | 33496 | |
| First Class Mail | Confidential Notice Party #002424 | 33496 | |
| First Class Mail | Confidential Notice Party #002425 | 92024 | |
| First Class Mail | Confidential Notice Party #002426 | 92024 | |
| First Class Mail | Confidential Notice Party #002427 | 92024 | |
| First Class Mail | Confidential Notice Party #002428 | 92024 | |
| First Class Mail | Confidential Notice Party #002429 | 80304 | |
| First Class Mail | Confidential Notice Party #002430 | 10021 | |
| First Class Mail | Confidential Notice Party #002431 | 10013 | |
| First Class Mail | Confidential Notice Party #002432 | 91362 | |
| First Class Mail | Confidential Notice Party #002433 | 33496 | |
| First Class Mail | Confidential Notice Party #002434 | 10019 | |
| First Class Mail | Confidential Notice Party #002435 | 10019 | |
| First Class Mail | Confidential Notice Party #002436 | 33496 | |
| First Class Mail | Confidential Notice Party #002437 | 80210 | |
| First Class Mail | Confidential Notice Party #002438 | 97405 | |
| First Class Mail | Confidential Notice Party #002439 | 409030 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002440 | 32259 | |
| First Class Mail | Confidential Notice Party #002441 | 11360 | |
| First Class Mail | Confidential Notice Party #002442 | 33496 | |
| First Class Mail | Confidential Notice Party #002443 | 33496 | |
| First Class Mail | Confidential Notice Party #002444 | 33496 | |
| First Class Mail | Confidential Notice Party #002445 | 33496 | |
| First Class Mail | Confidential Notice Party #002446 | 33496 | |
| First Class Mail | Confidential Notice Party #002447 | 33496 | |
| First Class Mail | Confidential Notice Party #002448 | 10021 | |
| First Class Mail | Confidential Notice Party #002449 | 33029 | |
| First Class Mail | Confidential Notice Party #002450 | 91316 | |
| First Class Mail | Confidential Notice Party #002451 | 55372 | |
| First Class Mail | Confidential Notice Party #002452 | 55372 | |
| First Class Mail | Confidential Notice Party #002453 | 55372 | |
| First Class Mail | Confidential Notice Party #002454 | 55372 | |
| First Class Mail | Confidential Notice Party #002455 | 33496 | |
| First Class Mail | Confidential Notice Party #002456 | 33160 | |
| First Class Mail | Confidential Notice Party #002457 | 46032 | |
| First Class Mail | Confidential Notice Party #002458 | 46032 | |
| First Class Mail | Confidential Notice Party #002459 | | TAIWAN |
| First Class Mail | Confidential Notice Party #002460 | GR15561 | GREECE |
| First Class Mail | Confidential Notice Party #002461 | 12065-1646 | |
| First Class Mail | Confidential Notice Party #002462 | 07960 | |
| First Class Mail | Confidential Notice Party #002463 | 10576 | |
| First Class Mail | Confidential Notice Party #002464 | 10576 | |
| First Class Mail | Confidential Notice Party #002465 | 10950-3129 | |
| First Class Mail | Confidential Notice Party #002466 | 11021 | |
| First Class Mail | Confidential Notice Party #002467 | 10583 | |
| First Class Mail | Confidential Notice Party #002468 | 10583 | |
| First Class Mail | Confidential Notice Party #002469 | 69353 | ISRAEL |
| First Class Mail | Confidential Notice Party #002470 | 32250 | |
| First Class Mail | Confidential Notice Party #002471 | 10701 | |
| First Class Mail | Confidential Notice Party #002472 | 06824 | |
| First Class Mail | Confidential Notice Party #002473 | 43390 | ISRAEL |
| First Class Mail | Confidential Notice Party #002474 | 11791 | |
| First Class Mail | Confidential Notice Party #002475 | 92620 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002476 | 92620 | |
| First Class Mail | Confidential Notice Party #002477 | 92620 | |
| First Class Mail | Confidential Notice Party #002478 | 92620 | |
| First Class Mail | Confidential Notice Party #002479 | 92620 | |
| First Class Mail | Confidential Notice Party #002480 | M2N 6P5 | CANADA |
| First Class Mail | Confidential Notice Party #002481 | 02493 | |
| First Class Mail | Confidential Notice Party #002482 | 02493 | |
| First Class Mail | Confidential Notice Party #002483 | 02493 | |
| First Class Mail | Confidential Notice Party #002484 | 10990 | |
| First Class Mail | Confidential Notice Party #002485 | 94947 | |
| First Class Mail | Confidential Notice Party #002486 | 94947 | |
| First Class Mail | Confidential Notice Party #002487 | 94947 | |
| First Class Mail | Confidential Notice Party #002488 | 94947-5311 | |
| First Class Mail | Confidential Notice Party #002489 | 94947-5311 | |
| First Class Mail | Confidential Notice Party #002490 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002491 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002492 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002493 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002494 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002495 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002496 | 08550 | |
| First Class Mail | Confidential Notice Party #002497 | 11570 | |
| First Class Mail | Confidential Notice Party #002498 | 12477 | |
| First Class Mail | Confidential Notice Party #002499 | 12477 | |
| First Class Mail | Confidential Notice Party #002500 | 12477 | |
| First Class Mail | Confidential Notice Party #002501 | 11021 | |
| First Class Mail | Confidential Notice Party #002502 | 2060 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #002503 | 93589 | ISRAEL |
| First Class Mail | Confidential Notice Party #002504 | 02116 | |
| First Class Mail | Confidential Notice Party #002505 | 10075 | |
| First Class Mail | Confidential Notice Party #002506 | 10075 | |
| First Class Mail | Confidential Notice Party #002507 | 10021 | |
| First Class Mail | Confidential Notice Party #002508 | 10038 | |
| First Class Mail | Confidential Notice Party #002509 | 10038 | |
| First Class Mail | Confidential Notice Party #002510 | 10038 | |
| First Class Mail | Confidential Notice Party #002511 | 10038 | |
| First Class Mail | Confidential Notice Party #002512 | 10038 | |
| First Class Mail | Confidential Notice Party #002513 | 10038 | |
| First Class Mail | Confidential Notice Party #002514 | 10038 | |
| First Class Mail | Confidential Notice Party #002515 | 10038 | |
| First Class Mail | Confidential Notice Party #002516 | 10038 | |
| First Class Mail | Confidential Notice Party #002517 | 10038-4982 | |
| First Class Mail | Confidential Notice Party #002518 | 10038 | |
| First Class Mail | Confidential Notice Party #002519 | 10038 | |
| First Class Mail | Confidential Notice Party #002520 | 10038 | |
| First Class Mail | Confidential Notice Party #002521 | 10038 | |
| First Class Mail | Confidential Notice Party #002522 | 10038 | |
| First Class Mail | Confidential Notice Party #002523 | 10038 | |
| First Class Mail | Confidential Notice Party #002524 | 10038 | |
| First Class Mail | Confidential Notice Party #002525 | 02903 | |
| First Class Mail | Confidential Notice Party #002526 | 02459 | |
| First Class Mail | Confidential Notice Party #002527 | 63144 | |
| First Class Mail | Confidential Notice Party #002528 | 63144 | |
| First Class Mail | Confidential Notice Party #002529 | 33139 | |
| First Class Mail | Confidential Notice Party #002530 | 33647 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002531 | 33647 | |
| First Class Mail | Confidential Notice Party #002532 | 48302 | |
| First Class Mail | Confidential Notice Party #002533 | 33510 | |
| First Class Mail | Confidential Notice Party #002534 | 33510 | |
| First Class Mail | Confidential Notice Party #002535 | 33160 | |
| First Class Mail | Confidential Notice Party #002536 | 33160 | |
| First Class Mail | Confidential Notice Party #002537 | 53212 | |
| First Class Mail | Confidential Notice Party #002538 | 01752 | |
| First Class Mail | Confidential Notice Party #002539 | 07631 | |
| First Class Mail | Confidential Notice Party #002540 | 07631 | |
| First Class Mail | Confidential Notice Party #002541 | 07631 | |
| First Class Mail | Confidential Notice Party #002542 | 06903 | |
| First Class Mail | Confidential Notice Party #002543 | 14845 | |
| First Class Mail | Confidential Notice Party #002544 | 06905 | |
| First Class Mail | Confidential Notice Party #002545 | 91387 | |
| First Class Mail | Confidential Notice Party #002546 | 91387 | |
| First Class Mail | Confidential Notice Party #002547 | 06067 | |
| First Class Mail | Confidential Notice Party #002548 | 94612 | |
| First Class Mail | Confidential Notice Party #002549 | 11360 | |
| First Class Mail | Confidential Notice Party #002550 | 11360 | |
| First Class Mail | Confidential Notice Party #002551 | 94707 | |
| First Class Mail | Confidential Notice Party #002552 | 91325 | |
| First Class Mail | Confidential Notice Party #002553 | 19103 | |
| First Class Mail | Confidential Notice Party #002554 | 06903 | |
| First Class Mail | Confidential Notice Party #002555 | 29204-2423 | |
| First Class Mail | Confidential Notice Party #002556 | 29204 | |
| First Class Mail | Confidential Notice Party #002557 | 48066 | |
| First Class Mail | Confidential Notice Party #002558 | 21208 | |
| First Class Mail | Confidential Notice Party #002559 | 07043 | |
| First Class Mail | Confidential Notice Party #002560 | 94595 | |
| First Class Mail | Confidential Notice Party #002561 | 10710 | |
| First Class Mail | Confidential Notice Party #002562 | 10538-3003 | |
| First Class Mail | Confidential Notice Party #002563 | 33141 | |
| First Class Mail | Confidential Notice Party #002564 | 55356 | |
| First Class Mail | Confidential Notice Party #002565 | 11797-2040 | |
| First Class Mail | Confidential Notice Party #002566 | 10028 | |
| First Class Mail | Confidential Notice Party #002567 | 55340 | |
| First Class Mail | Confidential Notice Party #002568 | 07901 | |
| First Class Mail | Confidential Notice Party #002569 | 01775 | |
| First Class Mail | Confidential Notice Party #002570 | 01775 | |
| First Class Mail | Confidential Notice Party #002571 | 06460 | |
| First Class Mail | Confidential Notice Party #002572 | 44122 | |
| First Class Mail | Confidential Notice Party #002573 | 48168 | |
| First Class Mail | Confidential Notice Party #002574 | 05753 | |
| First Class Mail | Confidential Notice Party #002575 | 55113 | |
| First Class Mail | Confidential Notice Party #002576 | 10583 | |
| First Class Mail | Confidential Notice Party #002577 | GR-17778 | GREECE |
| First Class Mail | Confidential Notice Party #002578 | 33071 | |
| First Class Mail | Confidential Notice Party #002579 | 11598 | |
| First Class Mail | Confidential Notice Party #002580 | 11589 | |
| First Class Mail | Confidential Notice Party #002581 | 02144 | |
| First Class Mail | Confidential Notice Party #002582 | 38343 | |
| First Class Mail | Confidential Notice Party #002583 | 33071 | |
| First Class Mail | Confidential Notice Party #002584 | 33071 | |
| First Class Mail | Confidential Notice Party #002585 | 33071 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002586 | 33071 | |
| First Class Mail | Confidential Notice Party #002587 | 10538 | |
| First Class Mail | Confidential Notice Party #002588 | 10538 | |
| First Class Mail | Confidential Notice Party #002589 | 28031 | |
| First Class Mail | Confidential Notice Party #002590 | 28031 | |
| First Class Mail | Confidential Notice Party #002591 | 94954 | |
| First Class Mail | Confidential Notice Party #002592 | | KOREA |
| First Class Mail | Confidential Notice Party #002593 | | KOREA |
| First Class Mail | Confidential Notice Party #002594 | 110752 | KOREA |
| First Class Mail | Confidential Notice Party #002595 | 94952 | |
| First Class Mail | Confidential Notice Party #002596 | 10512 | |
| First Class Mail | Confidential Notice Party #002597 | 10512 | |
| First Class Mail | Confidential Notice Party #002598 | 06883 | |
| First Class Mail | Confidential Notice Party #002599 | 06880 | |
| First Class Mail | Confidential Notice Party #002600 | 07052 | |
| First Class Mail | Confidential Notice Party #002601 | 10128 | |
| First Class Mail | Confidential Notice Party #002602 | 10128 | |
| First Class Mail | Confidential Notice Party #002603 | 10028 | |
| First Class Mail | Confidential Notice Party #002604 | 11753 | |
| First Class Mail | Confidential Notice Party #002605 | 11753 | |
| First Class Mail | Confidential Notice Party #002606 | 63146 | |
| First Class Mail | Confidential Notice Party #002607 | 03753 | |
| First Class Mail | Confidential Notice Party #002608 | 43355 | ISRAEL |
| First Class Mail | Confidential Notice Party #002609 | 33469 | |
| First Class Mail | Confidential Notice Party #002610 | 33469 | |
| First Class Mail | Confidential Notice Party #002611 | 33469 | |
| First Class Mail | Confidential Notice Party #002612 | 07055 | |
| First Class Mail | Confidential Notice Party #002613 | 07055 | |
| First Class Mail | Confidential Notice Party #002614 | 32164-7120 | |
| First Class Mail | Confidential Notice Party #002615 | 07746 | |
| First Class Mail | Confidential Notice Party #002616 | 70002 | |
| First Class Mail | Confidential Notice Party #002617 | 70002 | |
| First Class Mail | Confidential Notice Party #002618 | 70002 | |
| First Class Mail | Confidential Notice Party #002619 | 70002 | |
| First Class Mail | Confidential Notice Party #002620 | 70002 | |
| First Class Mail | Confidential Notice Party #002621 | 08831 | |
| First Class Mail | Confidential Notice Party #002622 | | ISRAEL |
| First Class Mail | Confidential Notice Party #002623 | 52522 | ISRAEL |
| First Class Mail | Confidential Notice Party #002624 | 10010 | |
| First Class Mail | Confidential Notice Party #002625 | 10010 | |
| First Class Mail | Confidential Notice Party #002626 | 11590 | |
| First Class Mail | Confidential Notice Party #002627 | 10528 | |
| First Class Mail | Confidential Notice Party #002628 | 42267 | ISRAEL |
| First Class Mail | Confidential Notice Party #002629 | | HONG KONG |
| First Class Mail | Confidential Notice Party #002630 | 60603 | |
| First Class Mail | Confidential Notice Party #002631 | 60603 | |
| First Class Mail | Confidential Notice Party #002632 | 33060 | |
| First Class Mail | Confidential Notice Party #002633 | 33060 | |
| First Class Mail | Confidential Notice Party #002634 | 94708 | |
| First Class Mail | Confidential Notice Party #002635 | 94708 | |
| First Class Mail | Confidential Notice Party #002636 | 94708 | |
| First Class Mail | Confidential Notice Party #002637 | 94708 | |
| First Class Mail | Confidential Notice Party #002638 | 11501 | |
| First Class Mail | Confidential Notice Party #002639 | 11501 | |
| First Class Mail | Confidential Notice Party #002640 | 11501 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002641 | 11501 | |
| First Class Mail | Confidential Notice Party #002642 | 90067 | |
| First Class Mail | Confidential Notice Party #002643 | 80110 | |
| First Class Mail | Confidential Notice Party #002644 | 55391 | |
| First Class Mail | Confidential Notice Party #002645 | 55391 | |
| First Class Mail | Confidential Notice Party #002646 | 55391 | |
| First Class Mail | Confidential Notice Party #002647 | 80534 | |
| First Class Mail | Confidential Notice Party #002648 | 11590 | |
| First Class Mail | Confidential Notice Party #002649 | 11590 | |
| First Class Mail | Confidential Notice Party #002650 | 85283 | |
| First Class Mail | Confidential Notice Party #002651 | 98115-6937 | |
| First Class Mail | Confidential Notice Party #002652 | 07043 | |
| First Class Mail | Confidential Notice Party #002653 | 07043 | |
| First Class Mail | Confidential Notice Party #002654 | 06820 | |
| First Class Mail | Confidential Notice Party #002655 | 11050-1709 | |
| First Class Mail | Confidential Notice Party #002656 | 33160 | |
| First Class Mail | Confidential Notice Party #002657 | 33160 | |
| First Class Mail | Confidential Notice Party #002658 | 33498 | |
| First Class Mail | Confidential Notice Party #002659 | 20008 | |
| First Class Mail | Confidential Notice Party #002660 | 20036 | |
| First Class Mail | Confidential Notice Party #002661 | 20036 | |
| First Class Mail | Confidential Notice Party #002662 | 20036 | |
| First Class Mail | Confidential Notice Party #002663 | 20036 | |
| First Class Mail | Confidential Notice Party #002664 | 20036 | |
| First Class Mail | Confidential Notice Party #002665 | 20036 | |
| First Class Mail | Confidential Notice Party #002666 | 22043-1521 | |
| First Class Mail | Confidential Notice Party #002667 | 22043-1521 | |
| First Class Mail | Confidential Notice Party #002668 | 10804 | |
| First Class Mail | Confidential Notice Party #002669 | 94949 | |
| First Class Mail | Confidential Notice Party #002670 | 94949 | |
| First Class Mail | Confidential Notice Party #002671 | 10016 | |
| First Class Mail | Confidential Notice Party #002672 | 33326 | |
| First Class Mail | Confidential Notice Party #002673 | 33326 | |
| First Class Mail | Confidential Notice Party #002674 | 78209 | |
| First Class Mail | Confidential Notice Party #002675 | 78209 | |
| First Class Mail | Confidential Notice Party #002676 | 33409 | |
| First Class Mail | Confidential Notice Party #002677 | 33009 | |
| First Class Mail | Confidential Notice Party #002678 | 33462 | |
| First Class Mail | Confidential Notice Party #002679 | 11566 | |
| First Class Mail | Confidential Notice Party #002680 | 07719 | |
| First Class Mail | Confidential Notice Party #002681 | 07719 | |
| First Class Mail | Confidential Notice Party #002682 | 07719 | |
| First Class Mail | Confidential Notice Party #002683 | 07719 | |
| First Class Mail | Confidential Notice Party #002684 | 07719 | |
| First Class Mail | Confidential Notice Party #002685 | 80220 | |
| First Class Mail | Confidential Notice Party #002686 | 19067 | |
| First Class Mail | Confidential Notice Party #002687 | 30062 | |
| First Class Mail | Confidential Notice Party #002688 | 33160 | |
| First Class Mail | Confidential Notice Party #002689 | 33160 | |
| First Class Mail | Confidential Notice Party #002690 | 33180 | |
| First Class Mail | Confidential Notice Party #002691 | 33180 | |
| First Class Mail | Confidential Notice Party #002692 | 33180 | |
| First Class Mail | Confidential Notice Party #002693 | 33180 | |
| First Class Mail | Confidential Notice Party #002694 | 80466 | |
| First Class Mail | Confidential Notice Party #002695 | 11423 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002696 | 80210 | |
| First Class Mail | Confidential Notice Party #002697 | 80210 | |
| First Class Mail | Confidential Notice Party #002698 | 33180 | |
| First Class Mail | Confidential Notice Party #002699 | 33180 | |
| First Class Mail | Confidential Notice Party #002700 | 94709 | |
| First Class Mail | Confidential Notice Party #002701 | 33434 | |
| First Class Mail | Confidential Notice Party #002702 | 33434 | |
| First Class Mail | Confidential Notice Party #002703 | 32246 | |
| First Class Mail | Confidential Notice Party #002704 | 32246 | |
| First Class Mail | Confidential Notice Party #002705 | 33160-2232 | |
| First Class Mail | Confidential Notice Party #002706 | 95030 | |
| First Class Mail | Confidential Notice Party #002707 | 02748 | |
| First Class Mail | Confidential Notice Party #002708 | 02748 | |
| First Class Mail | Confidential Notice Party #002709 | 02748 | |
| First Class Mail | Confidential Notice Party #002710 | 02748 | |
| First Class Mail | Confidential Notice Party #002711 | 91356 | |
| First Class Mail | Confidential Notice Party #002712 | 91356 | |
| First Class Mail | Confidential Notice Party #002713 | 91356 | |
| First Class Mail | Confidential Notice Party #002714 | 91356 | |
| First Class Mail | Confidential Notice Party #002715 | 33179 | |
| First Class Mail | Confidential Notice Party #002716 | 11566 | |
| First Class Mail | Confidential Notice Party #002717 | 33434 | |
| First Class Mail | Confidential Notice Party #002718 | 22101 | |
| First Class Mail | Confidential Notice Party #002719 | 33434 | |
| First Class Mail | Confidential Notice Party #002720 | 33434 | |
| First Class Mail | Confidential Notice Party #002721 | 38120 | |
| First Class Mail | Confidential Notice Party #002722 | 11030 | |
| First Class Mail | Confidential Notice Party #002723 | 33477 | |
| First Class Mail | Confidential Notice Party #002724 | 14610 | |
| First Class Mail | Confidential Notice Party #002725 | 92009-8401 | |
| First Class Mail | Confidential Notice Party #002726 | 33180 | |
| First Class Mail | Confidential Notice Party #002727 | 33145 | |
| First Class Mail | Confidential Notice Party #002728 | 33145 | |
| First Class Mail | Confidential Notice Party #002729 | 33145 | |
| First Class Mail | Confidential Notice Party #002730 | 90404 | |
| First Class Mail | Confidential Notice Party #002731 | 90404 | |
| First Class Mail | Confidential Notice Party #002732 | 90404 | |
| First Class Mail | Confidential Notice Party #002733 | 55113 | |
| First Class Mail | Confidential Notice Party #002734 | 33434 | |
| First Class Mail | Confidential Notice Party #002735 | 33434 | |
| First Class Mail | Confidential Notice Party #002736 | 11566 | |
| First Class Mail | Confidential Notice Party #002737 | 10021 | |
| First Class Mail | Confidential Notice Party #002738 | 10021 | |
| First Class Mail | Confidential Notice Party #002739 | 14224 | |
| First Class Mail | Confidential Notice Party #002740 | 14224 | |
| First Class Mail | Confidential Notice Party #002741 | 33308 | |
| First Class Mail | Confidential Notice Party #002742 | 33434 | |
| First Class Mail | Confidential Notice Party #002743 | 33434 | |
| First Class Mail | Confidential Notice Party #002744 | 80027 | |
| First Class Mail | Confidential Notice Party #002745 | 10023 | |
| First Class Mail | Confidential Notice Party #002746 | 10023 | |
| First Class Mail | Confidential Notice Party #002747 | 33434 | |
| First Class Mail | Confidential Notice Party #002748 | 33180 | |
| First Class Mail | Confidential Notice Party #002749 | 02129-4208 | |
| First Class Mail | Confidential Notice Party #002750 | 08816 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002751 | 08816 | |
| First Class Mail | Confidential Notice Party #002752 | 08816 | |
| First Class Mail | Confidential Notice Party #002753 | 33180 | |
| First Class Mail | Confidential Notice Party #002754 | 07081 | |
| First Class Mail | Confidential Notice Party #002755 | 33496 | |
| First Class Mail | Confidential Notice Party #002756 | 33496 | |
| First Class Mail | Confidential Notice Party #002757 | 33496 | |
| First Class Mail | Confidential Notice Party #002758 | 33434 | |
| First Class Mail | Confidential Notice Party #002759 | 33434-4149 | |
| First Class Mail | Confidential Notice Party #002760 | 33434-4149 | |
| First Class Mail | Confidential Notice Party #002761 | 11042 | |
| First Class Mail | Confidential Notice Party #002762 | 94708 | |
| First Class Mail | Confidential Notice Party #002763 | 33432 | |
| First Class Mail | Confidential Notice Party #002764 | 33487 | |
| First Class Mail | Confidential Notice Party #002765 | 33480 | |
| First Class Mail | Confidential Notice Party #002766 | 33480 | |
| First Class Mail | Confidential Notice Party #002767 | 11566 | |
| First Class Mail | Confidential Notice Party #002768 | 11042 | |
| First Class Mail | Confidential Notice Party #002769 | 11042 | |
| First Class Mail | Confidential Notice Party #002770 | 33009 | |
| First Class Mail | Confidential Notice Party #002771 | 33480 | |
| First Class Mail | Confidential Notice Party #002772 | 93108-1765 | |
| First Class Mail | Confidential Notice Party #002773 | 10601 | |
| First Class Mail | Confidential Notice Party #002774 | 94610 | |
| First Class Mail | Confidential Notice Party #002775 | 94610 | |
| First Class Mail | Confidential Notice Party #002776 | 33434 | |
| First Class Mail | Confidential Notice Party #002777 | 34236 | |
| First Class Mail | Confidential Notice Party #002778 | 90025 | |
| First Class Mail | Confidential Notice Party #002779 | 11357 | |
| First Class Mail | Confidential Notice Party #002780 | | |
| First Class Mail | Confidential Notice Party #002781 | 69639 | ISRAEL |
| First Class Mail | Confidential Notice Party #002782 | A-6850 | AUSTRIA |
| First Class Mail | Confidential Notice Party #002783 | NW1 1JD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002784 | 10576 | |
| First Class Mail | Confidential Notice Party #002785 | 69690 | ISRAEL |
| First Class Mail | Confidential Notice Party #002786 | 06820 | |
| First Class Mail | Confidential Notice Party #002787 | 75910 | ISRAEL |
| First Class Mail | Confidential Notice Party #002788 | 02360 | |
| First Class Mail | Confidential Notice Party #002789 | 72176 | MEXICO |
| First Class Mail | Confidential Notice Party #002790 | 10601 | |
| First Class Mail | Confidential Notice Party #002791 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002792 | 07076 | |
| First Class Mail | Confidential Notice Party #002793 | 10023 | |
| First Class Mail | Confidential Notice Party #002794 | 10977 | |
| First Class Mail | Confidential Notice Party #002795 | 11743 | |
| First Class Mail | Confidential Notice Party #002796 | 10021 | |
| First Class Mail | Confidential Notice Party #002797 | 10075 | |
| First Class Mail | Confidential Notice Party #002798 | 10075 | |
| First Class Mail | Confidential Notice Party #002799 | 47210 | ISRAEL |
| First Class Mail | Confidential Notice Party #002800 | NW3 5PS | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002801 | 92657 | |
| First Class Mail | Confidential Notice Party #002802 | 92657 | |
| First Class Mail | Confidential Notice Party #002803 | 07960 | |
| First Class Mail | Confidential Notice Party #002804 | 10011 | |
| First Class Mail | Confidential Notice Party #002805 | 11024 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002806 | 02554 | |
| First Class Mail | Confidential Notice Party #002807 | 33131 | |
| First Class Mail | Confidential Notice Party #002808 | 47243 | ISRAEL |
| First Class Mail | Confidential Notice Party #002809 | 47226 | ISRAEL |
| First Class Mail | Confidential Notice Party #002810 | 08854 | |
| First Class Mail | Confidential Notice Party #002811 | 02346 | |
| First Class Mail | Confidential Notice Party #002812 | 07728 | |
| First Class Mail | Confidential Notice Party #002813 | 11568 | |
| First Class Mail | Confidential Notice Party #002814 | 33480 | |
| First Class Mail | Confidential Notice Party #002815 | 33480 | |
| First Class Mail | Confidential Notice Party #002816 | 33480 | |
| First Class Mail | Confidential Notice Party #002817 | 33480 | |
| First Class Mail | Confidential Notice Party #002818 | 10583 | |
| First Class Mail | Confidential Notice Party #002819 | 10583 | |
| First Class Mail | Confidential Notice Party #002820 | 62918 | ISRAEL |
| First Class Mail | Confidential Notice Party #002821 | 10016 | |
| First Class Mail | Confidential Notice Party #002822 | 10016 | |
| First Class Mail | Confidential Notice Party #002823 | 10580 | |
| First Class Mail | Confidential Notice Party #002824 | 08820 | |
| First Class Mail | Confidential Notice Party #002825 | SW1H 9BV | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002826 | 11021 | |
| First Class Mail | Confidential Notice Party #002827 | 75017 | FRANCE |
| First Class Mail | Confidential Notice Party #002828 | 07930 | |
| First Class Mail | Confidential Notice Party #002829 | 11743 | |
| First Class Mail | Confidential Notice Party #002830 | 14614 | |
| First Class Mail | Confidential Notice Party #002831 | 07042 | |
| First Class Mail | Confidential Notice Party #002832 | 10570 | |
| First Class Mail | Confidential Notice Party #002833 | 07601 | |
| First Class Mail | Confidential Notice Party #002834 | 11791 | |
| First Class Mail | Confidential Notice Party #002835 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #002836 | 11780 | |
| First Class Mail | Confidential Notice Party #002837 | 10281 | |
| First Class Mail | Confidential Notice Party #002838 | 10281 | |
| First Class Mail | Confidential Notice Party #002839 | 20145 | ITALY |
| First Class Mail | Confidential Notice Party #002840 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #002841 | 2027 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #002842 | | HONG KONG |
| First Class Mail | Confidential Notice Party #002843 | 75008 | FRANCE |
| First Class Mail | Confidential Notice Party #002844 | 75008 | FRANCE |
| First Class Mail | Confidential Notice Party #002845 | 06117 | |
| First Class Mail | Confidential Notice Party #002846 | 06117 | |
| First Class Mail | Confidential Notice Party #002847 | 06117 | |
| First Class Mail | Confidential Notice Party #002848 | 06117 | |
| First Class Mail | Confidential Notice Party #002849 | 06117 | |
| First Class Mail | Confidential Notice Party #002850 | 06117 | |
| First Class Mail | Confidential Notice Party #002851 | 06032 | |
| First Class Mail | Confidential Notice Party #002852 | 06830 | |
| First Class Mail | Confidential Notice Party #002853 | 1211  GENEVA 4 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002854 | 06831 | |
| First Class Mail | Confidential Notice Party #002855 | | ENGLAND |
| First Class Mail | Confidential Notice Party #002856 | 06103 | |
| First Class Mail | Confidential Notice Party #002857 | 049319 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002858 | 049319 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002859 | 10976 | |
| First Class Mail | Confidential Notice Party #002860 | 11803 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002861 | 10016 | |
| First Class Mail | Confidential Notice Party #002862 | 10003-5944 | |
| First Class Mail | Confidential Notice Party #002863 | 10003-5944 | |
| First Class Mail | Confidential Notice Party #002864 | 10021 | |
| First Class Mail | Confidential Notice Party #002865 | 10021 | |
| First Class Mail | Confidential Notice Party #002866 | 10021 | |
| First Class Mail | Confidential Notice Party #002867 | 10003 | |
| First Class Mail | Confidential Notice Party #002868 | 10003 | |
| First Class Mail | Confidential Notice Party #002869 | 60611 | |
| First Class Mail | Confidential Notice Party #002870 | 06880 | |
| First Class Mail | Confidential Notice Party #002871 | 01921 | |
| First Class Mail | Confidential Notice Party #002872 | 07624 | |
| First Class Mail | Confidential Notice Party #002873 | 048979 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002874 | 048979 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002875 | 90405 | |
| First Class Mail | Confidential Notice Party #002876 | 90405 | |
| First Class Mail | Confidential Notice Party #002877 | 11548 | |
| First Class Mail | Confidential Notice Party #002878 | 01081 | |
| First Class Mail | Confidential Notice Party #002879 | 33480 | |
| First Class Mail | Confidential Notice Party #002880 | 33037 | |
| First Class Mail | Confidential Notice Party #002881 | 33037 | |
| First Class Mail | Confidential Notice Party #002882 | 94941 | |
| First Class Mail | Confidential Notice Party #002883 | 07920-1824 | |
| First Class Mail | Confidential Notice Party #002884 | 07631 | |
| First Class Mail | Confidential Notice Party #002885 | 07631 | |
| First Class Mail | Confidential Notice Party #002886 | 07631 | |
| First Class Mail | Confidential Notice Party #002887 | 33480 | |
| First Class Mail | Confidential Notice Party #002888 | 33480 | |
| First Class Mail | Confidential Notice Party #002889 | 33480 | |
| First Class Mail | Confidential Notice Party #002890 | 33480 | |
| First Class Mail | Confidential Notice Party #002891 | 10021-0464 | |
| First Class Mail | Confidential Notice Party #002892 | 10021-0464 | |
| First Class Mail | Confidential Notice Party #002893 | H3E IP3 | CANADA |
| First Class Mail | Confidential Notice Party #002894 | 33131 | |
| First Class Mail | Confidential Notice Party #002895 | 33480 | |
| First Class Mail | Confidential Notice Party #002896 | 11747 | |
| First Class Mail | Confidential Notice Party #002897 | 11747 | |
| First Class Mail | Confidential Notice Party #002898 | 10023 | |
| First Class Mail | Confidential Notice Party #002899 | 10019 | |
| First Class Mail | Confidential Notice Party #002900 | 10021-0464 | |
| First Class Mail | Confidential Notice Party #002901 | 10028 | |
| First Class Mail | Confidential Notice Party #002902 | 10065 | |
| First Class Mail | Confidential Notice Party #002903 | 10022 | |
| First Class Mail | Confidential Notice Party #002904 | 10065 | |
| First Class Mail | Confidential Notice Party #002905 | 10065 | |
| First Class Mail | Confidential Notice Party #002906 | 10021 | |
| First Class Mail | Confidential Notice Party #002907 | 32602 | |
| First Class Mail | Confidential Notice Party #002908 | 11201 | |
| First Class Mail | Confidential Notice Party #002909 | 10530 | |
| First Class Mail | Confidential Notice Party #002910 | 02110 | |
| First Class Mail | Confidential Notice Party #002911 | 33149 | |
| First Class Mail | Confidential Notice Party #002912 | 33149 | |
| First Class Mail | Confidential Notice Party #002913 | 33149 | |
| First Class Mail | Confidential Notice Party #002914 | 11501 | |
| First Class Mail | Confidential Notice Party #002915 | 10166 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002916 | 10166 | |
| First Class Mail | Confidential Notice Party #002917 | 10166 | |
| First Class Mail | Confidential Notice Party #002918 | 10003 | |
| First Class Mail | Confidential Notice Party #002919 | 10003 | |
| First Class Mail | Confidential Notice Party #002920 | 10003 | |
| First Class Mail | Confidential Notice Party #002921 | 10280 | |
| First Class Mail | Confidential Notice Party #002922 | 10280 | |
| First Class Mail | Confidential Notice Party #002923 | 11021 | |
| First Class Mail | Confidential Notice Party #002924 | 55402 | |
| First Class Mail | Confidential Notice Party #002925 | 11021 | |
| First Class Mail | Confidential Notice Party #002926 | 11021 | |
| First Class Mail | Confidential Notice Party #002927 | 55402 | |
| First Class Mail | Confidential Notice Party #002928 | 60606 | |
| First Class Mail | Confidential Notice Party #002929 | 07450 | |
| First Class Mail | Confidential Notice Party #002930 | 01845 | |
| First Class Mail | Confidential Notice Party #002931 | 20852 | |
| First Class Mail | Confidential Notice Party #002932 | 20852 | |
| First Class Mail | Confidential Notice Party #002933 | 33160 | |
| First Class Mail | Confidential Notice Party #002934 | 20036 | |
| First Class Mail | Confidential Notice Party #002935 | 19103 | |
| First Class Mail | Confidential Notice Party #002936 | 20006 | |
| First Class Mail | Confidential Notice Party #002937 | 20006 | |
| First Class Mail | Confidential Notice Party #002938 | 92660 | |
| First Class Mail | Confidential Notice Party #002939 | 33480 | |
| First Class Mail | Confidential Notice Party #002940 | 20852 | |
| First Class Mail | Confidential Notice Party #002941 | 20852 | |
| First Class Mail | Confidential Notice Party #002942 | 20851 | |
| First Class Mail | Confidential Notice Party #002943 | 10016 | |
| First Class Mail | Confidential Notice Party #002944 | 20006 | |
| First Class Mail | Confidential Notice Party #002945 | 55305 | |
| First Class Mail | Confidential Notice Party #002946 | 08109 | |
| First Class Mail | Confidential Notice Party #002947 | 27615-3855 | |
| First Class Mail | Confidential Notice Party #002948 | 19103 | |
| First Class Mail | Confidential Notice Party #002949 | 08109 | |
| First Class Mail | Confidential Notice Party #002950 | 11791 | |
| First Class Mail | Confidential Notice Party #002951 | 98012 | |
| First Class Mail | Confidential Notice Party #002952 | 33141 | |
| First Class Mail | Confidential Notice Party #002953 | | CHINA |
| First Class Mail | Confidential Notice Party #002954 | 81623 | |
| First Class Mail | Confidential Notice Party #002955 | 27511-4257 | |
| First Class Mail | Confidential Notice Party #002956 | 11596 | |
| First Class Mail | Confidential Notice Party #002957 | 11596 | |
| First Class Mail | Confidential Notice Party #002958 | 11596 | |
| First Class Mail | Confidential Notice Party #002959 | 11596 | |
| First Class Mail | Confidential Notice Party #002960 | 11596 | |
| First Class Mail | Confidential Notice Party #002961 | 11596 | |
| First Class Mail | Confidential Notice Party #002962 | 11596 | |
| First Class Mail | Confidential Notice Party #002963 | 10065 | |
| First Class Mail | Confidential Notice Party #002964 | 81623 | |
| First Class Mail | Confidential Notice Party #002965 | 11735 | |
| First Class Mail | Confidential Notice Party #002966 | 01089-1597 | |
| First Class Mail | Confidential Notice Party #002967 | 33131 | |
| First Class Mail | Confidential Notice Party #002968 | 33131 | |
| First Class Mail | Confidential Notice Party #002969 | 33131 | |
| First Class Mail | Confidential Notice Party #002970 | 33131 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002971 | 33401 | |
| First Class Mail | Confidential Notice Party #002972 | 33401 | |
| First Class Mail | Confidential Notice Party #002973 | 33401 | |
| First Class Mail | Confidential Notice Party #002974 | 33434 | |
| First Class Mail | Confidential Notice Party #002975 | 07024 | |
| First Class Mail | Confidential Notice Party #002976 | 07024 | |
| First Class Mail | Confidential Notice Party #002977 | 19103 | |
| First Class Mail | Confidential Notice Party #002978 | 33409 | |
| First Class Mail | Confidential Notice Party #002979 | 92028 | |
| First Class Mail | Confidential Notice Party #002980 | 80814 | |
| First Class Mail | Confidential Notice Party #002981 | 06831 | |
| First Class Mail | Confidential Notice Party #002982 | 06831 | |
| First Class Mail | Confidential Notice Party #002983 | 06831 | |
| First Class Mail | Confidential Notice Party #002984 | 15221 | |
| First Class Mail | Confidential Notice Party #002985 | 15221 | |
| First Class Mail | Confidential Notice Party #002986 | 20006-1806 | |
| First Class Mail | Confidential Notice Party #002987 | 49648 | |
| First Class Mail | Confidential Notice Party #002988 | 46203 | |
| First Class Mail | Confidential Notice Party #002989 | 33180 | |
| First Class Mail | Confidential Notice Party #002990 | 38138 | |
| First Class Mail | Confidential Notice Party #002991 | 98607 | |
| First Class Mail | Confidential Notice Party #002992 | 98607 | |
| First Class Mail | Confidential Notice Party #002993 | 98607 | |
| First Class Mail | Confidential Notice Party #002994 | 98607 | |
| First Class Mail | Confidential Notice Party #002995 | 98607 | |
| First Class Mail | Confidential Notice Party #002996 | 35242 | |
| First Class Mail | Confidential Notice Party #002997 | 33180 | |
| First Class Mail | Confidential Notice Party #002998 | 33180 | |
| First Class Mail | Confidential Notice Party #002999 | 10021 | |
| First Class Mail | Confidential Notice Party #003000 | 02649 | |
| First Class Mail | Confidential Notice Party #003001 | 32045 | UNITED ARAB |
| First Class Mail | Confidential Notice Party #003002 | 90405 | |
| First Class Mail | Confidential Notice Party #003003 | 06824 | |
| First Class Mail | Confidential Notice Party #003004 | 06824 | |
| First Class Mail | Confidential Notice Party #003005 | 06824 | |
| First Class Mail | Confidential Notice Party #003006 | 33434 | |
| First Class Mail | Confidential Notice Party #003007 | 95070 | |
| First Class Mail | Confidential Notice Party #003008 | 95070 | |
| First Class Mail | Confidential Notice Party #003009 | 90261 | |
| First Class Mail | Confidential Notice Party #003010 | 90261 | |
| First Class Mail | Confidential Notice Party #003011 | 94947 | |
| First Class Mail | Confidential Notice Party #003012 | 94947 | |
| First Class Mail | Confidential Notice Party #003013 | 27614 | |
| First Class Mail | Confidential Notice Party #003014 | 90027 | |
| First Class Mail | Confidential Notice Party #003015 | 19602 | |
| First Class Mail | Confidential Notice Party #003016 | 80504 | |
| First Class Mail | Confidential Notice Party #003017 | 33434 | |
| First Class Mail | Confidential Notice Party #003018 | 19041 | |
| First Class Mail | Confidential Notice Party #003019 | 11803 | |
| First Class Mail | Confidential Notice Party #003020 | 11803 | |
| First Class Mail | Confidential Notice Party #003021 | 11803 | |
| First Class Mail | Confidential Notice Party #003022 | 11803 | |
| First Class Mail | Confidential Notice Party #003023 | 02852 | |
| First Class Mail | Confidential Notice Party #003024 | 02852 | |
| First Class Mail | Confidential Notice Party #003025 | 33418 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003026 | 10024 | |
| First Class Mail | Confidential Notice Party #003027 | 85282 | |
| First Class Mail | Confidential Notice Party #003028 | 44313 | |
| First Class Mail | Confidential Notice Party #003029 | 44313 | |
| First Class Mail | Confidential Notice Party #003030 | 85285-2160 | |
| First Class Mail | Confidential Notice Party #003031 | | CHINA |
| First Class Mail | Confidential Notice Party #003032 | 33434 | |
| First Class Mail | Confidential Notice Party #003033 | 95476 | |
| First Class Mail | Confidential Notice Party #003034 | 11557 | |
| First Class Mail | Confidential Notice Party #003035 | 11557 | |
| First Class Mail | Confidential Notice Party #003036 | 11231 | |
| First Class Mail | Confidential Notice Party #003037 | 33137 | |
| First Class Mail | Confidential Notice Party #003038 | 33137 | |
| First Class Mail | Confidential Notice Party #003039 | 33313 | |
| First Class Mail | Confidential Notice Party #003040 | 33434 | |
| First Class Mail | Confidential Notice Party #003041 | 33434 | |
| First Class Mail | Confidential Notice Party #003042 | 33434 | |
| First Class Mail | Confidential Notice Party #003043 | 33434 | |
| First Class Mail | Confidential Notice Party #003044 | 10022 | |
| First Class Mail | Confidential Notice Party #003045 | 10021 | |
| First Class Mail | Confidential Notice Party #003046 | 10021 | |
| First Class Mail | Confidential Notice Party #003047 | 19086 | |
| First Class Mail | Confidential Notice Party #003048 | 91311 | |
| First Class Mail | Confidential Notice Party #003049 | 46069 | |
| First Class Mail | Confidential Notice Party #003050 | 01757 | |
| First Class Mail | Confidential Notice Party #003051 | 01757 | |
| First Class Mail | Confidential Notice Party #003052 | 08816 | |
| First Class Mail | Confidential Notice Party #003053 | 55305 | |
| First Class Mail | Confidential Notice Party #003054 | 78802 | |
| First Class Mail | Confidential Notice Party #003055 | 44122 | |
| First Class Mail | Confidential Notice Party #003056 | 95014 | |
| First Class Mail | Confidential Notice Party #003057 | 95014 | |
| First Class Mail | Confidential Notice Party #003058 | 07675 | |
| First Class Mail | Confidential Notice Party #003059 | 33304 | |
| First Class Mail | Confidential Notice Party #003060 | 33304 | |
| First Class Mail | Confidential Notice Party #003061 | 60604 | |
| First Class Mail | Confidential Notice Party #003062 | 33180 | |
| First Class Mail | Confidential Notice Party #003063 | 80550 | |
| First Class Mail | Confidential Notice Party #003064 | | CHINA |
| First Class Mail | Confidential Notice Party #003065 | 44114 | |
| First Class Mail | Confidential Notice Party #003066 | 08836 | |
| First Class Mail | Confidential Notice Party #003067 | 10956 | |
| First Class Mail | Confidential Notice Party #003068 | 10956 | |
| First Class Mail | Confidential Notice Party #003069 | 10956 | |
| First Class Mail | Confidential Notice Party #003070 | 10956 | |
| First Class Mail | Confidential Notice Party #003071 | 07869 | |
| First Class Mail | Confidential Notice Party #003072 | 02493 | |
| First Class Mail | Confidential Notice Party #003073 | 43381 | ISRAEL |
| First Class Mail | Confidential Notice Party #003074 | 10128 | |
| First Class Mail | Confidential Notice Party #003075 | 10128 | |
| First Class Mail | Confidential Notice Party #003076 | 10128 | |
| First Class Mail | Confidential Notice Party #003077 | 10128 | |
| First Class Mail | Confidential Notice Party #003078 | 10128 | |
| First Class Mail | Confidential Notice Party #003079 | 10128 | |
| First Class Mail | Confidential Notice Party #003080 | 02138 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003081 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #003082 | 06905 | |
| First Class Mail | Confidential Notice Party #003083 | 06905 | |
| First Class Mail | Confidential Notice Party #003084 | 06905 | |
| First Class Mail | Confidential Notice Party #003085 | 06905 | |
| First Class Mail | Confidential Notice Party #003086 | 02445 | |
| First Class Mail | Confidential Notice Party #003087 | 19003 | |
| First Class Mail | Confidential Notice Party #003088 | 11570-5336 | |
| First Class Mail | Confidential Notice Party #003089 | 11746 | |
| First Class Mail | Confidential Notice Party #003090 | 11746 | |
| First Class Mail | Confidential Notice Party #003091 | GR-14671 | GREECE |
| First Class Mail | Confidential Notice Party #003092 | 11024 | |
| First Class Mail | Confidential Notice Party #003093 | 07950 | |
| First Class Mail | Confidential Notice Party #003094 | | ISRAEL |
| First Class Mail | Confidential Notice Party #003095 | 01810 | |
| First Class Mail | Confidential Notice Party #003096 | 01233-050 | BRAZIL |
| First Class Mail | Confidential Notice Party #003097 | 15452 | GREECE |
| First Class Mail | Confidential Notice Party #003098 | 02840 | |
| First Class Mail | Confidential Notice Party #003099 | 69359 | ISRAEL |
| First Class Mail | Confidential Notice Party #003100 | 07670 | |
| First Class Mail | Confidential Notice Party #003101 | 07016 | |
| First Class Mail | Confidential Notice Party #003102 | 10504 | |
| First Class Mail | Confidential Notice Party #003103 | 07078-3223 | |
| First Class Mail | Confidential Notice Party #003104 | 11702 | |
| First Class Mail | Confidential Notice Party #003105 | EC4Y ODJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #003106 | 34757 | ISRAEL |
| First Class Mail | Confidential Notice Party #003107 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003108 | 29579 | |
| First Class Mail | Confidential Notice Party #003109 | 29579 | |
| First Class Mail | Confidential Notice Party #003110 | 29579 | |
| First Class Mail | Confidential Notice Party #003111 | 29579 | |
| First Class Mail | Confidential Notice Party #003112 | 29579 | |
| First Class Mail | Confidential Notice Party #003113 | 11710 | |
| First Class Mail | Confidential Notice Party #003114 | 17011 | |
| First Class Mail | Confidential Notice Party #003115 | 49228-1205 | |
| First Class Mail | Confidential Notice Party #003116 | 06897 | |
| First Class Mail | Confidential Notice Party #003117 | 10025 | |
| First Class Mail | Confidential Notice Party #003118 | 21617 | |
| First Class Mail | Confidential Notice Party #003119 | 19085 | |
| First Class Mail | Confidential Notice Party #003120 | 10024 | |
| First Class Mail | Confidential Notice Party #003121 | 37027 | |
| First Class Mail | Confidential Notice Party #003122 | 07044-1635 | |
| First Class Mail | Confidential Notice Party #003123 | 07024 | |
| First Class Mail | Confidential Notice Party #003124 | 07024 | |
| First Class Mail | Confidential Notice Party #003125 | 07024 | |
| First Class Mail | Confidential Notice Party #003126 | 07024 | |
| First Class Mail | Confidential Notice Party #003127 | 33480 | |
| First Class Mail | Confidential Notice Party #003128 | 33480 | |
| First Class Mail | Confidential Notice Party #003129 | 33480 | |
| First Class Mail | Confidential Notice Party #003130 | 33480 | |
| First Class Mail | Confidential Notice Party #003131 | 67213 | |
| First Class Mail | Confidential Notice Party #003132 | | |
| First Class Mail | Confidential Notice Party #003133 | 33431 | |
| First Class Mail | Confidential Notice Party #003134 | 33431 | |
| First Class Mail | Confidential Notice Party #003135 | 33066 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003136 | 33431 | |
| First Class Mail | Confidential Notice Party #003137 | 33431 | |
| First Class Mail | Confidential Notice Party #003138 | 55356 | |
| First Class Mail | Confidential Notice Party #003139 | 33309 | |
| First Class Mail | Confidential Notice Party #003140 | 10580 | |
| First Class Mail | Confidential Notice Party #003141 | 40502 | |
| First Class Mail | Confidential Notice Party #003142 | 60035 | |
| First Class Mail | Confidential Notice Party #003143 | 33308 | |
| First Class Mail | Confidential Notice Party #003144 | 33573 | |
| First Class Mail | Confidential Notice Party #003145 | 97062 | |
| First Class Mail | Confidential Notice Party #003146 | 22302 | |
| First Class Mail | Confidential Notice Party #003147 | 34228 | |
| First Class Mail | Confidential Notice Party #003148 | 24503 | |
| First Class Mail | Confidential Notice Party #003149 | 24503 | |
| First Class Mail | Confidential Notice Party #003150 | 24503 | |
| First Class Mail | Confidential Notice Party #003151 | 08247 | |
| First Class Mail | Confidential Notice Party #003152 | 08247 | |
| First Class Mail | Confidential Notice Party #003153 | 10024 | |
| First Class Mail | Confidential Notice Party #003154 | 10003 | |
| First Class Mail | Confidential Notice Party #003155 | 33060 | |
| First Class Mail | Confidential Notice Party #003156 | 90212 | |
| First Class Mail | Confidential Notice Party #003157 | 55305 | |
| First Class Mail | Confidential Notice Party #003158 | 44122 | |
| First Class Mail | Confidential Notice Party #003159 | 80401-8807 | |
| First Class Mail | Confidential Notice Party #003160 | 80401-8807 | |
| First Class Mail | Confidential Notice Party #003161 | 55330 | |
| First Class Mail | Confidential Notice Party #003162 | 33434 | |
| First Class Mail | Confidential Notice Party #003163 | 11229 | |
| First Class Mail | Confidential Notice Party #003164 | 33154 | |
| First Class Mail | Confidential Notice Party #003165 | 33154 | |
| First Class Mail | Confidential Notice Party #003166 | 15717 | |
| First Class Mail | Confidential Notice Party #003167 | 10016 | |
| First Class Mail | Confidential Notice Party #003168 | 80537 | |
| First Class Mail | Confidential Notice Party #003169 | 80537 | |
| First Class Mail | Confidential Notice Party #003170 | 07078 | |
| First Class Mail | Confidential Notice Party #003171 | 07078 | |
| First Class Mail | Confidential Notice Party #003172 | 33180 | |
| First Class Mail | Confidential Notice Party #003173 | 94596 | |
| First Class Mail | Confidential Notice Party #003174 | 94596 | |
| First Class Mail | Confidential Notice Party #003175 | 94596 | |
| First Class Mail | Confidential Notice Party #003176 | 94596 | |
| First Class Mail | Confidential Notice Party #003177 | 94596 | |
| First Class Mail | Confidential Notice Party #003178 | 94596 | |
| First Class Mail | Confidential Notice Party #003179 | 94596 | |
| First Class Mail | Confidential Notice Party #003180 | 94596 | |
| First Class Mail | Confidential Notice Party #003181 | 94596 | |
| First Class Mail | Confidential Notice Party #003182 | 94596 | |
| First Class Mail | Confidential Notice Party #003183 | 94596 | |
| First Class Mail | Confidential Notice Party #003184 | 33134 | |
| First Class Mail | Confidential Notice Party #003185 | 85375 | |
| First Class Mail | Confidential Notice Party #003186 | 33433 | |
| First Class Mail | Confidential Notice Party #003187 | 33496 | |
| First Class Mail | Confidential Notice Party #003188 | 33496 | |
| First Class Mail | Confidential Notice Party #003189 | 94598 | |
| First Class Mail | Confidential Notice Party #003190 | 90266 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003191 | 11577 | |
| First Class Mail | Confidential Notice Party #003192 | 11577 | |
| First Class Mail | Confidential Notice Party #003193 | 04096 | |
| First Class Mail | Confidential Notice Party #003194 | 32259-7209 | |
| First Class Mail | Confidential Notice Party #003195 | 33433 | |
| First Class Mail | Confidential Notice Party #003196 | 90803 | |
| First Class Mail | Confidential Notice Party #003197 | 33414 | |
| First Class Mail | Confidential Notice Party #003198 | 33414 | |
| First Class Mail | Confidential Notice Party #003199 | 14303 | |
| First Class Mail | Confidential Notice Party #003200 | 02116 | |
| First Class Mail | Confidential Notice Party #003201 | 12303 | |
| First Class Mail | Confidential Notice Party #003202 | 99203 | |
| First Class Mail | Confidential Notice Party #003203 | 33028-2849 | |
| First Class Mail | Confidential Notice Party #003204 | 33305 | |
| First Class Mail | Confidential Notice Party #003205 | 60647 | |
| First Class Mail | Confidential Notice Party #003206 | 33305 | |
| First Class Mail | Confidential Notice Party #003207 | 11710 | |
| First Class Mail | Confidential Notice Party #003208 | 11710 | |
| First Class Mail | Confidential Notice Party #003209 | 07076 | |
| First Class Mail | Confidential Notice Party #003210 | 10065 | |
| First Class Mail | Confidential Notice Party #003211 | 10021 | |
| First Class Mail | Confidential Notice Party #003212 | 10065 | |
| First Class Mail | Confidential Notice Party #003213 | 10065 | |
| First Class Mail | Confidential Notice Party #003214 | 34145 | |
| First Class Mail | Confidential Notice Party #003215 | 27603 | |
| First Class Mail | Confidential Notice Party #003216 | 27603 | |
| First Class Mail | Confidential Notice Party #003217 | 94960 | |
| First Class Mail | Confidential Notice Party #003218 | 10025 | |
| First Class Mail | Confidential Notice Party #003219 | 10025 | |
| First Class Mail | Confidential Notice Party #003220 | 94952 | |
| First Class Mail | Confidential Notice Party #003221 | 94952 | |
| First Class Mail | Confidential Notice Party #003222 | 94952 | |
| First Class Mail | Confidential Notice Party #003223 | 07024 | |
| First Class Mail | Confidential Notice Party #003224 | 91367 | |
| First Class Mail | Confidential Notice Party #003225 | 33480 | |
| First Class Mail | Confidential Notice Party #003226 | 33433 | |
| First Class Mail | Confidential Notice Party #003227 | 33433 | |
| First Class Mail | Confidential Notice Party #003228 | 94112 | |
| First Class Mail | Confidential Notice Party #003229 | 94112 | |
| First Class Mail | Confidential Notice Party #003230 | 94112 | |
| First Class Mail | Confidential Notice Party #003231 | 94112 | |
| First Class Mail | Confidential Notice Party #003232 | 94112 | |
| First Class Mail | Confidential Notice Party #003233 | 94112 | |
| First Class Mail | Confidential Notice Party #003234 | 94112 | |
| First Class Mail | Confidential Notice Party #003235 | 94112 | |
| First Class Mail | Confidential Notice Party #003236 | 07621 | |
| First Class Mail | Confidential Notice Party #003237 | 07621 | |
| First Class Mail | Confidential Notice Party #003238 | 9440? | |
| First Class Mail | Confidential Notice Party #003239 | 94404 | |
| First Class Mail | Confidential Notice Party #003240 | 94404 | |
| First Class Mail | Confidential Notice Party #003241 | 10011 | |
| First Class Mail | Confidential Notice Party #003242 | 10011 | |
| First Class Mail | Confidential Notice Party #003243 | 33020 | |
| First Class Mail | Confidential Notice Party #003244 | 94941 | |
| First Class Mail | Confidential Notice Party #003245 | 11757 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003246 | 11757 | |
| First Class Mail | Confidential Notice Party #003247 | 11757 | |
| First Class Mail | Confidential Notice Party #003248 | 11757 | |
| First Class Mail | Confidential Notice Party #003249 | 11757 | |
| First Class Mail | Confidential Notice Party #003250 | 33433 | |
| First Class Mail | Confidential Notice Party #003251 | 10306 | |
| First Class Mail | Confidential Notice Party #003252 | 10306 | |
| First Class Mail | Confidential Notice Party #003253 | 10306 | |
| First Class Mail | Confidential Notice Party #003254 | 02459 | |
| First Class Mail | Confidential Notice Party #003255 | 10024-5832 | |
| First Class Mail | Confidential Notice Party #003256 | 33433 | |
| First Class Mail | Confidential Notice Party #003257 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003258 | 06831 | |
| First Class Mail | Confidential Notice Party #003259 | 08844 | |
| First Class Mail | Confidential Notice Party #003260 | 08844 | |
| First Class Mail | Confidential Notice Party #003261 | 08844 | |
| First Class Mail | Confidential Notice Party #003262 | 08844 | |
| First Class Mail | Confidential Notice Party #003263 | 11050 | |
| First Class Mail | Confidential Notice Party #003264 | JE1 4XA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #003265 | 11096 | |
| First Class Mail | Confidential Notice Party #003266 | 05156 | |
| First Class Mail | Confidential Notice Party #003267 | 05156 | |
| First Class Mail | Confidential Notice Party #003268 | 10506 | |
| First Class Mail | Confidential Notice Party #003269 | 8402 | AUSTRIA |
| First Class Mail | Confidential Notice Party #003270 | 06880 | |
| First Class Mail | Confidential Notice Party #003271 | 10950 | |
| First Class Mail | Confidential Notice Party #003272 | 11559 | |
| First Class Mail | Confidential Notice Party #003273 | 06071 | |
| First Class Mail | Confidential Notice Party #003274 | 06905 | |
| First Class Mail | Confidential Notice Party #003275 | 06905 | |
| First Class Mail | Confidential Notice Party #003276 | 75015 | FRANCE |
| First Class Mail | Confidential Notice Party #003277 | 92190 | FRANCE |
| First Class Mail | Confidential Notice Party #003278 | 11732 | |
| First Class Mail | Confidential Notice Party #003279 | 10532 | |
| First Class Mail | Confidential Notice Party #003280 | 10532 | |
| First Class Mail | Confidential Notice Party #003281 | 10560 | |
| First Class Mail | Confidential Notice Party #003282 | 07960 | |
| First Class Mail | Confidential Notice Party #003283 | 06850 | |
| First Class Mail | Confidential Notice Party #003284 | 10023 | |
| First Class Mail | Confidential Notice Party #003285 | 08831 | |
| First Class Mail | Confidential Notice Party #003286 | 08831 | |
| First Class Mail | Confidential Notice Party #003287 | GR 54624 | GREECE |
| First Class Mail | Confidential Notice Party #003288 | 100-0011 | JAPAN |
| First Class Mail | Confidential Notice Party #003289 | 10065 | |
| First Class Mail | Confidential Notice Party #003290 | 10065 | |
| First Class Mail | Confidential Notice Party #003291 | 10021 | |
| First Class Mail | Confidential Notice Party #003292 | 10021 | |
| First Class Mail | Confidential Notice Party #003293 | 10016 | |
| First Class Mail | Confidential Notice Party #003294 | 10549 | |
| First Class Mail | Confidential Notice Party #003295 | 10706 | |
| First Class Mail | Confidential Notice Party #003296 | 10706 | |
| First Class Mail | Confidential Notice Party #003297 | 15213 | |
| First Class Mail | Confidential Notice Party #003298 | 10977 | |
| First Class Mail | Confidential Notice Party #003299 | 10009 | |
| First Class Mail | Confidential Notice Party #003300 | 55402 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003301 | 33480 | |
| First Class Mail | Confidential Notice Party #003302 | 33480 | |
| First Class Mail | Confidential Notice Party #003303 | 33480 | |
| First Class Mail | Confidential Notice Party #003304 | 33480 | |
| First Class Mail | Confidential Notice Party #003305 | 33480 | |
| First Class Mail | Confidential Notice Party #003306 | 33480 | |
| First Class Mail | Confidential Notice Party #003307 | 18966 | |
| First Class Mail | Confidential Notice Party #003308 | 07024 | |
| First Class Mail | Confidential Notice Party #003309 | 07024 | |
| First Class Mail | Confidential Notice Party #003310 | 75201 | |
| First Class Mail | Confidential Notice Party #003311 | 85201 | |
| First Class Mail | Confidential Notice Party #003312 | 55402 | |
| First Class Mail | Confidential Notice Party #003313 | 90007 | |
| First Class Mail | Confidential Notice Party #003314 | 19083 | |
| First Class Mail | Confidential Notice Party #003315 | 92637 | |
| First Class Mail | Confidential Notice Party #003316 | 92637 | |
| First Class Mail | Confidential Notice Party #003317 | 94709 | |
| First Class Mail | Confidential Notice Party #003318 | 32934 | |
| First Class Mail | Confidential Notice Party #003319 | 94710 | |
| First Class Mail | Confidential Notice Party #003320 | 94301 | |
| First Class Mail | Confidential Notice Party #003321 | 55305 | |
| First Class Mail | Confidential Notice Party #003322 | 34482 | |
| First Class Mail | Confidential Notice Party #003323 | 90405 | |
| First Class Mail | Confidential Notice Party #003324 | 34135 | |
| First Class Mail | Confidential Notice Party #003325 | 96821 | |
| First Class Mail | Confidential Notice Party #003326 | 33433 | |
| First Class Mail | Confidential Notice Party #003327 | 33433 | |
| First Class Mail | Confidential Notice Party #003328 | 33433 | |
| First Class Mail | Confidential Notice Party #003329 | 02116 | |
| First Class Mail | Confidential Notice Party #003330 | 10562 | |
| First Class Mail | Confidential Notice Party #003331 | 10017 | |
| First Class Mail | Confidential Notice Party #003332 | 10017-6702 | |
| First Class Mail | Confidential Notice Party #003333 | 60521 | |
| First Class Mail | Confidential Notice Party #003334 | 10509 | |
| First Class Mail | Confidential Notice Party #003335 | 95060 | |
| First Class Mail | Confidential Notice Party #003336 | 33480 | |
| First Class Mail | Confidential Notice Party #003337 | 16823 | |
| First Class Mail | Confidential Notice Party #003338 | 32903 | |
| First Class Mail | Confidential Notice Party #003339 | 32903 | |
| First Class Mail | Confidential Notice Party #003340 | 10580 | |
| First Class Mail | Confidential Notice Party #003341 | 10580 | |
| First Class Mail | Confidential Notice Party #003342 | 10580 | |
| First Class Mail | Confidential Notice Party #003343 | 10580 | |
| First Class Mail | Confidential Notice Party #003344 | 10580 | |
| First Class Mail | Confidential Notice Party #003345 | 10580 | |
| First Class Mail | Confidential Notice Party #003346 | 32789 | |
| First Class Mail | Confidential Notice Party #003347 | 32789 | |
| First Class Mail | Confidential Notice Party #003348 | 32789 | |
| First Class Mail | Confidential Notice Party #003349 | 55402 | |
| First Class Mail | Confidential Notice Party #003350 | 33180 | |
| First Class Mail | Confidential Notice Party #003351 | 55305 | |
| First Class Mail | Confidential Notice Party #003352 | 98074 | |
| First Class Mail | Confidential Notice Party #003353 | 98074 | |
| First Class Mail | Confidential Notice Party #003354 | 22027 | |
| First Class Mail | Confidential Notice Party #003355 | 22027 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003356 | 33480-3702 | |
| First Class Mail | Confidential Notice Party #003357 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003358 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003359 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003360 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003361 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003362 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003363 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003364 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003365 | 33480 | |
| First Class Mail | Confidential Notice Party #003366 | 33480 | |
| First Class Mail | Confidential Notice Party #003367 | 33480 | |
| First Class Mail | Confidential Notice Party #003368 | 33480 | |
| First Class Mail | Confidential Notice Party #003369 | 33480 | |
| First Class Mail | Confidential Notice Party #003370 | 10028 | |
| First Class Mail | Confidential Notice Party #003371 | 37205 | |
| First Class Mail | Confidential Notice Party #003372 | 06897 | |
| First Class Mail | Confidential Notice Party #003373 | 11577 | |
| First Class Mail | Confidential Notice Party #003374 | 33480 | |
| First Class Mail | Confidential Notice Party #003375 | 55405 | |
| First Class Mail | Confidential Notice Party #003376 | 32765 | |
| First Class Mail | Confidential Notice Party #003377 | M5M 1Z1 | CANADA |
| First Class Mail | Confidential Notice Party #003378 | 11201 | |
| First Class Mail | Confidential Notice Party #003379 | 11201 | |
| First Class Mail | Confidential Notice Party #003380 | 11201 | |
| First Class Mail | Confidential Notice Party #003381 | 11201 | |
| First Class Mail | Confidential Notice Party #003382 | 28226 | |
| First Class Mail | Confidential Notice Party #003383 | 28226 | |
| First Class Mail | Confidential Notice Party #003384 | 32720-4321 | |
| First Class Mail | Confidential Notice Party #003385 | 32720 | |
| First Class Mail | Confidential Notice Party #003386 | 32720 | |
| First Class Mail | Confidential Notice Party #003387 | 91302 | |
| First Class Mail | Confidential Notice Party #003388 | 91302 | |
| First Class Mail | Confidential Notice Party #003389 | 11201 | |
| First Class Mail | Confidential Notice Party #003390 | 11201 | |
| First Class Mail | Confidential Notice Party #003391 | 11747 | |
| First Class Mail | Confidential Notice Party #003392 | 11747 | |
| First Class Mail | Confidential Notice Party #003393 | 11747 | |
| First Class Mail | Confidential Notice Party #003394 | 11747 | |
| First Class Mail | Confidential Notice Party #003395 | 92101 | |
| First Class Mail | Confidential Notice Party #003396 | 10021 | |
| First Class Mail | Confidential Notice Party #003397 | 02110 | |
| First Class Mail | Confidential Notice Party #003398 | 02110 | |
| First Class Mail | Confidential Notice Party #003399 | 02110 | |
| First Class Mail | Confidential Notice Party #003400 | 02110 | |
| First Class Mail | Confidential Notice Party #003401 | 11501 | |
| First Class Mail | Confidential Notice Party #003402 | 11501 | |
| First Class Mail | Confidential Notice Party #003403 | 11501 | |
| First Class Mail | Confidential Notice Party #003404 | 07041 | |
| First Class Mail | Confidential Notice Party #003405 | 07041 | |
| First Class Mail | Confidential Notice Party #003406 | 07041 | |
| First Class Mail | Confidential Notice Party #003407 | 07041 | |
| First Class Mail | Confidential Notice Party #003408 | 33432 | |
| First Class Mail | Confidential Notice Party #003409 | 55402-4662 | |
| First Class Mail | Confidential Notice Party #003410 | 33431 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003411 | 33480 | |
| First Class Mail | Confidential Notice Party #003412 | 33428 | |
| First Class Mail | Confidential Notice Party #003413 | 33428 | |
| First Class Mail | Confidential Notice Party #003414 | 33428 | |
| First Class Mail | Confidential Notice Party #003415 | 33477 | |
| First Class Mail | Confidential Notice Party #003416 | 96790 | |
| First Class Mail | Confidential Notice Party #003417 | 96790 | |
| First Class Mail | Confidential Notice Party #003418 | 33480 | |
| First Class Mail | Confidential Notice Party #003419 | 005251 | |
| First Class Mail | Confidential Notice Party #003420 | 33414 | |
| First Class Mail | Confidential Notice Party #003421 | 33414 | |
| First Class Mail | Confidential Notice Party #003422 | 33414 | |
| First Class Mail | Confidential Notice Party #003423 | 10022 | |
| First Class Mail | Confidential Notice Party #003424 | 10011 | |
| First Class Mail | Confidential Notice Party #003425 | 33433 | |
| First Class Mail | Confidential Notice Party #003426 | 33133 | |
| First Class Mail | Confidential Notice Party #003427 | 33411 | |
| First Class Mail | Confidential Notice Party #003428 | 06840 | |
| First Class Mail | Confidential Notice Party #003429 | 11747 | |
| First Class Mail | Confidential Notice Party #003430 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #003431 | 92109 | |
| First Class Mail | Confidential Notice Party #003432 | 10314 | |
| First Class Mail | Confidential Notice Party #003433 | 94115 | |
| First Class Mail | Confidential Notice Party #003434 | 80301 | |
| First Class Mail | Confidential Notice Party #003435 | 80301-5124 | |
| First Class Mail | Confidential Notice Party #003436 | 80301 | |
| First Class Mail | Confidential Notice Party #003437 | 80301-5124 | |
| First Class Mail | Confidential Notice Party #003438 | 95014 | |
| First Class Mail | Confidential Notice Party #003439 | 11718 | |
| First Class Mail | Confidential Notice Party #003440 | 33496 | |
| First Class Mail | Confidential Notice Party #003441 | 08831 | |
| First Class Mail | Confidential Notice Party #003442 | | CHINA |
| First Class Mail | Confidential Notice Party #003443 | 11901 | |
| First Class Mail | Confidential Notice Party #003444 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #003445 | 07670 | |
| First Class Mail | Confidential Notice Party #003446 | 07458 | |
| First Class Mail | Confidential Notice Party #003447 | 10003 | |
| First Class Mail | Confidential Notice Party #003448 | 10003 | |
| First Class Mail | Confidential Notice Party #003449 | 10021 | |
| First Class Mail | Confidential Notice Party #003450 | 12901 | |
| First Class Mail | Confidential Notice Party #003451 | 11545 | |
| First Class Mail | Confidential Notice Party #003452 | 10583 | |
| First Class Mail | Confidential Notice Party #003453 | | CHINA |
| First Class Mail | Confidential Notice Party #003454 | | CHINA |
| First Class Mail | Confidential Notice Party #003455 | | CHINA |
| First Class Mail | Confidential Notice Party #003456 | 33436 | |
| First Class Mail | Confidential Notice Party #003457 | 239698 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003458 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003459 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003460 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003461 | 11720 | |
| First Class Mail | Confidential Notice Party #003462 | 06877 | |
| First Class Mail | Confidential Notice Party #003463 | 10541 | |
| First Class Mail | Confidential Notice Party #003464 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003465 | 66184 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003466 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003467 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003468 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003469 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003470 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003471 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003472 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003473 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003474 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003475 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003476 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003477 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003478 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003479 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003480 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003481 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003482 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003483 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003484 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003485 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003486 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003487 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003488 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003489 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003490 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003491 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003492 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003493 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003494 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003495 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003496 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003497 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003498 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003499 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003500 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003501 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003502 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003503 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003504 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003505 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003506 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003507 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003508 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003509 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003510 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003511 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003512 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003513 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003514 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003515 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003516 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003517 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003518 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003519 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003520 | 66184 | Israel |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003521 | 13126 | |
| First Class Mail | Confidential Notice Party #003522 | 08512 | |
| First Class Mail | Confidential Notice Party #003523 | 11706 | |
| First Class Mail | Confidential Notice Party #003524 | 11706 | |
| First Class Mail | Confidential Notice Party #003525 | 06757 | |
| First Class Mail | Confidential Notice Party #003526 | 06757 | |
| First Class Mail | Confidential Notice Party #003527 | 34980 | ISRAEL |
| First Class Mail | Confidential Notice Party #003528 | 10606 | |
| First Class Mail | Confidential Notice Party #003529 | 10956 | |
| First Class Mail | Confidential Notice Party #003530 | L-2227 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #003531 | 15213 | |
| First Class Mail | Confidential Notice Party #003532 | 33480 | |
| First Class Mail | Confidential Notice Party #003533 | 10169 | |
| First Class Mail | Confidential Notice Party #003534 | 10169 | |
| First Class Mail | Confidential Notice Party #003535 | 10169 | |
| First Class Mail | Confidential Notice Party #003536 | 10573 | |
| First Class Mail | Confidential Notice Party #003537 | 10019 | |
| First Class Mail | Confidential Notice Party #003538 | 55416 | |
| First Class Mail | Confidential Notice Party #003539 | 92625 | |
| First Class Mail | Confidential Notice Party #003540 | 79412 | |
| First Class Mail | Confidential Notice Party #003541 | 60608 | |
| First Class Mail | Confidential Notice Party #003542 | 08540 | |
| First Class Mail | Confidential Notice Party #003543 | 80540 | |
| First Class Mail | Confidential Notice Party #003544 | 23434 | |
| First Class Mail | Confidential Notice Party #003545 | 37604 | |
| First Class Mail | Confidential Notice Party #003546 | 11557 | |
| First Class Mail | Confidential Notice Party #003547 | 11557 | |
| First Class Mail | Confidential Notice Party #003548 | 07090 | |
| First Class Mail | Confidential Notice Party #003549 | 90049 | |
| First Class Mail | Confidential Notice Party #003550 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003551 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003552 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003553 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003554 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003555 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003556 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003557 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003558 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003559 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003560 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003561 | 90049 | |
| First Class Mail | Confidential Notice Party #003562 | 64505 | |
| First Class Mail | Confidential Notice Party #003563 | 90291 | |
| First Class Mail | Confidential Notice Party #003564 | 90291 | |
| First Class Mail | Confidential Notice Party #003565 | 90291 | |
| First Class Mail | Confidential Notice Party #003566 | 21209 | |
| First Class Mail | Confidential Notice Party #003567 | 98074 | |
| First Class Mail | Confidential Notice Party #003568 | 98074 | |
| First Class Mail | Confidential Notice Party #003569 | 98074 | |
| First Class Mail | Confidential Notice Party #003570 | 98074 | |
| First Class Mail | Confidential Notice Party #003571 | 98074 | |
| First Class Mail | Confidential Notice Party #003572 | 98074 | |
| First Class Mail | Confidential Notice Party #003573 | 98074 | |
| First Class Mail | Confidential Notice Party #003574 | 98074 | |
| First Class Mail | Confidential Notice Party #003575 | 98074 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003576 | 33311 | |
| First Class Mail | Confidential Notice Party #003577 | 43068 | |
| First Class Mail | Confidential Notice Party #003578 | 95014 | |
| First Class Mail | Confidential Notice Party #003579 | 95014 | |
| First Class Mail | Confidential Notice Party #003580 | 90291 | |
| First Class Mail | Confidential Notice Party #003581 | 07652 | |
| First Class Mail | Confidential Notice Party #003582 | 11552 | |
| First Class Mail | Confidential Notice Party #003583 | 90265 | |
| First Class Mail | Confidential Notice Party #003584 | 90265 | |
| First Class Mail | Confidential Notice Party #003585 | 22202 | |
| First Class Mail | Confidential Notice Party #003586 | 33433 | |
| First Class Mail | Confidential Notice Party #003587 | 33433 | |
| First Class Mail | Confidential Notice Party #003588 | 33486 | |
| First Class Mail | Confidential Notice Party #003589 | 11510 | |
| First Class Mail | Confidential Notice Party #003590 | 11510 | |
| First Class Mail | Confidential Notice Party #003591 | 06612 | |
| First Class Mail | Confidential Notice Party #003592 | 06612 | |
| First Class Mail | Confidential Notice Party #003593 | 07481 | |
| First Class Mail | Confidential Notice Party #003594 | 94115 | |
| First Class Mail | Confidential Notice Party #003595 | 94115 | |
| First Class Mail | Confidential Notice Party #003596 | 33433 | |
| First Class Mail | Confidential Notice Party #003597 | 33433 | |
| First Class Mail | Confidential Notice Party #003598 | 33433 | |
| First Class Mail | Confidential Notice Party #003599 | 33433 | |
| First Class Mail | Confidential Notice Party #003600 | 33433 | |
| First Class Mail | Confidential Notice Party #003601 | 14085 | |
| First Class Mail | Confidential Notice Party #003602 | 95125 | |
| First Class Mail | Confidential Notice Party #003603 | 95125 | |
| First Class Mail | Confidential Notice Party #003604 | 95125 | |
| First Class Mail | Confidential Notice Party #003605 | 11747 | |
| First Class Mail | Confidential Notice Party #003606 | 10010 | |
| First Class Mail | Confidential Notice Party #003607 | 10010 | |
| First Class Mail | Confidential Notice Party #003608 | 10583 | |
| First Class Mail | Confidential Notice Party #003609 | 10583 | |
| First Class Mail | Confidential Notice Party #003610 | 90210 | |
| First Class Mail | Confidential Notice Party #003611 | 08904 | |
| First Class Mail | Confidential Notice Party #003612 | 44122 | |
| First Class Mail | Confidential Notice Party #003613 | 10514 | |
| First Class Mail | Confidential Notice Party #003614 | 06824 | |
| First Class Mail | Confidential Notice Party #003615 | 10011 | |
| First Class Mail | Confidential Notice Party #003616 | 34232 | |
| First Class Mail | Confidential Notice Party #003617 | 33432 | |
| First Class Mail | Confidential Notice Party #003618 | 08755 | |
| First Class Mail | Confidential Notice Party #003619 | 08755 | |
| First Class Mail | Confidential Notice Party #003620 | 19444 | |
| First Class Mail | Confidential Notice Party #003621 | 07656 | |
| First Class Mail | Confidential Notice Party #003622 | 11205 | |
| First Class Mail | Confidential Notice Party #003623 | 11501 | |
| First Class Mail | Confidential Notice Party #003624 | 10017 | |
| First Class Mail | Confidential Notice Party #003625 | 10017 | |
| First Class Mail | Confidential Notice Party #003626 | 10567 | |
| First Class Mail | Confidential Notice Party #003627 | 80305 | |
| First Class Mail | Confidential Notice Party #003628 | 80305 | |
| First Class Mail | Confidential Notice Party #003629 | 80305 | |
| First Class Mail | Confidential Notice Party #003630 | 11746 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003631 | 11746 | |
| First Class Mail | Confidential Notice Party #003632 | 34232 | |
| First Class Mail | Confidential Notice Party #003633 | 10024 | |
| First Class Mail | Confidential Notice Party #003634 | 28351 | |
| First Class Mail | Confidential Notice Party #003635 | 02906 | |
| First Class Mail | Confidential Notice Party #003636 | 80305 | |
| First Class Mail | Confidential Notice Party #003637 | 33431 | |
| First Class Mail | Confidential Notice Party #003638 | 08755 | |
| First Class Mail | Confidential Notice Party #003639 | 80302 | |
| First Class Mail | Confidential Notice Party #003640 | 11747 | |
| First Class Mail | Confidential Notice Party #003641 | 10075 | |
| First Class Mail | Confidential Notice Party #003642 | 14610 | |
| First Class Mail | Confidential Notice Party #003643 | 33418 | |
| First Class Mail | Confidential Notice Party #003644 | 33426 | |
| First Class Mail | Confidential Notice Party #003645 | 11566 | |
| First Class Mail | Confidential Notice Party #003646 | 11566 | |
| First Class Mail | Confidential Notice Party #003647 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #003648 | 19317-9165 | |
| First Class Mail | Confidential Notice Party #003649 | 07052 | |
| First Class Mail | Confidential Notice Party #003650 | 02481 | |
| First Class Mail | Confidential Notice Party #003651 | 02481 | |
| First Class Mail | Confidential Notice Party #003652 | 11545 | |
| First Class Mail | Confidential Notice Party #003653 | 02421 | |
| First Class Mail | Confidential Notice Party #003654 | 10583 | |
| First Class Mail | Confidential Notice Party #003655 | 10583 | |
| First Class Mail | Confidential Notice Party #003656 | 07047 | |
| First Class Mail | Confidential Notice Party #003657 | 02138 | |
| First Class Mail | Confidential Notice Party #003658 | 33037 | |
| First Class Mail | Confidential Notice Party #003659 | 17733 | |
| First Class Mail | Confidential Notice Party #003660 | 13905 | |
| First Class Mail | Confidential Notice Party #003661 | 13905 | |
| First Class Mail | Confidential Notice Party #003662 | 02420 | |
| First Class Mail | Confidential Notice Party #003663 | 06820 | |
| First Class Mail | Confidential Notice Party #003664 | | BRITISH WEST INDIES |
| First Class Mail | Confidential Notice Party #003665 | 11518 | |
| First Class Mail | Confidential Notice Party #003666 | 11518 | |
| First Class Mail | Confidential Notice Party #003667 | 11518 | |
| First Class Mail | Confidential Notice Party #003668 | 11518 | |
| First Class Mail | Confidential Notice Party #003669 | 11791-1518 | |
| First Class Mail | Confidential Notice Party #003670 | 11753 | |
| First Class Mail | Confidential Notice Party #003671 | 11753 | |
| First Class Mail | Confidential Notice Party #003672 | 11753 | |
| First Class Mail | Confidential Notice Party #003673 | 11753 | |
| First Class Mail | Confidential Notice Party #003674 | 11753 | |
| First Class Mail | Confidential Notice Party #003675 | 11753 | |
| First Class Mail | Confidential Notice Party #003676 | 11753 | |
| First Class Mail | Confidential Notice Party #003677 | 08809 | |
| First Class Mail | Confidential Notice Party #003678 | 11030 | |
| First Class Mail | Confidential Notice Party #003679 | 10583 | |
| First Class Mail | Confidential Notice Party #003680 | 10583 | |
| First Class Mail | Confidential Notice Party #003681 | DV 04 | BERMUDA |
| First Class Mail | Confidential Notice Party #003682 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #003683 | 11020-1211 | |
| First Class Mail | Confidential Notice Party #003684 | 11020-1211 | |
| First Class Mail | Confidential Notice Party #003685 | 33308 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003686 | 96670 | ISRAEL |
| First Class Mail | Confidential Notice Party #003687 | 96670 | ISRAEL |
| First Class Mail | Confidential Notice Party #003688 | 43223 | ISRAEL |
| First Class Mail | Confidential Notice Party #003689 | 07436 | |
| First Class Mail | Confidential Notice Party #003690 | 11724 | |
| First Class Mail | Confidential Notice Party #003691 | 11724 | |
| First Class Mail | Confidential Notice Party #003692 | 11724 | |
| First Class Mail | Confidential Notice Party #003693 | 10019 | |
| First Class Mail | Confidential Notice Party #003694 | 10019 | |
| First Class Mail | Confidential Notice Party #003695 | 19301 | |
| First Class Mail | Confidential Notice Party #003696 | 10017 | |
| First Class Mail | Confidential Notice Party #003697 | 10016 | |
| First Class Mail | Confidential Notice Party #003698 | 10016 | |
| First Class Mail | Confidential Notice Party #003699 | 10069 | |
| First Class Mail | Confidential Notice Party #003700 | 33431 | |
| First Class Mail | Confidential Notice Party #003701 | 33431 | |
| First Class Mail | Confidential Notice Party #003702 | 97062 | |
| First Class Mail | Confidential Notice Party #003703 | 32606 | |
| First Class Mail | Confidential Notice Party #003704 | 32606 | |
| First Class Mail | Confidential Notice Party #003705 | 76109 | |
| First Class Mail | Confidential Notice Party #003706 | 11551 | |
| First Class Mail | Confidential Notice Party #003707 | 33410 | |
| First Class Mail | Confidential Notice Party #003708 | 02130 | |
| First Class Mail | Confidential Notice Party #003709 | 02130 | |
| First Class Mail | Confidential Notice Party #003710 | 33301 | |
| First Class Mail | Confidential Notice Party #003711 | 33301 | |
| First Class Mail | Confidential Notice Party #003712 | 80304 | |
| First Class Mail | Confidential Notice Party #003713 | 33409 | |
| First Class Mail | Confidential Notice Party #003714 | | ISRAEL |
| First Class Mail | Confidential Notice Party #003715 | 33301 | |
| First Class Mail | Confidential Notice Party #003716 | 33428 | |
| First Class Mail | Confidential Notice Party #003717 | 19609 | |
| First Class Mail | Confidential Notice Party #003718 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003719 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003720 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003721 | 77005-1451 | |
| First Class Mail | Confidential Notice Party #003722 | 60047 | |
| First Class Mail | Confidential Notice Party #003723 | 60047 | |
| First Class Mail | Confidential Notice Party #003724 | 60047 | |
| First Class Mail | Confidential Notice Party #003725 | 60047 | |
| First Class Mail | Confidential Notice Party #003726 | 98033 | |
| First Class Mail | Confidential Notice Party #003727 | 90254 | |
| First Class Mail | Confidential Notice Party #003728 | 11422 | |
| First Class Mail | Confidential Notice Party #003729 | 34990 | |
| First Class Mail | Confidential Notice Party #003730 | 34990 | |
| First Class Mail | Confidential Notice Party #003731 | 34990 | |
| First Class Mail | Confidential Notice Party #003732 | 34990 | |
| First Class Mail | Confidential Notice Party #003733 | 34990 | |
| First Class Mail | Confidential Notice Party #003734 | 12477 | |
| First Class Mail | Confidential Notice Party #003735 | 12477 | |
| First Class Mail | Confidential Notice Party #003736 | 11590 | |
| First Class Mail | Confidential Notice Party #003737 | 55391 | |
| First Class Mail | Confidential Notice Party #003738 | 33496 | |
| First Class Mail | Confidential Notice Party #003739 | 33496 | |
| First Class Mail | Confidential Notice Party #003740 | 90404 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003741 | 33062 | |
| First Class Mail | Confidential Notice Party #003742 | 47454 | |
| First Class Mail | Confidential Notice Party #003743 | 47454 | |
| First Class Mail | Confidential Notice Party #003744 | 10022 | |
| First Class Mail | Confidential Notice Party #003745 | 10075 | |
| First Class Mail | Confidential Notice Party #003746 | 10022 | |
| First Class Mail | Confidential Notice Party #003747 | 10167 | |
| First Class Mail | Confidential Notice Party #003748 | 10532 | |
| First Class Mail | Confidential Notice Party #003749 | 01752 | |
| First Class Mail | Confidential Notice Party #003750 | 02468 | |
| First Class Mail | Confidential Notice Party #003751 | 34952 | |
| First Class Mail | Confidential Notice Party #003752 | 34952 | |
| First Class Mail | Confidential Notice Party #003753 | 34952 | |
| First Class Mail | Confidential Notice Party #003754 | 33445 | |
| First Class Mail | Confidential Notice Party #003755 | 33445 | |
| First Class Mail | Confidential Notice Party #003756 | 30305 | |
| First Class Mail | Confidential Notice Party #003757 | 11362 | |
| First Class Mail | Confidential Notice Party #003758 | 94920 | |
| First Class Mail | Confidential Notice Party #003759 | 33029 | |
| First Class Mail | Confidential Notice Party #003760 | 92037 | |
| First Class Mail | Confidential Notice Party #003761 | 92037 | |
| First Class Mail | Confidential Notice Party #003762 | 02458-1305 | |
| First Class Mail | Confidential Notice Party #003763 | 02458 | |
| First Class Mail | Confidential Notice Party #003764 | 02458 | |
| First Class Mail | Confidential Notice Party #003765 | 02458 | |
| First Class Mail | Confidential Notice Party #003766 | 02458 | |
| First Class Mail | Confidential Notice Party #003767 | 94114 | |
| First Class Mail | Confidential Notice Party #003768 | 11710 | |
| First Class Mail | Confidential Notice Party #003769 | 36106 | |
| First Class Mail | Confidential Notice Party #003770 | 11001-4003 | |
| First Class Mail | Confidential Notice Party #003771 | 10022 | |
| First Class Mail | Confidential Notice Party #003772 | 07452 | |
| First Class Mail | Confidential Notice Party #003773 | 94960 | |
| First Class Mail | Confidential Notice Party #003774 | 07039 | |
| First Class Mail | Confidential Notice Party #003775 | 06473 | |
| First Class Mail | Confidential Notice Party #003776 | 06130 | FRANCE |
| First Class Mail | Confidential Notice Party #003777 | 10804-1944 | |
| First Class Mail | Confidential Notice Party #003778 | 02461 | |
| First Class Mail | Confidential Notice Party #003779 | 11560 | |
| First Class Mail | Confidential Notice Party #003780 | 07976 | |
| First Class Mail | Confidential Notice Party #003781 | 10583 | |
| First Class Mail | Confidential Notice Party #003782 | 10583 | |
| First Class Mail | Confidential Notice Party #003783 | 10583 | |
| First Class Mail | Confidential Notice Party #003784 | 10583 | |
| First Class Mail | Confidential Notice Party #003785 | 02481 | |
| First Class Mail | Confidential Notice Party #003786 | 02481 | |
| First Class Mail | Confidential Notice Party #003787 | 07733 | |
| First Class Mail | Confidential Notice Party #003788 | 07960 | |
| First Class Mail | Confidential Notice Party #003789 | 07960 | |
| First Class Mail | Confidential Notice Party #003790 | 07601 | |
| First Class Mail | Confidential Notice Party #003791 | 11561 | |
| First Class Mail | Confidential Notice Party #003792 | 11561 | |
| First Class Mail | Confidential Notice Party #003793 | 14424 | |
| First Class Mail | Confidential Notice Party #003794 | 10550 | |
| First Class Mail | Confidential Notice Party #003795 | 07677 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003796 | 06470 | |
| First Class Mail | Confidential Notice Party #003797 | 07078 | |
| First Class Mail | Confidential Notice Party #003798 | 11753 | |
| First Class Mail | Confidential Notice Party #003799 | 10037 | |
| First Class Mail | Confidential Notice Party #003800 | 11577 | |
| First Class Mail | Confidential Notice Party #003801 | 11577 | |
| First Class Mail | Confidential Notice Party #003802 | 11576 | |
| First Class Mail | Confidential Notice Party #003803 | 11576 | |
| First Class Mail | Confidential Notice Party #003804 | 2036 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #003805 | | CHINA |
| First Class Mail | Confidential Notice Party #003806 | | CHINA |
| First Class Mail | Confidential Notice Party #003807 | 10128-3111 | |
| First Class Mail | Confidential Notice Party #003808 | 87501 | |
| First Class Mail | Confidential Notice Party #003809 | 87501 | |
| First Class Mail | Confidential Notice Party #003810 | 10021 | |
| First Class Mail | Confidential Notice Party #003811 | 10021 | |
| First Class Mail | Confidential Notice Party #003812 | 10128 | |
| First Class Mail | Confidential Notice Party #003813 | 10128 | |
| First Class Mail | Confidential Notice Party #003814 | 10128 | |
| First Class Mail | Confidential Notice Party #003815 | 02467 | |
| First Class Mail | Confidential Notice Party #003816 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003817 | 10013 | |
| First Class Mail | Confidential Notice Party #003818 | 10177 | |
| First Class Mail | Confidential Notice Party #003819 | 10177 | |
| First Class Mail | Confidential Notice Party #003820 | 10177 | |
| First Class Mail | Confidential Notice Party #003821 | 108 | TAIWAN |
| First Class Mail | Confidential Notice Party #003822 | 33432 | |
| First Class Mail | Confidential Notice Party #003823 | 14420 | |
| First Class Mail | Confidential Notice Party #003824 | 10024 | |
| First Class Mail | Confidential Notice Party #003825 | 43215 | |
| First Class Mail | Confidential Notice Party #003826 | 43215 | |
| First Class Mail | Confidential Notice Party #003827 | 92612 | |
| First Class Mail | Confidential Notice Party #003828 | 75219 | |
| First Class Mail | Confidential Notice Party #003829 | 33431 | |
| First Class Mail | Confidential Notice Party #003830 | 33431 | |
| First Class Mail | Confidential Notice Party #003831 | 83014 | |
| First Class Mail | Confidential Notice Party #003832 | 83014 | |
| First Class Mail | Confidential Notice Party #003833 | 83014 | |
| First Class Mail | Confidential Notice Party #003834 | 75219 | |
| First Class Mail | Confidential Notice Party #003835 | 83014 | |
| First Class Mail | Confidential Notice Party #003836 | 33426 | |
| First Class Mail | Confidential Notice Party #003837 | 13601 | |
| First Class Mail | Confidential Notice Party #003838 | 13601 | |
| First Class Mail | Confidential Notice Party #003839 | 13601 | |
| First Class Mail | Confidential Notice Party #003840 | 33327 | |
| First Class Mail | Confidential Notice Party #003841 | 55405 | |
| First Class Mail | Confidential Notice Party #003842 | 55405 | |
| First Class Mail | Confidential Notice Party #003843 | 55405 | |
| First Class Mail | Confidential Notice Party #003844 | 29455 | |
| First Class Mail | Confidential Notice Party #003845 | 29455 | |
| First Class Mail | Confidential Notice Party #003846 | 89052 | |
| First Class Mail | Confidential Notice Party #003847 | 33431 | |
| First Class Mail | Confidential Notice Party #003848 | 33431 | |
| First Class Mail | Confidential Notice Party #003849 | 33431 | |
| First Class Mail | Confidential Notice Party #003850 | 33431 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003851 | 80401 | |
| First Class Mail | Confidential Notice Party #003852 | 80401 | |
| First Class Mail | Confidential Notice Party #003853 | 80401 | |
| First Class Mail | Confidential Notice Party #003854 | 80401 | |
| First Class Mail | Confidential Notice Party #003855 | 13856 | |
| First Class Mail | Confidential Notice Party #003856 | 13856 | |
| First Class Mail | Confidential Notice Party #003857 | 13856 | |
| First Class Mail | Confidential Notice Party #003858 | 55331 | |
| First Class Mail | Confidential Notice Party #003859 | 55331 | |
| First Class Mail | Confidential Notice Party #003860 | 33149 | |
| First Class Mail | Confidential Notice Party #003861 | 33149 | |
| First Class Mail | Confidential Notice Party #003862 | 05777 | |
| First Class Mail | Confidential Notice Party #003863 | 92677 | |
| First Class Mail | Confidential Notice Party #003864 | 92677 | |
| First Class Mail | Confidential Notice Party #003865 | 92677 | |
| First Class Mail | Confidential Notice Party #003866 | 92677 | |
| First Class Mail | Confidential Notice Party #003867 | 94519 | |
| First Class Mail | Confidential Notice Party #003868 | 33496 | |
| First Class Mail | Confidential Notice Party #003869 | 06902 | |
| First Class Mail | Confidential Notice Party #003870 | 06902 | |
| First Class Mail | Confidential Notice Party #003871 | 10606 | |
| First Class Mail | Confidential Notice Party #003872 | 10024 | |
| First Class Mail | Confidential Notice Party #003873 | 10024 | |
| First Class Mail | Confidential Notice Party #003874 | 33313 | |
| First Class Mail | Confidential Notice Party #003875 | 92264 | |
| First Class Mail | Confidential Notice Party #003876 | 48075 | |
| First Class Mail | Confidential Notice Party #003877 | 48075 | |
| First Class Mail | Confidential Notice Party #003878 | 98102-4020 | |
| First Class Mail | Confidential Notice Party #003879 | 98102-4020 | |
| First Class Mail | Confidential Notice Party #003880 | 34112 | |
| First Class Mail | Confidential Notice Party #003881 | 10804 | |
| First Class Mail | Confidential Notice Party #003882 | 10804 | |
| First Class Mail | Confidential Notice Party #003883 | 10804 | |
| First Class Mail | Confidential Notice Party #003884 | 33064-8315 | |
| First Class Mail | Confidential Notice Party #003885 | 07080 | |
| First Class Mail | Confidential Notice Party #003886 | 10065 | |
| First Class Mail | Confidential Notice Party #003887 | 10065 | |
| First Class Mail | Confidential Notice Party #003888 | 08540 | |
| First Class Mail | Confidential Notice Party #003889 | 49406 | |
| First Class Mail | Confidential Notice Party #003890 | 33065 | |
| First Class Mail | Confidential Notice Party #003891 | 11710 | |
| First Class Mail | Confidential Notice Party #003892 | 11710 | |
| First Class Mail | Confidential Notice Party #003893 | 80224 | |
| First Class Mail | Confidential Notice Party #003894 | 07656 | |
| First Class Mail | Confidential Notice Party #003895 | 07656 | |
| First Class Mail | Confidential Notice Party #003896 | 33134 | |
| First Class Mail | Confidential Notice Party #003897 | 33134 | |
| First Class Mail | Confidential Notice Party #003898 | 33134 | |
| First Class Mail | Confidential Notice Party #003899 | 33134 | |
| First Class Mail | Confidential Notice Party #003900 | 33134 | |
| First Class Mail | Confidential Notice Party #003901 | 33134 | |
| First Class Mail | Confidential Notice Party #003902 | 33134 | |
| First Class Mail | Confidential Notice Party #003903 | 33134 | |
| First Class Mail | Confidential Notice Party #003904 | 33134 | |
| First Class Mail | Confidential Notice Party #003905 | 33134 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003906 | 33134 | |
| First Class Mail | Confidential Notice Party #003907 | 33134 | |
| First Class Mail | Confidential Notice Party #003908 | 33134 | |
| First Class Mail | Confidential Notice Party #003909 | 33134 | |
| First Class Mail | Confidential Notice Party #003910 | 33134 | |
| First Class Mail | Confidential Notice Party #003911 | 33134 | |
| First Class Mail | Confidential Notice Party #003912 | 42025 | |
| First Class Mail | Confidential Notice Party #003913 | 33480 | |
| First Class Mail | Confidential Notice Party #003914 | 34292 | |
| First Class Mail | Confidential Notice Party #003915 | 07092 | |
| First Class Mail | Confidential Notice Party #003916 | 55343 | |
| First Class Mail | Confidential Notice Party #003917 | 33172 | |
| First Class Mail | Confidential Notice Party #003918 | 14305 | |
| First Class Mail | Confidential Notice Party #003919 | 90064 | |
| First Class Mail | Confidential Notice Party #003920 | 90064 | |
| First Class Mail | Confidential Notice Party #003921 | 33331 | |
| First Class Mail | Confidential Notice Party #003922 | 34990 | |
| First Class Mail | Confidential Notice Party #003923 | 34990 | |
| First Class Mail | Confidential Notice Party #003924 | 11235 | |
| First Class Mail | Confidential Notice Party #003925 | 94526 | |
| First Class Mail | Confidential Notice Party #003926 | 11710 | |
| First Class Mail | Confidential Notice Party #003927 | 33496 | |
| First Class Mail | Confidential Notice Party #003928 | 33496 | |
| First Class Mail | Confidential Notice Party #003929 | 12182 | |
| First Class Mail | Confidential Notice Party #003930 | 12182 | |
| First Class Mail | Confidential Notice Party #003931 | 33778 | |
| First Class Mail | Confidential Notice Party #003932 | 33778 | |
| First Class Mail | Confidential Notice Party #003933 | L-2449 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #003934 | 01106 | |
| First Class Mail | Confidential Notice Party #003935 | 11743 | |
| First Class Mail | Confidential Notice Party #003936 | 07932 | |
| First Class Mail | Confidential Notice Party #003937 | 11050 | |
| First Class Mail | Confidential Notice Party #003938 | 11050 | |
| First Class Mail | Confidential Notice Party #003939 | 11050 | |
| First Class Mail | Confidential Notice Party #003940 | 01938 | |
| First Class Mail | Confidential Notice Party #003941 | 01938 | |
| First Class Mail | Confidential Notice Party #003942 | 11530-4438 | |
| First Class Mail | Confidential Notice Party #003943 | 07306 | |
| First Class Mail | Confidential Notice Party #003944 | 07306 | |
| First Class Mail | Confidential Notice Party #003945 | 07306 | |
| First Class Mail | Confidential Notice Party #003946 | 07306 | |
| First Class Mail | Confidential Notice Party #003947 | 07306 | |
| First Class Mail | Confidential Notice Party #003948 | 07306 | |
| First Class Mail | Confidential Notice Party #003949 | 07306 | |
| First Class Mail | Confidential Notice Party #003950 | 07306 | |
| First Class Mail | Confidential Notice Party #003951 | 4921AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #003952 | 06883 | |
| First Class Mail | Confidential Notice Party #003953 | 06883 | |
| First Class Mail | Confidential Notice Party #003954 | 06883 | |
| First Class Mail | Confidential Notice Party #003955 | 06883 | |
| First Class Mail | Confidential Notice Party #003956 | | ISRAEL |
| First Class Mail | Confidential Notice Party #003957 | 10013 | |
| First Class Mail | Confidential Notice Party #003958 | 11020 | |
| First Class Mail | Confidential Notice Party #003959 | 11020 | |
| First Class Mail | Confidential Notice Party #003960 | 10956 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003961 | 08060 | |
| First Class Mail | Confidential Notice Party #003962 | 11020 | |
| First Class Mail | Confidential Notice Party #003963 | 08840 | |
| First Class Mail | Confidential Notice Party #003964 | L-2449 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #003965 | 33432 | |
| First Class Mail | Confidential Notice Party #003966 | 10016 | |
| First Class Mail | Confidential Notice Party #003967 | 29803 | |
| First Class Mail | Confidential Notice Party #003968 | 29803 | |
| First Class Mail | Confidential Notice Party #003969 | 32951 | |
| First Class Mail | Confidential Notice Party #003970 | 06831 | |
| First Class Mail | Confidential Notice Party #003971 | 59840-3326 | |
| First Class Mail | Confidential Notice Party #003972 | 33432 | |
| First Class Mail | Confidential Notice Party #003973 | 33432 | |
| First Class Mail | Confidential Notice Party #003974 | 33432 | |
| First Class Mail | Confidential Notice Party #003975 | 33432 | |
| First Class Mail | Confidential Notice Party #003976 | 92691 | |
| First Class Mail | Confidential Notice Party #003977 | 46383-2266 | |
| First Class Mail | Confidential Notice Party #003978 | 78255 | |
| First Class Mail | Confidential Notice Party #003979 | 33434 | |
| First Class Mail | Confidential Notice Party #003980 | 10016 | |
| First Class Mail | Confidential Notice Party #003981 | 10016 | |
| First Class Mail | Confidential Notice Party #003982 | 10016 | |
| First Class Mail | Confidential Notice Party #003983 | | TAIWAN |
| First Class Mail | Confidential Notice Party #003984 | 10016 | |
| First Class Mail | Confidential Notice Party #003985 | 10016 | |
| First Class Mail | Confidential Notice Party #003986 | 91302 | |
| First Class Mail | Confidential Notice Party #003987 | 34110 | |
| First Class Mail | Confidential Notice Party #003988 | 27608 | |
| First Class Mail | Confidential Notice Party #003989 | 33870-4301 | |
| First Class Mail | Confidential Notice Party #003990 | 32901 | |
| First Class Mail | Confidential Notice Party #003991 | 98039 | |
| First Class Mail | Confidential Notice Party #003992 | 30033 | |
| First Class Mail | Confidential Notice Party #003993 | 33180 | |
| First Class Mail | Confidential Notice Party #003994 | 80503 | |
| First Class Mail | Confidential Notice Party #003995 | 80503 | |
| First Class Mail | Confidential Notice Party #003996 | 19960 | |
| First Class Mail | Confidential Notice Party #003997 | 11360 | |
| First Class Mail | Confidential Notice Party #003998 | 01907 | |
| First Class Mail | Confidential Notice Party #003999 | 01907 | |
| First Class Mail | Confidential Notice Party #004000 | 01907 | |
| First Class Mail | Confidential Notice Party #004001 | 01907 | |
| First Class Mail | Confidential Notice Party #004002 | 11516 | |
| First Class Mail | Confidential Notice Party #004003 | 19610 | |
| First Class Mail | Confidential Notice Party #004004 | 19610 | |
| First Class Mail | Confidential Notice Party #004005 | 94930 | |
| First Class Mail | Confidential Notice Party #004006 | 10589 | |
| First Class Mail | Confidential Notice Party #004007 | 60614 | |
| First Class Mail | Confidential Notice Party #004008 | 94110 | |
| First Class Mail | Confidential Notice Party #004009 | 08534 | |
| First Class Mail | Confidential Notice Party #004010 | 08534 | |
| First Class Mail | Confidential Notice Party #004011 | 30305 | |
| First Class Mail | Confidential Notice Party #004012 | 30305 | |
| First Class Mail | Confidential Notice Party #004013 | 33480 | |
| First Class Mail | Confidential Notice Party #004014 | 33480 | |
| First Class Mail | Confidential Notice Party #004015 | 32128 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004016 | 33308 | |
| First Class Mail | Confidential Notice Party #004017 | 33133 | |
| First Class Mail | Confidential Notice Party #004018 | 33133 | |
| First Class Mail | Confidential Notice Party #004019 | 33133 | |
| First Class Mail | Confidential Notice Party #004020 | 33133 | |
| First Class Mail | Confidential Notice Party #004021 | 33133 | |
| First Class Mail | Confidential Notice Party #004022 | 33133 | |
| First Class Mail | Confidential Notice Party #004023 | 33133 | |
| First Class Mail | Confidential Notice Party #004024 | 30062 | |
| First Class Mail | Confidential Notice Party #004025 | 11710 | |
| First Class Mail | Confidential Notice Party #004026 | 33180 | |
| First Class Mail | Confidential Notice Party #004027 | 33185 | |
| First Class Mail | Confidential Notice Party #004028 | 33332 | |
| First Class Mail | Confidential Notice Party #004029 | 55113-1117 | |
| First Class Mail | Confidential Notice Party #004030 | 94131 | |
| First Class Mail | Confidential Notice Party #004031 | 33062 | |
| First Class Mail | Confidential Notice Party #004032 | 33062 | |
| First Class Mail | Confidential Notice Party #004033 | 33069 | |
| First Class Mail | Confidential Notice Party #004034 | 33069 | |
| First Class Mail | Confidential Notice Party #004035 | 33069 | |
| First Class Mail | Confidential Notice Party #004036 | 33069 | |
| First Class Mail | Confidential Notice Party #004037 | 11005 | |
| First Class Mail | Confidential Notice Party #004038 | 11005 | |
| First Class Mail | Confidential Notice Party #004039 | 11005 | |
| First Class Mail | Confidential Notice Party #004040 | 11000 | |
| First Class Mail | Confidential Notice Party #004041 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004042 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004043 | 07058 | |
| First Class Mail | Confidential Notice Party #004044 | 07058 | |
| First Class Mail | Confidential Notice Party #004045 | 07058 | |
| First Class Mail | Confidential Notice Party #004046 | 01970 | |
| First Class Mail | Confidential Notice Party #004047 | 10065 | |
| First Class Mail | Confidential Notice Party #004048 | 06903 | |
| First Class Mail | Confidential Notice Party #004049 | 10504 | |
| First Class Mail | Confidential Notice Party #004050 | 10504 | |
| First Class Mail | Confidential Notice Party #004051 | 10504 | |
| First Class Mail | Confidential Notice Party #004052 | 10012 | |
| First Class Mail | Confidential Notice Party #004053 | 06784 | |
| First Class Mail | Confidential Notice Party #004054 | 06784 | |
| First Class Mail | Confidential Notice Party #004055 | 06784 | |
| First Class Mail | Confidential Notice Party #004056 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004057 | 10956 | |
| First Class Mail | Confidential Notice Party #004058 | 11746 | |
| First Class Mail | Confidential Notice Party #004059 | 10506 | |
| First Class Mail | Confidential Notice Party #004060 | 11791 | |
| First Class Mail | Confidential Notice Party #004061 | 06877 | |
| First Class Mail | Confidential Notice Party #004062 | 92603 | |
| First Class Mail | Confidential Notice Party #004063 | 10583 | |
| First Class Mail | Confidential Notice Party #004064 | 10577 | |
| First Class Mail | Confidential Notice Party #004065 | CS-2112 | |
| First Class Mail | Confidential Notice Party #004066 | 10024 | |
| First Class Mail | Confidential Notice Party #004067 | 06903 | |
| First Class Mail | Confidential Notice Party #004068 | 06903 | |
| First Class Mail | Confidential Notice Party #004069 | 06903 | |
| First Class Mail | Confidential Notice Party #004070 | 06903 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004071 | 06903 | |
| First Class Mail | Confidential Notice Party #004072 | 06903 | |
| First Class Mail | Confidential Notice Party #004073 | 10573-1723 | |
| First Class Mail | Confidential Notice Party #004074 | 10573 | |
| First Class Mail | Confidential Notice Party #004075 | 10573 | |
| First Class Mail | Confidential Notice Party #004076 | 10573 | |
| First Class Mail | Confidential Notice Party #004077 | 10573-1723 | |
| First Class Mail | Confidential Notice Party #004078 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004079 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #004080 | 15452 | GREECE |
| First Class Mail | Confidential Notice Party #004081 | 10016 | |
| First Class Mail | Confidential Notice Party #004082 | 11788 | |
| First Class Mail | Confidential Notice Party #004083 | 11788 | |
| First Class Mail | Confidential Notice Party #004084 | 11788 | |
| First Class Mail | Confidential Notice Party #004085 | 11788 | |
| First Class Mail | Confidential Notice Party #004086 | 07632 | |
| First Class Mail | Confidential Notice Party #004087 | 60045 | |
| First Class Mail | Confidential Notice Party #004088 | 33431 | |
| First Class Mail | Confidential Notice Party #004089 | 60026 | |
| First Class Mail | Confidential Notice Party #004090 | 200121 | CHINA |
| First Class Mail | Confidential Notice Party #004091 | 80210 | |
| First Class Mail | Confidential Notice Party #004092 | 11005 | |
| First Class Mail | Confidential Notice Party #004093 | 27804 | |
| First Class Mail | Confidential Notice Party #004094 | 10016 | |
| First Class Mail | Confidential Notice Party #004095 | 10017 | |
| First Class Mail | Confidential Notice Party #004096 | 10017 | |
| First Class Mail | Confidential Notice Party #004097 | 11753 | |
| First Class Mail | Confidential Notice Party #004098 | 33410 | |
| First Class Mail | Confidential Notice Party #004099 | 33410 | |
| First Class Mail | Confidential Notice Party #004100 | 11005 | |
| First Class Mail | Confidential Notice Party #004101 | 11005 | |
| First Class Mail | Confidential Notice Party #004102 | 11566 | |
| First Class Mail | Confidential Notice Party #004103 | 11566 | |
| First Class Mail | Confidential Notice Party #004104 | 33331 | |
| First Class Mail | Confidential Notice Party #004105 | 33064 | |
| First Class Mail | Confidential Notice Party #004106 | 94596 | |
| First Class Mail | Confidential Notice Party #004107 | 07078 | |
| First Class Mail | Confidential Notice Party #004108 | 07078 | |
| First Class Mail | Confidential Notice Party #004109 | 07652 | |
| First Class Mail | Confidential Notice Party #004110 | 07746 | |
| First Class Mail | Confidential Notice Party #004111 | 33331 | |
| First Class Mail | Confidential Notice Party #004112 | 80538 | |
| First Class Mail | Confidential Notice Party #004113 | 75234 | |
| First Class Mail | Confidential Notice Party #004114 | 33480 | |
| First Class Mail | Confidential Notice Party #004115 | 33480 | |
| First Class Mail | Confidential Notice Party #004116 | 33480 | |
| First Class Mail | Confidential Notice Party #004117 | 33480 | |
| First Class Mail | Confidential Notice Party #004118 | 33480 | |
| First Class Mail | Confidential Notice Party #004119 | 33480 | |
| First Class Mail | Confidential Notice Party #004120 | 33480 | |
| First Class Mail | Confidential Notice Party #004121 | 80487-8412 | |
| First Class Mail | Confidential Notice Party #004122 | 33764 | |
| First Class Mail | Confidential Notice Party #004123 | 30066 | |
| First Class Mail | Confidential Notice Party #004124 | 33410 | |
| First Class Mail | Confidential Notice Party #004125 | 33458 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004126 | 33458 | |
| First Class Mail | Confidential Notice Party #004127 | 33434 | |
| First Class Mail | Confidential Notice Party #004128 | 15217 | |
| First Class Mail | Confidential Notice Party #004129 | 15217 | |
| First Class Mail | Confidential Notice Party #004130 | 10016 | |
| First Class Mail | Confidential Notice Party #004131 | 94404 | |
| First Class Mail | Confidential Notice Party #004132 | 94404 | |
| First Class Mail | Confidential Notice Party #004133 | 94404 | |
| First Class Mail | Confidential Notice Party #004134 | 94404 | |
| First Class Mail | Confidential Notice Party #004135 | 80209 | |
| First Class Mail | Confidential Notice Party #004136 | 07652 | |
| First Class Mail | Confidential Notice Party #004137 | 14225 | |
| First Class Mail | Confidential Notice Party #004138 | 14225 | |
| First Class Mail | Confidential Notice Party #004139 | 14225 | |
| First Class Mail | Confidential Notice Party #004140 | 33019 | |
| First Class Mail | Confidential Notice Party #004141 | 33019 | |
| First Class Mail | Confidential Notice Party #004142 | 33410 | |
| First Class Mail | Confidential Notice Party #004143 | 33331 | |
| First Class Mail | Confidential Notice Party #004144 | 33304 | |
| First Class Mail | Confidential Notice Party #004145 | 33066 | |
| First Class Mail | Confidential Notice Party #004146 | 10007 | |
| First Class Mail | Confidential Notice Party #004147 | 33327 | |
| First Class Mail | Confidential Notice Party #004148 | 07208 | |
| First Class Mail | Confidential Notice Party #004149 | 07040 | |
| First Class Mail | Confidential Notice Party #004150 | 11577 | |
| First Class Mail | Confidential Notice Party #004151 | 33414 | |
| First Class Mail | Confidential Notice Party #004152 | 99354 | |
| First Class Mail | Confidential Notice Party #004153 | 99354 | |
| First Class Mail | Confidential Notice Party #004154 | 33480 | |
| First Class Mail | Confidential Notice Party #004155 | 07016-2575 | |
| First Class Mail | Confidential Notice Party #004156 | 07016-2575 | |
| First Class Mail | Confidential Notice Party #004157 | 33418 | |
| First Class Mail | Confidential Notice Party #004158 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004159 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004160 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004161 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004162 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004163 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004164 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004165 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004166 | 33418 | |
| First Class Mail | Confidential Notice Party #004167 | 33418 | |
| First Class Mail | Confidential Notice Party #004168 | 33431 | |
| First Class Mail | Confidential Notice Party #004169 | 33431 | |
| First Class Mail | Confidential Notice Party #004170 | 11803 | |
| First Class Mail | Confidential Notice Party #004171 | 01116 | |
| First Class Mail | Confidential Notice Party #004172 | 01106 | |
| First Class Mail | Confidential Notice Party #004173 | 01116 | |
| First Class Mail | Confidential Notice Party #004174 | 01106-1325 | |
| First Class Mail | Confidential Notice Party #004175 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004176 | 19610 | |
| First Class Mail | Confidential Notice Party #004177 | 11530 | |
| First Class Mail | Confidential Notice Party #004178 | 01776 | |
| First Class Mail | Confidential Notice Party #004179 | 7945 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #004180 | 10003 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004181 | 9765 TB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #004182 | 11021 | |
| First Class Mail | Confidential Notice Party #004183 | 94965 | |
| First Class Mail | Confidential Notice Party #004184 | 07039 | |
| First Class Mail | Confidential Notice Party #004185 | 06906 | |
| First Class Mail | Confidential Notice Party #004186 | 06776 | |
| First Class Mail | Confidential Notice Party #004187 | 06897 | |
| First Class Mail | Confidential Notice Party #004188 | 06897 | |
| First Class Mail | Confidential Notice Party #004189 | 07043 | |
| First Class Mail | Confidential Notice Party #004190 | 10016 | |
| First Class Mail | Confidential Notice Party #004191 | 33308 | |
| First Class Mail | Confidential Notice Party #004192 | 10017 | |
| First Class Mail | Confidential Notice Party #004193 | 10017 | |
| First Class Mail | Confidential Notice Party #004194 | 10017 | |
| First Class Mail | Confidential Notice Party #004195 | 10017 | |
| First Class Mail | Confidential Notice Party #004196 | 10017 | |
| First Class Mail | Confidential Notice Party #004197 | 11030 | |
| First Class Mail | Confidential Notice Party #004198 | 94022 | |
| First Class Mail | Confidential Notice Party #004199 | 14224 | |
| First Class Mail | Confidential Notice Party #004200 | 33304 | |
| First Class Mail | Confidential Notice Party #004201 | 33160-4936 | |
| First Class Mail | Confidential Notice Party #004202 | 33432 | |
| First Class Mail | Confidential Notice Party #004203 | 33432 | |
| First Class Mail | Confidential Notice Party #004204 | 33710 | |
| First Class Mail | Confidential Notice Party #004205 | 80503 | |
| First Class Mail | Confidential Notice Party #004206 | 33065 | |
| First Class Mail | Confidential Notice Party #004207 | 11572 | |
| First Class Mail | Confidential Notice Party #004208 | 11572 | |
| First Class Mail | Confidential Notice Party #004209 | 06903 | |
| First Class Mail | Confidential Notice Party #004210 | 20016 | |
| First Class Mail | Confidential Notice Party #004211 | 47304-1051 | |
| First Class Mail | Confidential Notice Party #004212 | 46143 | |
| First Class Mail | Confidential Notice Party #004213 | 62220 | |
| First Class Mail | Confidential Notice Party #004214 | 33308 | |
| First Class Mail | Confidential Notice Party #004215 | 33308 | |
| First Class Mail | Confidential Notice Party #004216 | 80526 | |
| First Class Mail | Confidential Notice Party #004217 | 02116 | |
| First Class Mail | Confidential Notice Party #004218 | 02116 | |
| First Class Mail | Confidential Notice Party #004219 | 10536 | |
| First Class Mail | Confidential Notice Party #004220 | 06830-6720 | |
| First Class Mail | Confidential Notice Party #004221 | 55372 | |
| First Class Mail | Confidential Notice Party #004222 | 55372 | |
| First Class Mail | Confidential Notice Party #004223 | 55372 | |
| First Class Mail | Confidential Notice Party #004224 | 55372 | |
| First Class Mail | Confidential Notice Party #004225 | 55372 | |
| First Class Mail | Confidential Notice Party #004226 | 55372 | |
| First Class Mail | Confidential Notice Party #004227 | 55372 | |
| First Class Mail | Confidential Notice Party #004228 | 55372 | |
| First Class Mail | Confidential Notice Party #004229 | 77073 | |
| First Class Mail | Confidential Notice Party #004230 | 11568 | |
| First Class Mail | Confidential Notice Party #004231 | 11568 | |
| First Class Mail | Confidential Notice Party #004232 | 30305 | |
| First Class Mail | Confidential Notice Party #004233 | 30305 | |
| First Class Mail | Confidential Notice Party #004234 | 30305 | |
| First Class Mail | Confidential Notice Party #004235 | 30305 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004236 | 07083 | |
| First Class Mail | Confidential Notice Party #004237 | 11572 | |
| First Class Mail | Confidential Notice Party #004238 | 11598 | |
| First Class Mail | Confidential Notice Party #004239 | 02478 | |
| First Class Mail | Confidential Notice Party #004240 | 06033 | |
| First Class Mail | Confidential Notice Party #004241 | 92625 | |
| First Class Mail | Confidential Notice Party #004242 | 33062 | |
| First Class Mail | Confidential Notice Party #004243 | 59715 | |
| First Class Mail | Confidential Notice Party #004244 | 10577 | |
| First Class Mail | Confidential Notice Party #004245 | 21601 | |
| First Class Mail | Confidential Notice Party #004246 | 21601 | |
| First Class Mail | Confidential Notice Party #004247 | 91301 | |
| First Class Mail | Confidential Notice Party #004248 | 05658 | |
| First Class Mail | Confidential Notice Party #004249 | 33308 | |
| First Class Mail | Confidential Notice Party #004250 | 33308 | |
| First Class Mail | Confidential Notice Party #004251 | 11030 | |
| First Class Mail | Confidential Notice Party #004252 | 33062-3652 | |
| First Class Mail | Confidential Notice Party #004253 | 94025 | |
| First Class Mail | Confidential Notice Party #004254 | 55372 | |
| First Class Mail | Confidential Notice Party #004255 | 55372 | |
| First Class Mail | Confidential Notice Party #004256 | 55372 | |
| First Class Mail | Confidential Notice Party #004257 | 55372 | |
| First Class Mail | Confidential Notice Party #004258 | 55372 | |
| First Class Mail | Confidential Notice Party #004259 | 55372 | |
| First Class Mail | Confidential Notice Party #004260 | 55372 | |
| First Class Mail | Confidential Notice Party #004261 | 33306 | |
| First Class Mail | Confidential Notice Party #004262 | 44124 | |
| First Class Mail | Confidential Notice Party #004263 | 44124 | |
| First Class Mail | Confidential Notice Party #004264 | 34450 | |
| First Class Mail | Confidential Notice Party #004265 | 3115 | CYPRUS |
| First Class Mail | Confidential Notice Party #004266 | 11545 | |
| First Class Mail | Confidential Notice Party #004267 | 02138 | |
| First Class Mail | Confidential Notice Party #004268 | 02137 | |
| First Class Mail | Confidential Notice Party #004269 | 92270 | |
| First Class Mail | Confidential Notice Party #004270 | 07405 | |
| First Class Mail | Confidential Notice Party #004271 | N2 QQL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #004272 | 11937 | |
| First Class Mail | Confidential Notice Party #004273 | 43611 | ISRAEL |
| First Class Mail | Confidential Notice Party #004274 | 34780 | ISRAEL |
| First Class Mail | Confidential Notice Party #004275 | | GREECE |
| First Class Mail | Confidential Notice Party #004276 | | GREECE |
| First Class Mail | Confidential Notice Party #004277 | 11576 | |
| First Class Mail | Confidential Notice Party #004278 | 07016 | |
| First Class Mail | Confidential Notice Party #004279 | 11024 | |
| First Class Mail | Confidential Notice Party #004280 | 07670 | |
| First Class Mail | Confidential Notice Party #004281 | 07940 | |
| First Class Mail | Confidential Notice Party #004282 | 71919 | ISRAEL |
| First Class Mail | Confidential Notice Party #004283 | 11747 | |
| First Class Mail | Confidential Notice Party #004284 | 97405 | |
| First Class Mail | Confidential Notice Party #004285 | 33138 | |
| First Class Mail | Confidential Notice Party #004286 | 10023 | |
| First Class Mail | Confidential Notice Party #004287 | 10023 | |
| First Class Mail | Confidential Notice Party #004288 | 94705 | |
| First Class Mail | Confidential Notice Party #004289 | 94705 | |
| First Class Mail | Confidential Notice Party #004290 | 11566 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004291 | 80304 | |
| First Class Mail | Confidential Notice Party #004292 | 32309 | |
| First Class Mail | Confidential Notice Party #004293 | 92660 | |
| First Class Mail | Confidential Notice Party #004294 | 90266 | |
| First Class Mail | Confidential Notice Party #004295 | 90266 | |
| First Class Mail | Confidential Notice Party #004296 | 90266 | |
| First Class Mail | Confidential Notice Party #004297 | 33160 | |
| First Class Mail | Confidential Notice Party #004298 | 93105 | |
| First Class Mail | Confidential Notice Party #004299 | 85716 | |
| First Class Mail | Confidential Notice Party #004300 | 90046 | |
| First Class Mail | Confidential Notice Party #004301 | 80122 | |
| First Class Mail | Confidential Notice Party #004302 | 20007 | |
| First Class Mail | Confidential Notice Party #004303 | 49544 | |
| First Class Mail | Confidential Notice Party #004304 | 49544 | |
| First Class Mail | Confidential Notice Party #004305 | 49544 | |
| First Class Mail | Confidential Notice Party #004306 | 49544 | |
| First Class Mail | Confidential Notice Party #004307 | 02745-5843 | |
| First Class Mail | Confidential Notice Party #004308 | 02915 | |
| First Class Mail | Confidential Notice Party #004309 | 80110 | |
| First Class Mail | Confidential Notice Party #004310 | 10804 | |
| First Class Mail | Confidential Notice Party #004311 | 10017 | |
| First Class Mail | Confidential Notice Party #004312 | 55416 | |
| First Class Mail | Confidential Notice Party #004313 | 94507 | |
| First Class Mail | Confidential Notice Party #004314 | 91301 | |
| First Class Mail | Confidential Notice Party #004315 | 94941 | |
| First Class Mail | Confidential Notice Party #004316 | 94941 | |
| First Class Mail | Confidential Notice Party #004317 | 94941 | |
| First Class Mail | Confidential Notice Party #004318 | 91301 | |
| First Class Mail | Confidential Notice Party #004319 | 80302 | |
| First Class Mail | Confidential Notice Party #004320 | 80302 | |
| First Class Mail | Confidential Notice Party #004321 | 10171 | |
| First Class Mail | Confidential Notice Party #004322 | 33064 | |
| First Class Mail | Confidential Notice Party #004323 | 92651-2048 | |
| First Class Mail | Confidential Notice Party #004324 | 10601 | |
| First Class Mail | Confidential Notice Party #004325 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004326 | | CHINA |
| First Class Mail | Confidential Notice Party #004327 | 02368 | |
| First Class Mail | Confidential Notice Party #004328 | 1092 BR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #004329 | 112 | TAIWAN |
| First Class Mail | Confidential Notice Party #004330 | 105 | CHINA |
| First Class Mail | Confidential Notice Party #004331 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #004332 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #004333 | 16672 | GREECE |
| First Class Mail | Confidential Notice Party #004334 | 02493 | |
| First Class Mail | Confidential Notice Party #004335 | 07624 | |
| First Class Mail | Confidential Notice Party #004336 | 07624 | |
| First Class Mail | Confidential Notice Party #004337 | 07624 | |
| First Class Mail | Confidential Notice Party #004338 | 07624 | |
| First Class Mail | Confidential Notice Party #004339 | 07624 | |
| First Class Mail | Confidential Notice Party #004340 | 07624 | |
| First Class Mail | Confidential Notice Party #004341 | 11021 | |
| First Class Mail | Confidential Notice Party #004342 | 11021 | |
| First Class Mail | Confidential Notice Party #004343 | 06812 | |
| First Class Mail | Confidential Notice Party #004344 | 06812 | |
| First Class Mail | Confidential Notice Party #004345 | 01015 | GUATEMALA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004346 | 07733 | |
| First Class Mail | Confidential Notice Party #004347 | 01960 | |
| First Class Mail | Confidential Notice Party #004348 | 97035 | |
| First Class Mail | Confidential Notice Party #004349 | 07932 | |
| First Class Mail | Confidential Notice Party #004350 | 07932 | |
| First Class Mail | Confidential Notice Party #004351 | 87508 | |
| First Class Mail | Confidential Notice Party #004352 | 44414 | ISRAEL |
| First Class Mail | Confidential Notice Party #004353 | 10580 | |
| First Class Mail | Confidential Notice Party #004354 | 10028 | |
| First Class Mail | Confidential Notice Party #004355 | 10533 | |
| First Class Mail | Confidential Notice Party #004356 | 33133 | |
| First Class Mail | Confidential Notice Party #004357 | 33133 | |
| First Class Mail | Confidential Notice Party #004358 | 10004 | |
| First Class Mail | Confidential Notice Party #004359 | 10538 | |
| First Class Mail | Confidential Notice Party #004360 | 07059 | |
| First Class Mail | Confidential Notice Party #004361 | 07932 | |
| First Class Mail | Confidential Notice Party #004362 | 07932 | |
| First Class Mail | Confidential Notice Party #004363 | 21793 | |
| First Class Mail | Confidential Notice Party #004364 | 11791 | |
| First Class Mail | Confidential Notice Party #004365 | NW10EH | ENGLAND |
| First Class Mail | Confidential Notice Party #004366 | 07439 | |
| First Class Mail | Confidential Notice Party #004367 | 10504 | |
| First Class Mail | Confidential Notice Party #004368 | 08527 | |
| First Class Mail | Confidential Notice Party #004369 | 11758 | |
| First Class Mail | Confidential Notice Party #004370 | 01945 | |
| First Class Mail | Confidential Notice Party #004371 | 01945 | |
| First Class Mail | Confidential Notice Party #004372 | 10577 | |
| First Class Mail | Confidential Notice Party #004373 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004374 | 03755 | |
| First Class Mail | Confidential Notice Party #004375 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004376 | 69018 | ISRAEL |
| First Class Mail | Confidential Notice Party #004377 | 30889 | ISRAEL |
| First Class Mail | Confidential Notice Party #004378 | 11753 | |
| First Class Mail | Confidential Notice Party #004379 | 11709 | |
| First Class Mail | Confidential Notice Party #004380 | 31411 | |
| First Class Mail | Confidential Notice Party #004381 | 11743 | |
| First Class Mail | Confidential Notice Party #004382 | 11743-3672 | |
| First Class Mail | Confidential Notice Party #004383 | 11743 | |
| First Class Mail | Confidential Notice Party #004384 | 9832 | AUSTRIA |
| First Class Mail | Confidential Notice Party #004385 | 94941 | |
| First Class Mail | Confidential Notice Party #004386 | 94941 | |
| First Class Mail | Confidential Notice Party #004387 | 94941 | |
| First Class Mail | Confidential Notice Party #004388 | 94941 | |
| First Class Mail | Confidential Notice Party #004389 | 94941 | |
| First Class Mail | Confidential Notice Party #004390 | 94941 | |
| First Class Mail | Confidential Notice Party #004391 | 94941 | |
| First Class Mail | Confidential Notice Party #004392 | 94941 | |
| First Class Mail | Confidential Notice Party #004393 | 06830 | |
| First Class Mail | Confidential Notice Party #004394 | 52503 | ISRAEL |
| First Class Mail | Confidential Notice Party #004395 | 47210 | ISRAEL |
| First Class Mail | Confidential Notice Party #004396 | 06581 | |
| First Class Mail | Confidential Notice Party #004397 | 06851 | |
| First Class Mail | Confidential Notice Party #004398 | 01945 | |
| First Class Mail | Confidential Notice Party #004399 | 11545 | |
| First Class Mail | Confidential Notice Party #004400 | 33679 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004401 | 191/0062 | JAPAN |
| First Class Mail | Confidential Notice Party #004402 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004403 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004404 | 11050 | |
| First Class Mail | Confidential Notice Party #004405 | 2295 | AUSTRIA |
| First Class Mail | Confidential Notice Party #004406 | 08003 | |
| First Class Mail | Confidential Notice Party #004407 | 10021 | |
| First Class Mail | Confidential Notice Party #004408 | 10021 | |
| First Class Mail | Confidential Notice Party #004409 | 10021 | |
| First Class Mail | Confidential Notice Party #004410 | 10021 | |
| First Class Mail | Confidential Notice Party #004411 | 10021 | |
| First Class Mail | Confidential Notice Party #004412 | 10021 | |
| First Class Mail | Confidential Notice Party #004413 | 10021 | |
| First Class Mail | Confidential Notice Party #004414 | 07649 | |
| First Class Mail | Confidential Notice Party #004415 | 01890 | |
| First Class Mail | Confidential Notice Party #004416 | 01890 | |
| First Class Mail | Confidential Notice Party #004417 | N3 3EB | |
| First Class Mail | Confidential Notice Party #004418 | N3 3EB | ENGLAND |
| First Class Mail | Confidential Notice Party #004419 | N3 3EB | ENGLAND |
| First Class Mail | Confidential Notice Party #004420 | 07082 | |
| First Class Mail | Confidential Notice Party #004421 | 10528 | |
| First Class Mail | Confidential Notice Party #004422 | 10528 | |
| First Class Mail | Confidential Notice Party #004423 | 94903 | |
| First Class Mail | Confidential Notice Party #004424 | 94903 | |
| First Class Mail | Confidential Notice Party #004425 | 94903 | |
| First Class Mail | Confidential Notice Party #004426 | 11753 | |
| First Class Mail | Confidential Notice Party #004427 | 11753 | |
| First Class Mail | Confidential Notice Party #004428 | 02467 | |
| First Class Mail | Confidential Notice Party #004429 | 02459 | |
| First Class Mail | Confidential Notice Party #004430 | 07006 | |
| First Class Mail | Confidential Notice Party #004431 | 06811 | |
| First Class Mail | Confidential Notice Party #004432 | 12701-1320 | |
| First Class Mail | Confidential Notice Party #004433 | 60602 | |
| First Class Mail | Confidential Notice Party #004434 | 10536 | |
| First Class Mail | Confidential Notice Party #004435 | 10536 | |
| First Class Mail | Confidential Notice Party #004436 | 10536 | |
| First Class Mail | Confidential Notice Party #004437 | 10536 | |
| First Class Mail | Confidential Notice Party #004438 | 08816 | |
| First Class Mail | Confidential Notice Party #004439 | 10112 | |
| First Class Mail | Confidential Notice Party #004440 | 10112 | |
| First Class Mail | Confidential Notice Party #004441 | 60606 | |
| First Class Mail | Confidential Notice Party #004442 | 60606 | |
| First Class Mail | Confidential Notice Party #004443 | 07068 | |
| First Class Mail | Confidential Notice Party #004444 | 10007 | |
| First Class Mail | Confidential Notice Party #004445 | 10023 | |
| First Class Mail | Confidential Notice Party #004446 | 10023 | |
| First Class Mail | Confidential Notice Party #004447 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004448 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004449 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004450 | 11747 | |
| First Class Mail | Confidential Notice Party #004451 | 08002 | |
| First Class Mail | Confidential Notice Party #004452 | 08002-1901 | |
| First Class Mail | Confidential Notice Party #004453 | 02116 | |
| First Class Mail | Confidential Notice Party #004454 | 02116 | |
| First Class Mail | Confidential Notice Party #004455 | 02886 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004456 | 10024 | |
| First Class Mail | Confidential Notice Party #004457 | 10024 | |
| First Class Mail | Confidential Notice Party #004458 | 10024 | |
| First Class Mail | Confidential Notice Party #004459 | 10024 | |
| First Class Mail | Confidential Notice Party #004460 | 10024 | |
| First Class Mail | Confidential Notice Party #004461 | 12203 | |
| First Class Mail | Confidential Notice Party #004462 | 12203 | |
| First Class Mail | Confidential Notice Party #004463 | 12203 | |
| First Class Mail | Confidential Notice Party #004464 | 33143 | |
| First Class Mail | Confidential Notice Party #004465 | 33143 | |
| First Class Mail | Confidential Notice Party #004466 | 33143 | |
| First Class Mail | Confidential Notice Party #004467 | 07015 | |
| First Class Mail | Confidential Notice Party #004468 | 02169 | |
| First Class Mail | Confidential Notice Party #004469 | 10021 | |
| First Class Mail | Confidential Notice Party #004470 | 10022 | |
| First Class Mail | Confidential Notice Party #004471 | 10022 | |
| First Class Mail | Confidential Notice Party #004472 | 10022 | |
| First Class Mail | Confidential Notice Party #004473 | 10022 | |
| First Class Mail | Confidential Notice Party #004474 | 24333 | |
| First Class Mail | Confidential Notice Party #004475 | 21202 | |
| First Class Mail | Confidential Notice Party #004476 | 11530 | |
| First Class Mail | Confidential Notice Party #004477 | 11530 | |
| First Class Mail | Confidential Notice Party #004478 | 11530 | |
| First Class Mail | Confidential Notice Party #004479 | 02184 | |
| First Class Mail | Confidential Notice Party #004480 | 21030 | |
| First Class Mail | Confidential Notice Party #004481 | 21030-1300 | |
| First Class Mail | Confidential Notice Party #004482 | 10605 | |
| First Class Mail | Confidential Notice Party #004483 | 11563 | |
| First Class Mail | Confidential Notice Party #004484 | 98109 | |
| First Class Mail | Confidential Notice Party #004485 | 10510 | |
| First Class Mail | Confidential Notice Party #004486 | 06831 | |
| First Class Mail | Confidential Notice Party #004487 | 06831 | |
| First Class Mail | Confidential Notice Party #004488 | 11791 | |
| First Class Mail | Confidential Notice Party #004489 | 11791 | |
| First Class Mail | Confidential Notice Party #004490 | 11791 | |
| First Class Mail | Confidential Notice Party #004491 | 11791 | |
| First Class Mail | Confidential Notice Party #004492 | 11791 | |
| First Class Mail | Confidential Notice Party #004493 | 11791 | |
| First Class Mail | Confidential Notice Party #004494 | 11791 | |
| First Class Mail | Confidential Notice Party #004495 | 11791 | |
| First Class Mail | Confidential Notice Party #004496 | 11791 | |
| First Class Mail | Confidential Notice Party #004497 | 11791 | |
| First Class Mail | Confidential Notice Party #004498 | 11791 | |
| First Class Mail | Confidential Notice Party #004499 | 11791 | |
| First Class Mail | Confidential Notice Party #004500 | 11791 | |
| First Class Mail | Confidential Notice Party #004501 | 11791 | |
| First Class Mail | Confidential Notice Party #004502 | 11791 | |
| First Class Mail | Confidential Notice Party #004503 | 11791 | |
| First Class Mail | Confidential Notice Party #004504 | 11791 | |
| First Class Mail | Confidential Notice Party #004505 | 11791 | |
| First Class Mail | Confidential Notice Party #004506 | 11791 | |
| First Class Mail | Confidential Notice Party #004507 | 11791 | |
| First Class Mail | Confidential Notice Party #004508 | 33432 | |
| First Class Mail | Confidential Notice Party #004509 | 33432 | |
| First Class Mail | Confidential Notice Party #004510 | 33432 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004511 | 10019 | |
| First Class Mail | Confidential Notice Party #004512 | 11042 | |
| First Class Mail | Confidential Notice Party #004513 | 11042 | |
| First Class Mail | Confidential Notice Party #004514 | 11042 | |
| First Class Mail | Confidential Notice Party #004515 | 11042 | |
| First Class Mail | Confidential Notice Party #004516 | 11042 | |
| First Class Mail | Confidential Notice Party #004517 | 28173 | |
| First Class Mail | Confidential Notice Party #004518 | 28173 | |
| First Class Mail | Confidential Notice Party #004519 | 33442-8441 | |
| First Class Mail | Confidential Notice Party #004520 | 33129 | |
| First Class Mail | Confidential Notice Party #004521 | 33129 | |
| First Class Mail | Confidential Notice Party #004522 | 33129 | |
| First Class Mail | Confidential Notice Party #004523 | 48084-3105 | |
| First Class Mail | Confidential Notice Party #004524 | 84095 | |
| First Class Mail | Confidential Notice Party #004525 | 10341 | |
| First Class Mail | Confidential Notice Party #004526 | 76102 | |
| First Class Mail | Confidential Notice Party #004527 | 33143 | |
| First Class Mail | Confidential Notice Party #004528 | 10010 | |
| First Class Mail | Confidential Notice Party #004529 | 10010 | |
| First Class Mail | Confidential Notice Party #004530 | 10017 | |
| First Class Mail | Confidential Notice Party #004531 | 10021 | |
| First Class Mail | Confidential Notice Party #004532 | 10075 | |
| First Class Mail | Confidential Notice Party #004533 | 15219 | |
| First Class Mail | Confidential Notice Party #004534 | 02459 | |
| First Class Mail | Confidential Notice Party #004535 | 07070 | |
| First Class Mail | Confidential Notice Party #004536 | 06901 | |
| First Class Mail | Confidential Notice Party #004537 | 33414-3428 | |
| First Class Mail | Confidential Notice Party #004538 | 33160 | |
| First Class Mail | Confidential Notice Party #004539 | 55372 | |
| First Class Mail | Confidential Notice Party #004540 | 91301 | |
| First Class Mail | Confidential Notice Party #004541 | 91301 | |
| First Class Mail | Confidential Notice Party #004542 | 53092 | |
| First Class Mail | Confidential Notice Party #004543 | 11797 | |
| First Class Mail | Confidential Notice Party #004544 | 10960 | |
| First Class Mail | Confidential Notice Party #004545 | 10960 | |
| First Class Mail | Confidential Notice Party #004546 | 10960 | |
| First Class Mail | Confidential Notice Party #004547 | 21212 | |
| First Class Mail | Confidential Notice Party #004548 | 10803 | |
| First Class Mail | Confidential Notice Party #004549 | 27858 | |
| First Class Mail | Confidential Notice Party #004550 | 18073 | |
| First Class Mail | Confidential Notice Party #004551 | 44139 | |
| First Class Mail | Confidential Notice Party #004552 | 10022 | |
| First Class Mail | Confidential Notice Party #004553 | 10022 | |
| First Class Mail | Confidential Notice Party #004554 | 10016 | |
| First Class Mail | Confidential Notice Party #004555 | 70395 | |
| First Class Mail | Confidential Notice Party #004556 | 11579 | |
| First Class Mail | Confidential Notice Party #004557 | 10591 | |
| First Class Mail | Confidential Notice Party #004558 | 08902 | |
| First Class Mail | Confidential Notice Party #004559 | 33308 | |
| First Class Mail | Confidential Notice Party #004560 | 33308 | |
| First Class Mail | Confidential Notice Party #004561 | 44118 | |
| First Class Mail | Confidential Notice Party #004562 | 80304 | |
| First Class Mail | Confidential Notice Party #004563 | 80304 | |
| First Class Mail | Confidential Notice Party #004564 | 34228 | |
| First Class Mail | Confidential Notice Party #004565 | 34228 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004566 | 32257 | |
| First Class Mail | Confidential Notice Party #004567 | 91301 | |
| First Class Mail | Confidential Notice Party #004568 | 80304 | |
| First Class Mail | Confidential Notice Party #004569 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #004570 | 11726 | |
| First Class Mail | Confidential Notice Party #004571 | 10165 | |
| First Class Mail | Confidential Notice Party #004572 | 10001 | |
| First Class Mail | Confidential Notice Party #004573 | 80537 | |
| First Class Mail | Confidential Notice Party #004574 | 80537 | |
| First Class Mail | Confidential Notice Party #004575 | 33133 | |
| First Class Mail | Confidential Notice Party #004576 | 33133 | |
| First Class Mail | Confidential Notice Party #004577 | 95003 | |
| First Class Mail | Confidential Notice Party #004578 | 10968 | |
| First Class Mail | Confidential Notice Party #004579 | 01608 | |
| First Class Mail | Confidential Notice Party #004580 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004581 | 01615 | |
| First Class Mail | Confidential Notice Party #004582 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004583 | 01608 | |
| First Class Mail | Confidential Notice Party #004584 | 01615 | |
| First Class Mail | Confidential Notice Party #004585 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004586 | 01608 | |
| First Class Mail | Confidential Notice Party #004587 | 23089 | |
| First Class Mail | Confidential Notice Party #004588 | 92003 | |
| First Class Mail | Confidential Notice Party #004589 | 97225 | |
| First Class Mail | Confidential Notice Party #004590 | 19096 | |
| First Class Mail | Confidential Notice Party #004591 | 33478 | |
| First Class Mail | Confidential Notice Party #004592 | 34112 | |
| First Class Mail | Confidential Notice Party #004593 | 48334 | |
| First Class Mail | Confidential Notice Party #004594 | 80231 | |
| First Class Mail | Confidential Notice Party #004595 | 24901 | |
| First Class Mail | Confidential Notice Party #004596 | 11779-4962 | |
| First Class Mail | Confidential Notice Party #004597 | 11779 | |
| First Class Mail | Confidential Notice Party #004598 | 10804 | |
| First Class Mail | Confidential Notice Party #004599 | 37919 | |
| First Class Mail | Confidential Notice Party #004600 | 37919 | |
| First Class Mail | Confidential Notice Party #004601 | 89121-4322 | |
| First Class Mail | Confidential Notice Party #004602 | 94114 | |
| First Class Mail | Confidential Notice Party #004603 | 94114 | |
| First Class Mail | Confidential Notice Party #004604 | 1291 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004605 | 06880 | |
| First Class Mail | Confidential Notice Party #004606 | 06880 | |
| First Class Mail | Confidential Notice Party #004607 | 10673 | GREECE |
| First Class Mail | Confidential Notice Party #004608 | 11238-2508 | |
| First Class Mail | Confidential Notice Party #004609 | 11568 | |
| First Class Mail | Confidential Notice Party #004610 | 17756 | |
| First Class Mail | Confidential Notice Party #004611 | 06883 | |
| First Class Mail | Confidential Notice Party #004612 | 06883 | |
| First Class Mail | Confidential Notice Party #004613 | 07039 | |
| First Class Mail | Confidential Notice Party #004614 | 08234 | |
| First Class Mail | Confidential Notice Party #004615 | 91-073 | ISRAEL |
| First Class Mail | Confidential Notice Party #004616 | 11725 | |
| First Class Mail | Confidential Notice Party #004617 | 11725 | |
| First Class Mail | Confidential Notice Party #004618 | 11725 | |
| First Class Mail | Confidential Notice Party #004619 | 11725 | |
| First Class Mail | Confidential Notice Party #004620 | 11725 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004621 | 11725 | |
| First Class Mail | Confidential Notice Party #004622 | 02493 | |
| First Class Mail | Confidential Notice Party #004623 | 02493 | |
| First Class Mail | Confidential Notice Party #004624 | 11563 | |
| First Class Mail | Confidential Notice Party #004625 | 92660 | |
| First Class Mail | Confidential Notice Party #004626 | 33418-4024 | |
| First Class Mail | Confidential Notice Party #004627 | 02748 | |
| First Class Mail | Confidential Notice Party #004628 | 06851 | |
| First Class Mail | Confidential Notice Party #004629 | 529680 | SINGAPORE |
| First Class Mail | Confidential Notice Party #004630 | 10573 | |
| First Class Mail | Confidential Notice Party #004631 | 10001 | |
| First Class Mail | Confidential Notice Party #004632 | 102-8660 | JAPAN |
| First Class Mail | Confidential Notice Party #004633 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #004634 | 34982 | ISRAEL |
| First Class Mail | Confidential Notice Party #004635 | | CHINA |
| First Class Mail | Confidential Notice Party #004636 | 33462 | |
| First Class Mail | Confidential Notice Party #004637 | 10021 | |
| First Class Mail | Confidential Notice Party #004638 | 10021 | |
| First Class Mail | Confidential Notice Party #004639 | L8P1J8 | CANADA |
| First Class Mail | Confidential Notice Party #004640 | 20175 | |
| First Class Mail | Confidential Notice Party #004641 | 10024 | |
| First Class Mail | Confidential Notice Party #004642 | 33308 | |
| First Class Mail | Confidential Notice Party #004643 | 33308 | |
| First Class Mail | Confidential Notice Party #004644 | 33308 | |
| First Class Mail | Confidential Notice Party #004645 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #004646 | 10463 | |
| First Class Mail | Confidential Notice Party #004647 | 10463 | |
| First Class Mail | Confidential Notice Party #004648 | 33306 | |
| First Class Mail | Confidential Notice Party #004649 | 33306 | |
| First Class Mail | Confidential Notice Party #004650 | 87505 | |
| First Class Mail | Confidential Notice Party #004651 | 48331 | |
| First Class Mail | Confidential Notice Party #004652 | 27408 | |
| First Class Mail | Confidential Notice Party #004653 | 21811 | |
| First Class Mail | Confidential Notice Party #004654 | 612872 | |
| First Class Mail | Confidential Notice Party #004655 | 75204 | |
| First Class Mail | Confidential Notice Party #004656 | 75204 | |
| First Class Mail | Confidential Notice Party #004657 | 33312 | |
| First Class Mail | Confidential Notice Party #004658 | 41240 | |
| First Class Mail | Confidential Notice Party #004659 | 10021 | |
| First Class Mail | Confidential Notice Party #004660 | 41240 | |
| First Class Mail | Confidential Notice Party #004661 | 07631 | |
| First Class Mail | Confidential Notice Party #004662 | 27804 | |
| First Class Mail | Confidential Notice Party #004663 | 85016 | |
| First Class Mail | Confidential Notice Party #004664 | 85016 | |
| First Class Mail | Confidential Notice Party #004665 | 59715 | |
| First Class Mail | Confidential Notice Party #004666 | 59715 | |
| First Class Mail | Confidential Notice Party #004667 | 80304 | |
| First Class Mail | Confidential Notice Party #004668 | 94507 | |
| First Class Mail | Confidential Notice Party #004669 | 94507 | |
| First Class Mail | Confidential Notice Party #004670 | 19803 | |
| First Class Mail | Confidential Notice Party #004671 | 33410 | |
| First Class Mail | Confidential Notice Party #004672 | 80210 | |
| First Class Mail | Confidential Notice Party #004673 | 08361 | |
| First Class Mail | Confidential Notice Party #004674 | | FRANCE |
| First Class Mail | Confidential Notice Party #004675 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004676 | 91604 | |
| First Class Mail | Confidential Notice Party #004677 | 07423-1110 | |
| First Class Mail | Confidential Notice Party #004678 | 11570 | |
| First Class Mail | Confidential Notice Party #004679 | 07450 | |
| First Class Mail | Confidential Notice Party #004680 | 07450 | |
| First Class Mail | Confidential Notice Party #004681 | 22947 | |
| First Class Mail | Confidential Notice Party #004682 | 11518 | |
| First Class Mail | Confidential Notice Party #004683 | 80220 | |
| First Class Mail | Confidential Notice Party #004684 | 10021 | |
| First Class Mail | Confidential Notice Party #004685 | 10019 | |
| First Class Mail | Confidential Notice Party #004686 | 33445 | |
| First Class Mail | Confidential Notice Party #004687 | 33483 | |
| First Class Mail | Confidential Notice Party #004688 | 92651 | |
| First Class Mail | Confidential Notice Party #004689 | 11215 | |
| First Class Mail | Confidential Notice Party #004690 | 07444 | |
| First Class Mail | Confidential Notice Party #004691 | 07444 | |
| First Class Mail | Confidential Notice Party #004692 | 84121 | |
| First Class Mail | Confidential Notice Party #004693 | 80304 | |
| First Class Mail | Confidential Notice Party #004694 | 06880 | |
| First Class Mail | Confidential Notice Party #004695 | 05251 | |
| First Class Mail | Confidential Notice Party #004696 | 90265 | |
| First Class Mail | Confidential Notice Party #004697 | 80304 | |
| First Class Mail | Confidential Notice Party #004698 | 33021 | |
| First Class Mail | Confidential Notice Party #004699 | 33467-1975 | |
| First Class Mail | Confidential Notice Party #004700 | 01945 | |
| First Class Mail | Confidential Notice Party #004701 | 32812 | |
| First Class Mail | Confidential Notice Party #004702 | 94901 | |
| First Class Mail | Confidential Notice Party #004703 | 11753 | |
| First Class Mail | Confidential Notice Party #004704 | 07090 | |
| First Class Mail | Confidential Notice Party #004705 | 10036 | |
| First Class Mail | Confidential Notice Party #004706 | 33496 | |
| First Class Mail | Confidential Notice Party #004707 | 33155 | |
| First Class Mail | Confidential Notice Party #004708 | 92660 | |
| First Class Mail | Confidential Notice Party #004709 | 92660 | |
| First Class Mail | Confidential Notice Party #004710 | 92660 | |
| First Class Mail | Confidential Notice Party #004711 | 92660 | |
| First Class Mail | Confidential Notice Party #004712 | 92660 | |
| First Class Mail | Confidential Notice Party #004713 | 92660 | |
| First Class Mail | Confidential Notice Party #004714 | 92660 | |
| First Class Mail | Confidential Notice Party #004715 | 92660 | |
| First Class Mail | Confidential Notice Party #004716 | 92660 | |
| First Class Mail | Confidential Notice Party #004717 | 69125 | ISRAEL |
| First Class Mail | Confidential Notice Party #004718 | 10605 | |
| First Class Mail | Confidential Notice Party #004719 | 10550 | |
| First Class Mail | Confidential Notice Party #004720 | 10021 | |
| First Class Mail | Confidential Notice Party #004721 | 10021 | |
| First Class Mail | Confidential Notice Party #004722 | 94952 | |
| First Class Mail | Confidential Notice Party #004723 | 90815 | ISRAEL |
| First Class Mail | Confidential Notice Party #004724 | 10583 | |
| First Class Mail | Confidential Notice Party #004725 | 10583 | |
| First Class Mail | Confidential Notice Party #004726 | 10583 | |
| First Class Mail | Confidential Notice Party #004727 | 10583 | |
| First Class Mail | Confidential Notice Party #004728 | 11021-2021 | |
| First Class Mail | Confidential Notice Party #004729 | 11711 | |
| First Class Mail | Confidential Notice Party #004730 | 14424 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004731 | 10011-9156 | |
| First Class Mail | Confidential Notice Party #004732 | 10025 | |
| First Class Mail | Confidential Notice Party #004733 | 10021 | |
| First Class Mail | Confidential Notice Party #004734 | 10021 | |
| First Class Mail | Confidential Notice Party #004735 | 07666 | |
| First Class Mail | Confidential Notice Party #004736 | 10023 | |
| First Class Mail | Confidential Notice Party #004737 | 20007 | |
| First Class Mail | Confidential Notice Party #004738 | 47401 | |
| First Class Mail | Confidential Notice Party #004739 | 47401 | |
| First Class Mail | Confidential Notice Party #004740 | 07646 | |
| First Class Mail | Confidential Notice Party #004741 | 33418 | |
| First Class Mail | Confidential Notice Party #004742 | 93012 | |
| First Class Mail | Confidential Notice Party #004743 | 92009 | |
| First Class Mail | Confidential Notice Party #004744 | 92009 | |
| First Class Mail | Confidential Notice Party #004745 | 91361 | |
| First Class Mail | Confidential Notice Party #004746 | 98607 | |
| First Class Mail | Confidential Notice Party #004747 | 11576 | |
| First Class Mail | Confidential Notice Party #004748 | 05255 | |
| First Class Mail | Confidential Notice Party #004749 | 20007 | |
| First Class Mail | Confidential Notice Party #004750 | 20007 | |
| First Class Mail | Confidential Notice Party #004751 | 20007 | |
| First Class Mail | Confidential Notice Party #004752 | 20007 | |
| First Class Mail | Confidential Notice Party #004753 | 53058 | |
| First Class Mail | Confidential Notice Party #004754 | 12481 | |
| First Class Mail | Confidential Notice Party #004755 | 91803 | |
| First Class Mail | Confidential Notice Party #004756 | 11501 | |
| First Class Mail | Confidential Notice Party #004757 | 33021 | |
| First Class Mail | Confidential Notice Party #004758 | 33308 | |
| First Class Mail | Confidential Notice Party #004759 | 33496 | |
| First Class Mail | Confidential Notice Party #004760 | 33496 | |
| First Class Mail | Confidential Notice Party #004761 | 75225 | |
| First Class Mail | Confidential Notice Party #004762 | 53058 | |
| First Class Mail | Confidential Notice Party #004763 | 11739 | |
| First Class Mail | Confidential Notice Party #004764 | 85718 | |
| First Class Mail | Confidential Notice Party #004765 | 07932 | |
| First Class Mail | Confidential Notice Party #004766 | 07932 | |
| First Class Mail | Confidential Notice Party #004767 | 10021 | |
| First Class Mail | Confidential Notice Party #004768 | 32550 | |
| First Class Mail | Confidential Notice Party #004769 | 07410 | |
| First Class Mail | Confidential Notice Party #004770 | 11363 | |
| First Class Mail | Confidential Notice Party #004771 | 02452 | |
| First Class Mail | Confidential Notice Party #004772 | 08108 | |
| First Class Mail | Confidential Notice Party #004773 | 55391 | |
| First Class Mail | Confidential Notice Party #004774 | 10025 | |
| First Class Mail | Confidential Notice Party #004775 | 10025 | |
| First Class Mail | Confidential Notice Party #004776 | 11714 | |
| First Class Mail | Confidential Notice Party #004777 | 34957 | |
| First Class Mail | Confidential Notice Party #004778 | 33062 | |
| First Class Mail | Confidential Notice Party #004779 | 33062 | |
| First Class Mail | Confidential Notice Party #004780 | 10547 | |
| First Class Mail | Confidential Notice Party #004781 | 11797 | |
| First Class Mail | Confidential Notice Party #004782 | 30327 | |
| First Class Mail | Confidential Notice Party #004783 | 11229 | |
| First Class Mail | Confidential Notice Party #004784 | H3S 1G5 | CANADA |
| First Class Mail | Confidential Notice Party #004785 | H35 1G5 | CANADA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004786 | 33496 | |
| First Class Mail | Confidential Notice Party #004787 | 30327 | |
| First Class Mail | Confidential Notice Party #004788 | 30327 | |
| First Class Mail | Confidential Notice Party #004789 | 95667 | |
| First Class Mail | Confidential Notice Party #004790 | 10463 | |
| First Class Mail | Confidential Notice Party #004791 | 2198 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #004792 | 11568 | |
| First Class Mail | Confidential Notice Party #004793 | 06119 | |
| First Class Mail | Confidential Notice Party #004794 | 10580 | |
| First Class Mail | Confidential Notice Party #004795 | 10580 | |
| First Class Mail | Confidential Notice Party #004796 | 02465 | |
| First Class Mail | Confidential Notice Party #004797 | 02465 | |
| First Class Mail | Confidential Notice Party #004798 | 11024 | |
| First Class Mail | Confidential Notice Party #004799 | 94611 | |
| First Class Mail | Confidential Notice Party #004800 | 02493 | |
| First Class Mail | Confidential Notice Party #004801 | 02493 | |
| First Class Mail | Confidential Notice Party #004802 | 02493 | |
| First Class Mail | Confidential Notice Party #004803 | 07740 | |
| First Class Mail | Confidential Notice Party #004804 | 10573 | |
| First Class Mail | Confidential Notice Party #004805 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004806 | 11545 | |
| First Class Mail | Confidential Notice Party #004807 | 06426 | |
| First Class Mail | Confidential Notice Party #004808 | 45246 | |
| First Class Mail | Confidential Notice Party #004809 | 45246 | |
| First Class Mail | Confidential Notice Party #004810 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #004811 | 10804 | |
| First Class Mail | Confidential Notice Party #004812 | 10804 | |
| First Class Mail | Confidential Notice Party #004813 | 03870 | |
| First Class Mail | Confidential Notice Party #004814 | 10312 | |
| First Class Mail | Confidential Notice Party #004815 | 06460 | |
| First Class Mail | Confidential Notice Party #004816 | 06460 | |
| First Class Mail | Confidential Notice Party #004817 | 04210 | |
| First Class Mail | Confidential Notice Party #004818 | SLM1641 | MALTA |
| First Class Mail | Confidential Notice Party #004819 | 08873 | |
| First Class Mail | Confidential Notice Party #004820 | 01773 | |
| First Class Mail | Confidential Notice Party #004821 | 06878 | |
| First Class Mail | Confidential Notice Party #004822 | 06878 | |
| First Class Mail | Confidential Notice Party #004823 | 12401 | |
| First Class Mail | Confidential Notice Party #004824 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004825 | 10604 | |
| First Class Mail | Confidential Notice Party #004826 | 11598 | |
| First Class Mail | Confidential Notice Party #004827 | 10016 | |
| First Class Mail | Confidential Notice Party #004828 | 10021 | |
| First Class Mail | Confidential Notice Party #004829 | 10033 | |
| First Class Mail | Confidential Notice Party #004830 | 10033 | |
| First Class Mail | Confidential Notice Party #004831 | 67202 | |
| First Class Mail | Confidential Notice Party #004832 | 11791 | |
| First Class Mail | Confidential Notice Party #004833 | 10019 | |
| First Class Mail | Confidential Notice Party #004834 | 95661 | |
| First Class Mail | Confidential Notice Party #004835 | 90007 | |
| First Class Mail | Confidential Notice Party #004836 | 33629 | |
| First Class Mail | Confidential Notice Party #004837 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #004838 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #004839 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #004840 | 33137 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004841 | 91745 | |
| First Class Mail | Confidential Notice Party #004842 | 33496 | |
| First Class Mail | Confidential Notice Party #004843 | 1050 | BELGIUM |
| First Class Mail | Confidential Notice Party #004844 | 19610 | |
| First Class Mail | Confidential Notice Party #004845 | 10017 | |
| First Class Mail | Confidential Notice Party #004846 | 06762 | |
| First Class Mail | Confidential Notice Party #004847 | 33410 | |
| First Class Mail | Confidential Notice Party #004848 | 34239 | |
| First Class Mail | Confidential Notice Party #004849 | 33328 | |
| First Class Mail | Confidential Notice Party #004850 | 59715 | |
| First Class Mail | Confidential Notice Party #004851 | 10022 | |
| First Class Mail | Confidential Notice Party #004852 | 10022 | |
| First Class Mail | Confidential Notice Party #004853 | 10021 | |
| First Class Mail | Confidential Notice Party #004854 | 80026 | |
| First Class Mail | Confidential Notice Party #004855 | 80026 | |
| First Class Mail | Confidential Notice Party #004856 | 80026 | |
| First Class Mail | Confidential Notice Party #004857 | 33301 | |
| First Class Mail | Confidential Notice Party #004858 | 94065 | |
| First Class Mail | Confidential Notice Party #004859 | 10019 | |
| First Class Mail | Confidential Notice Party #004860 | 10530 | |
| First Class Mail | Confidential Notice Party #004861 | 06300 | FRANCE |
| First Class Mail | Confidential Notice Party #004862 | 10463 | |
| First Class Mail | Confidential Notice Party #004863 | 11042 | |
| First Class Mail | Confidential Notice Party #004864 | 30326 | |
| First Class Mail | Confidential Notice Party #004865 | 10024-3157 | |
| First Class Mail | Confidential Notice Party #004866 | 11358 | |
| First Class Mail | Confidential Notice Party #004867 | 43023 | |
| First Class Mail | Confidential Notice Party #004868 | 10013 | |
| First Class Mail | Confidential Notice Party #004869 | 10017 | |
| First Class Mail | Confidential Notice Party #004870 | 10017 | |
| First Class Mail | Confidential Notice Party #004871 | 10017-4636 | |
| First Class Mail | Confidential Notice Party #004872 | 29835 | |
| First Class Mail | Confidential Notice Party #004873 | 07652 | |
| First Class Mail | Confidential Notice Party #004874 | 07652 | |
| First Class Mail | Confidential Notice Party #004875 | 07652 | |
| First Class Mail | Confidential Notice Party #004876 | 33331 | |
| First Class Mail | Confidential Notice Party #004877 | 33331 | |
| First Class Mail | Confidential Notice Party #004878 | 33331 | |
| First Class Mail | Confidential Notice Party #004879 | 33331 | |
| First Class Mail | Confidential Notice Party #004880 | 33331 | |
| First Class Mail | Confidential Notice Party #004881 | 03257 | |
| First Class Mail | Confidential Notice Party #004882 | 06880 | |
| First Class Mail | Confidential Notice Party #004883 | 06880 | |
| First Class Mail | Confidential Notice Party #004884 | 10023 | |
| First Class Mail | Confidential Notice Party #004885 | 80304 | |
| First Class Mail | Confidential Notice Party #004886 | 80302 | |
| First Class Mail | Confidential Notice Party #004887 | 81401 | |
| First Class Mail | Confidential Notice Party #004888 | 14131 | |
| First Class Mail | Confidential Notice Party #004889 | 10009 | |
| First Class Mail | Confidential Notice Party #004890 | 10009 | |
| First Class Mail | Confidential Notice Party #004891 | 33180 | |
| First Class Mail | Confidential Notice Party #004892 | 238381 | SINGAPORE |
| First Class Mail | Confidential Notice Party #004893 | 06897 | |
| First Class Mail | Confidential Notice Party #004894 | 06892 | |
| First Class Mail | Confidential Notice Party #004895 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004896 | 11572-5631 | |
| First Class Mail | Confidential Notice Party #004897 | 11572-5631 | |
| First Class Mail | Confidential Notice Party #004898 | 11572 | |
| First Class Mail | Confidential Notice Party #004899 | 92629 | |
| First Class Mail | Confidential Notice Party #004900 | 92629 | |
| First Class Mail | Confidential Notice Party #004901 | 33431 | |
| First Class Mail | Confidential Notice Party #004902 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #004903 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #004904 | 1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #004905 | 10003 | |
| First Class Mail | Confidential Notice Party #004906 | 11803 | |
| First Class Mail | Confidential Notice Party #004907 | 11803 | |
| First Class Mail | Confidential Notice Party #004908 | 11730 | |
| First Class Mail | Confidential Notice Party #004909 | 69101 | ISRAEL |
| First Class Mail | Confidential Notice Party #004910 | 10504 | |
| First Class Mail | Confidential Notice Party #004911 | 56526 | ISRAEL |
| First Class Mail | Confidential Notice Party #004912 | 07652 | |
| First Class Mail | Confidential Notice Party #004913 | 01581 | |
| First Class Mail | Confidential Notice Party #004914 | 01581 | |
| First Class Mail | Confidential Notice Party #004915 | 01581 | |
| First Class Mail | Confidential Notice Party #004916 | NW3 4QB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #004917 | 19106 | |
| First Class Mail | Confidential Notice Party #004918 | 19106 | |
| First Class Mail | Confidential Notice Party #004919 | 98365 | |
| First Class Mail | Confidential Notice Party #004920 | 07764 | |
| First Class Mail | Confidential Notice Party #004921 | 1227-GE | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004922 | 02748 | |
| First Class Mail | Confidential Notice Party #004923 | 10583 | |
| First Class Mail | Confidential Notice Party #004924 | 4644 | AUSTRIA |
| First Class Mail | Confidential Notice Party #004925 | 10021 | |
| First Class Mail | Confidential Notice Party #004926 | 10128 | |
| First Class Mail | Confidential Notice Party #004927 | 10021 | |
| First Class Mail | Confidential Notice Party #004928 | 10021 | |
| First Class Mail | Confidential Notice Party #004929 | 10017 | |
| First Class Mail | Confidential Notice Party #004930 | 10025 | |
| First Class Mail | Confidential Notice Party #004931 | 10025 | |
| First Class Mail | Confidential Notice Party #004932 | 33480 | |
| First Class Mail | Confidential Notice Party #004933 | 33480 | |
| First Class Mail | Confidential Notice Party #004934 | 33480 | |
| First Class Mail | Confidential Notice Party #004935 | 33480 | |
| First Class Mail | Confidential Notice Party #004936 | 33480 | |
| First Class Mail | Confidential Notice Party #004937 | 33480 | |
| First Class Mail | Confidential Notice Party #004938 | 33480 | |
| First Class Mail | Confidential Notice Party #004939 | 33480 | |
| First Class Mail | Confidential Notice Party #004940 | 33480 | |
| First Class Mail | Confidential Notice Party #004941 | 33480 | |
| First Class Mail | Confidential Notice Party #004942 | 33480 | |
| First Class Mail | Confidential Notice Party #004943 | 33480 | |
| First Class Mail | Confidential Notice Party #004944 | 33480 | |
| First Class Mail | Confidential Notice Party #004945 | 33480 | |
| First Class Mail | Confidential Notice Party #004946 | 33480 | |
| First Class Mail | Confidential Notice Party #004947 | 33480 | |
| First Class Mail | Confidential Notice Party #004948 | 33480 | |
| First Class Mail | Confidential Notice Party #004949 | 33480 | |
| First Class Mail | Confidential Notice Party #004950 | 33480 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004951 | 33480 | |
| First Class Mail | Confidential Notice Party #004952 | 33480 | |
| First Class Mail | Confidential Notice Party #004953 | 33480 | |
| First Class Mail | Confidential Notice Party #004954 | 33480 | |
| First Class Mail | Confidential Notice Party #004955 | 33480 | |
| First Class Mail | Confidential Notice Party #004956 | 33480 | |
| First Class Mail | Confidential Notice Party #004957 | 33480 | |
| First Class Mail | Confidential Notice Party #004958 | 33301-2649 | |
| First Class Mail | Confidential Notice Party #004959 | 33301-2649 | |
| First Class Mail | Confidential Notice Party #004960 | 33301 | |
| First Class Mail | Confidential Notice Party #004961 | 10024 | |
| First Class Mail | Confidential Notice Party #004962 | 10024 | |
| First Class Mail | Confidential Notice Party #004963 | 59715 | |
| First Class Mail | Confidential Notice Party #004964 | 59715 | |
| First Class Mail | Confidential Notice Party #004965 | 44122 | |
| First Class Mail | Confidential Notice Party #004966 | 44122 | |
| First Class Mail | Confidential Notice Party #004967 | 46234 | |
| First Class Mail | Confidential Notice Party #004968 | 32736 | |
| First Class Mail | Confidential Notice Party #004969 | 32736 | |
| First Class Mail | Confidential Notice Party #004970 | 33496 | |
| First Class Mail | Confidential Notice Party #004971 | 32086 | |
| First Class Mail | Confidential Notice Party #004972 | 08831 | |
| First Class Mail | Confidential Notice Party #004973 | 92653 | |
| First Class Mail | Confidential Notice Party #004974 | 92653 | |
| First Class Mail | Confidential Notice Party #004975 | 92653 | |
| First Class Mail | Confidential Notice Party #004976 | 53045 | |
| First Class Mail | Confidential Notice Party #004977 | 53045 | |
| First Class Mail | Confidential Notice Party #004978 | 53045 | |
| First Class Mail | Confidential Notice Party #004979 | 53045 | |
| First Class Mail | Confidential Notice Party #004980 | 53045 | |
| First Class Mail | Confidential Notice Party #004981 | 53045 | |
| First Class Mail | Confidential Notice Party #004982 | 53045 | |
| First Class Mail | Confidential Notice Party #004983 | 53045 | |
| First Class Mail | Confidential Notice Party #004984 | 53045 | |
| First Class Mail | Confidential Notice Party #004985 | 53045 | |
| First Class Mail | Confidential Notice Party #004986 | 53045 | |
| First Class Mail | Confidential Notice Party #004987 | 53045 | |
| First Class Mail | Confidential Notice Party #004988 | 53045 | |
| First Class Mail | Confidential Notice Party #004989 | 53045 | |
| First Class Mail | Confidential Notice Party #004990 | 53045 | |
| First Class Mail | Confidential Notice Party #004991 | 53045 | |
| First Class Mail | Confidential Notice Party #004992 | 02459 | |
| First Class Mail | Confidential Notice Party #004993 | 20010 | |
| First Class Mail | Confidential Notice Party #004994 | 20010 | |
| First Class Mail | Confidential Notice Party #004995 | 55416 | |
| First Class Mail | Confidential Notice Party #004996 | 33133 | |
| First Class Mail | Confidential Notice Party #004997 | 02459 | |
| First Class Mail | Confidential Notice Party #004998 | 10016 | |
| First Class Mail | Confidential Notice Party #004999 | 10016 | |
| First Class Mail | Confidential Notice Party #005000 | 11520 | |
| First Class Mail | Confidential Notice Party #005001 | 07631 | |
| First Class Mail | Confidential Notice Party #005002 | 07631 | |
| First Class Mail | Confidential Notice Party #005003 | 90024 | |
| First Class Mail | Confidential Notice Party #005004 | 34691-1119 | |
| First Class Mail | Confidential Notice Party #005005 | 34691-1119 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005006 | 34691-1119 | |
| First Class Mail | Confidential Notice Party #005007 | 11598 | |
| First Class Mail | Confidential Notice Party #005008 | 02420-2502 | |
| First Class Mail | Confidential Notice Party #005009 | 33480 | |
| First Class Mail | Confidential Notice Party #005010 | 89121 | |
| First Class Mail | Confidential Notice Party #005011 | 11576 | |
| First Class Mail | Confidential Notice Party #005012 | 92651 | |
| First Class Mail | Confidential Notice Party #005013 | 10021 | |
| First Class Mail | Confidential Notice Party #005014 | 11545 | |
| First Class Mail | Confidential Notice Party #005015 | 11545 | |
| First Class Mail | Confidential Notice Party #005016 | 11545 | |
| First Class Mail | Confidential Notice Party #005017 | 11545 | |
| First Class Mail | Confidential Notice Party #005018 | 94306-2224 | |
| First Class Mail | Confidential Notice Party #005019 | 10154 | |
| First Class Mail | Confidential Notice Party #005020 | 10154 | |
| First Class Mail | Confidential Notice Party #005021 | 10154 | |
| First Class Mail | Confidential Notice Party #005022 | 10154 | |
| First Class Mail | Confidential Notice Party #005023 | 10154 | |
| First Class Mail | Confidential Notice Party #005024 | 95470 | |
| First Class Mail | Confidential Notice Party #005025 | 34228 | |
| First Class Mail | Confidential Notice Party #005026 | 34228 | |
| First Class Mail | Confidential Notice Party #005027 | 34228 | |
| First Class Mail | Confidential Notice Party #005028 | 33331 | |
| First Class Mail | Confidential Notice Party #005029 | 75657-6524 | |
| First Class Mail | Confidential Notice Party #005030 | 75657-6524 | |
| First Class Mail | Confidential Notice Party #005031 | 95403 | |
| First Class Mail | Confidential Notice Party #005032 | 95403 | |
| First Class Mail | Confidential Notice Party #005033 | 33418-7106 | |
| First Class Mail | Confidential Notice Party #005034 | 33301 | |
| First Class Mail | Confidential Notice Party #005035 | 33331 | |
| First Class Mail | Confidential Notice Party #005036 | 11566 | |
| First Class Mail | Confidential Notice Party #005037 | 87024 | |
| First Class Mail | Confidential Notice Party #005038 | 94901 | |
| First Class Mail | Confidential Notice Party #005039 | 06084 | |
| First Class Mail | Confidential Notice Party #005040 | 80123 | |
| First Class Mail | Confidential Notice Party #005041 | 80123 | |
| First Class Mail | Confidential Notice Party #005042 | 1214 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005043 | 11771 | |
| First Class Mail | Confidential Notice Party #005044 | 06880 | |
| First Class Mail | Confidential Notice Party #005045 | 10021 | |
| First Class Mail | Confidential Notice Party #005046 | 10035 | |
| First Class Mail | Confidential Notice Party #005047 | 02468 | |
| First Class Mail | Confidential Notice Party #005048 | 11753 | |
| First Class Mail | Confidential Notice Party #005049 | 11050 | |
| First Class Mail | Confidential Notice Party #005050 | 51204 | ISRAEL |
| First Class Mail | Confidential Notice Party #005051 | 07205 | |
| First Class Mail | Confidential Notice Party #005052 | 10956 | |
| First Class Mail | Confidential Notice Party #005053 | 69930 | ISRAEL |
| First Class Mail | Confidential Notice Party #005054 | 06830 | |
| First Class Mail | Confidential Notice Party #005055 | 06040 | |
| First Class Mail | Confidential Notice Party #005056 | 11201 | |
| First Class Mail | Confidential Notice Party #005057 | 10022 | |
| First Class Mail | Confidential Notice Party #005058 | 10022 | |
| First Class Mail | Confidential Notice Party #005059 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005060 | 10010 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005061 | 10280 | |
| First Class Mail | Confidential Notice Party #005062 | 10280 | |
| First Class Mail | Confidential Notice Party #005063 | 06901 | |
| First Class Mail | Confidential Notice Party #005064 | 10075 | |
| First Class Mail | Confidential Notice Party #005065 | 33301-4217 | |
| First Class Mail | Confidential Notice Party #005066 | 10118 | |
| First Class Mail | Confidential Notice Party #005067 | 10118 | |
| First Class Mail | Confidential Notice Party #005068 | 10118 | |
| First Class Mail | Confidential Notice Party #005069 | 10118 | |
| First Class Mail | Confidential Notice Party #005070 | 10118 | |
| First Class Mail | Confidential Notice Party #005071 | 10118 | |
| First Class Mail | Confidential Notice Party #005072 | 10118 | |
| First Class Mail | Confidential Notice Party #005073 | 10118 | |
| First Class Mail | Confidential Notice Party #005074 | 10118 | |
| First Class Mail | Confidential Notice Party #005075 | 10118 | |
| First Class Mail | Confidential Notice Party #005076 | 10118 | |
| First Class Mail | Confidential Notice Party #005077 | 10118 | |
| First Class Mail | Confidential Notice Party #005078 | 10118 | |
| First Class Mail | Confidential Notice Party #005079 | 10118 | |
| First Class Mail | Confidential Notice Party #005080 | 10118 | |
| First Class Mail | Confidential Notice Party #005081 | 10118 | |
| First Class Mail | Confidential Notice Party #005082 | 10118 | |
| First Class Mail | Confidential Notice Party #005083 | 10118 | |
| First Class Mail | Confidential Notice Party #005084 | 10118 | |
| First Class Mail | Confidential Notice Party #005085 | 10118 | |
| First Class Mail | Confidential Notice Party #005086 | 10118 | |
| First Class Mail | Confidential Notice Party #005087 | 10118 | |
| First Class Mail | Confidential Notice Party #005088 | 10118 | |
| First Class Mail | Confidential Notice Party #005089 | 54901 | |
| First Class Mail | Confidential Notice Party #005090 | 07004 | |
| First Class Mail | Confidential Notice Party #005091 | 33480 | |
| First Class Mail | Confidential Notice Party #005092 | 33060 | |
| First Class Mail | Confidential Notice Party #005093 | 33312 | |
| First Class Mail | Confidential Notice Party #005094 | 10019 | |
| First Class Mail | Confidential Notice Party #005095 | 33145 | |
| First Class Mail | Confidential Notice Party #005096 | 29466 | |
| First Class Mail | Confidential Notice Party #005097 | 29466 | |
| First Class Mail | Confidential Notice Party #005098 | 33629 | |
| First Class Mail | Confidential Notice Party #005099 | 33069 | |
| First Class Mail | Confidential Notice Party #005100 | 11372 | |
| First Class Mail | Confidential Notice Party #005101 | 22030 | |
| First Class Mail | Confidential Notice Party #005102 | 22030 | |
| First Class Mail | Confidential Notice Party #005103 | 22030 | |
| First Class Mail | Confidential Notice Party #005104 | 33331 | |
| First Class Mail | Confidential Notice Party #005105 | 10570 | |
| First Class Mail | Confidential Notice Party #005106 | 10570 | |
| First Class Mail | Confidential Notice Party #005107 | 10028 | |
| First Class Mail | Confidential Notice Party #005108 | 11358 | |
| First Class Mail | Confidential Notice Party #005109 | 55305 | |
| First Class Mail | Confidential Notice Party #005110 | 94506 | |
| First Class Mail | Confidential Notice Party #005111 | 94506 | |
| First Class Mail | Confidential Notice Party #005112 | 94506 | |
| First Class Mail | Confidential Notice Party #005113 | 07039-0472 | |
| First Class Mail | Confidential Notice Party #005114 | 78735 | |
| First Class Mail | Confidential Notice Party #005115 | 34228 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005116 | 34228 | |
| First Class Mail | Confidential Notice Party #005117 | 11559 | |
| First Class Mail | Confidential Notice Party #005118 | 11559 | |
| First Class Mail | Confidential Notice Party #005119 | 10805-2264 | |
| First Class Mail | Confidential Notice Party #005120 | 90071 | |
| First Class Mail | Confidential Notice Party #005121 | 90071 | |
| First Class Mail | Confidential Notice Party #005122 | 10280 | |
| First Class Mail | Confidential Notice Party #005123 | 81526 | |
| First Class Mail | Confidential Notice Party #005124 | 94536 | |
| First Class Mail | Confidential Notice Party #005125 | 94536 | |
| First Class Mail | Confidential Notice Party #005126 | 94536 | |
| First Class Mail | Confidential Notice Party #005127 | 80026 | |
| First Class Mail | Confidential Notice Party #005128 | 91711 | |
| First Class Mail | Confidential Notice Party #005129 | 32224 | |
| First Class Mail | Confidential Notice Party #005130 | 85718 | |
| First Class Mail | Confidential Notice Party #005131 | 91360-2666 | |
| First Class Mail | Confidential Notice Party #005132 | 91360-2666 | |
| First Class Mail | Confidential Notice Party #005133 | 90010 | |
| First Class Mail | Confidential Notice Party #005134 | 90010 | |
| First Class Mail | Confidential Notice Party #005135 | 33480 | |
| First Class Mail | Confidential Notice Party #005136 | 33480 | |
| First Class Mail | Confidential Notice Party #005137 | 93551 | |
| First Class Mail | Confidential Notice Party #005138 | 11791 | |
| First Class Mail | Confidential Notice Party #005139 | 08876 | |
| First Class Mail | Confidential Notice Party #005140 | 11545-3129 | |
| First Class Mail | Confidential Notice Party #005141 | 11545 | |
| First Class Mail | Confidential Notice Party #005142 | 11545 | |
| First Class Mail | Confidential Notice Party #005143 | SW1X 8RX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005144 | 94612-3026 | |
| First Class Mail | Confidential Notice Party #005145 | 94612-3026 | |
| First Class Mail | Confidential Notice Party #005146 | 10025 | |
| First Class Mail | Confidential Notice Party #005147 | 10021 | |
| First Class Mail | Confidential Notice Party #005148 | 10021 | |
| First Class Mail | Confidential Notice Party #005149 | 10017 | |
| First Class Mail | Confidential Notice Party #005150 | 11563 | |
| First Class Mail | Confidential Notice Party #005151 | 11563 | |
| First Class Mail | Confidential Notice Party #005152 | 11563 | |
| First Class Mail | Confidential Notice Party #005153 | 33417 | |
| First Class Mail | Confidential Notice Party #005154 | 19131 | |
| First Class Mail | Confidential Notice Party #005155 | 33445 | |
| First Class Mail | Confidential Notice Party #005156 | 55417 | |
| First Class Mail | Confidential Notice Party #005157 | 80503 | |
| First Class Mail | Confidential Notice Party #005158 | 80503 | |
| First Class Mail | Confidential Notice Party #005159 | 80503 | |
| First Class Mail | Confidential Notice Party #005160 | 90272 | |
| First Class Mail | Confidential Notice Party #005161 | 90272-3307 | |
| First Class Mail | Confidential Notice Party #005162 | 33487 | |
| First Class Mail | Confidential Notice Party #005163 | 33477 | |
| First Class Mail | Confidential Notice Party #005164 | 33410 | |
| First Class Mail | Confidential Notice Party #005165 | 94110 | |
| First Class Mail | Confidential Notice Party #005166 | 90265 | |
| First Class Mail | Confidential Notice Party #005167 | 90265 | |
| First Class Mail | Confidential Notice Party #005168 | 91403 | |
| First Class Mail | Confidential Notice Party #005169 | 33431 | |
| First Class Mail | Confidential Notice Party #005170 | 33180 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005171 | 94609 | |
| First Class Mail | Confidential Notice Party #005172 | 11598 | |
| First Class Mail | Confidential Notice Party #005173 | 07424 | |
| First Class Mail | Confidential Notice Party #005174 | 14127 | |
| First Class Mail | Confidential Notice Party #005175 | 14127 | |
| First Class Mail | Confidential Notice Party #005176 | 06880 | |
| First Class Mail | Confidential Notice Party #005177 | 06880 | |
| First Class Mail | Confidential Notice Party #005178 | 34990 | |
| First Class Mail | Confidential Notice Party #005179 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #005180 | 94114 | |
| First Class Mail | Confidential Notice Party #005181 | 12526 | |
| First Class Mail | Confidential Notice Party #005182 | 12526 | |
| First Class Mail | Confidential Notice Party #005183 | 33496 | |
| First Class Mail | Confidential Notice Party #005184 | 11598 | |
| First Class Mail | Confidential Notice Party #005185 | 33410 | |
| First Class Mail | Confidential Notice Party #005186 | 33410 | |
| First Class Mail | Confidential Notice Party #005187 | 33410-1456 | |
| First Class Mail | Confidential Notice Party #005188 | 11780 | |
| First Class Mail | Confidential Notice Party #005189 | 11507 | |
| First Class Mail | Confidential Notice Party #005190 | 10708 | |
| First Class Mail | Confidential Notice Party #005191 | 10708 | |
| First Class Mail | Confidential Notice Party #005192 | 08837 | |
| First Class Mail | Confidential Notice Party #005193 | 10033-2214 | |
| First Class Mail | Confidential Notice Party #005194 | 06525 | |
| First Class Mail | Confidential Notice Party #005195 | 06525 | |
| First Class Mail | Confidential Notice Party #005196 | 06525 | |
| First Class Mail | Confidential Notice Party #005197 | 10538 | |
| First Class Mail | Confidential Notice Party #005198 | 07078 | |
| First Class Mail | Confidential Notice Party #005199 | 07078 | |
| First Class Mail | Confidential Notice Party #005200 | 10019 | |
| First Class Mail | Confidential Notice Party #005201 | 10021 | |
| First Class Mail | Confidential Notice Party #005202 | 80021 | |
| First Class Mail | Confidential Notice Party #005203 | 01608 | |
| First Class Mail | Confidential Notice Party #005204 | 10463 | |
| First Class Mail | Confidential Notice Party #005205 | 06443-2934 | |
| First Class Mail | Confidential Notice Party #005206 | 21211 | |
| First Class Mail | Confidential Notice Party #005207 | 34952-7701 | |
| First Class Mail | Confidential Notice Party #005208 | 98103 | |
| First Class Mail | Confidential Notice Party #005209 | 98103 | |
| First Class Mail | Confidential Notice Party #005210 | 98103 | |
| First Class Mail | Confidential Notice Party #005211 | 03602 | |
| First Class Mail | Confidential Notice Party #005212 | 32224 | |
| First Class Mail | Confidential Notice Party #005213 | 54403 | |
| First Class Mail | Confidential Notice Party #005214 | 10152 | |
| First Class Mail | Confidential Notice Party #005215 | 10152 | |
| First Class Mail | Confidential Notice Party #005216 | 10152 | |
| First Class Mail | Confidential Notice Party #005217 | 10152 | |
| First Class Mail | Confidential Notice Party #005218 | 10152 | |
| First Class Mail | Confidential Notice Party #005219 | 10025 | |
| First Class Mail | Confidential Notice Party #005220 | 10025 | |
| First Class Mail | Confidential Notice Party #005221 | 33308 | |
| First Class Mail | Confidential Notice Party #005222 | 14534 | |
| First Class Mail | Confidential Notice Party #005223 | 30319 | |
| First Class Mail | Confidential Notice Party #005224 | 07641 | |
| First Class Mail | Confidential Notice Party #005225 | 33319 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005226 | 33319 | |
| First Class Mail | Confidential Notice Party #005227 | 59840 | |
| First Class Mail | Confidential Notice Party #005228 | 07666 | |
| First Class Mail | Confidential Notice Party #005229 | 94306 | |
| First Class Mail | Confidential Notice Party #005230 | 11572 | |
| First Class Mail | Confidential Notice Party #005231 | 10549-4700 | |
| First Class Mail | Confidential Notice Party #005232 | 10549-4700 | |
| First Class Mail | Confidential Notice Party #005233 | 10002 | |
| First Class Mail | Confidential Notice Party #005234 | 07450 | |
| First Class Mail | Confidential Notice Party #005235 | 10014 | |
| First Class Mail | Confidential Notice Party #005236 | 10522 | |
| First Class Mail | Confidential Notice Party #005237 | 03110 | |
| First Class Mail | Confidential Notice Party #005238 | 01890 | |
| First Class Mail | Confidential Notice Party #005239 | 29926 | |
| First Class Mail | Confidential Notice Party #005240 | 29926 | |
| First Class Mail | Confidential Notice Party #005241 | 07732 | |
| First Class Mail | Confidential Notice Party #005242 | 10528 | |
| First Class Mail | Confidential Notice Party #005243 | 06880 | |
| First Class Mail | Confidential Notice Party #005244 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #005245 | 10280 | |
| First Class Mail | Confidential Notice Party #005246 | 33069 | |
| First Class Mail | Confidential Notice Party #005247 | 33069 | |
| First Class Mail | Confidential Notice Party #005248 | 33019 | |
| First Class Mail | Confidential Notice Party #005249 | 33019 | |
| First Class Mail | Confidential Notice Party #005250 | 21218 | |
| First Class Mail | Confidential Notice Party #005251 | 33180 | |
| First Class Mail | Confidential Notice Party #005252 | 48640 | |
| First Class Mail | Confidential Notice Party #005253 | 23230 | |
| First Class Mail | Confidential Notice Party #005254 | 18436 | |
| First Class Mail | Confidential Notice Party #005255 | 18436 | |
| First Class Mail | Confidential Notice Party #005256 | 02445 | |
| First Class Mail | Confidential Notice Party #005257 | 02445 | |
| First Class Mail | Confidential Notice Party #005258 | 02445 | |
| First Class Mail | Confidential Notice Party #005259 | 02445 | |
| First Class Mail | Confidential Notice Party #005260 | 02445 | |
| First Class Mail | Confidential Notice Party #005261 | 02445 | |
| First Class Mail | Confidential Notice Party #005262 | 02445 | |
| First Class Mail | Confidential Notice Party #005263 | 02445 | |
| First Class Mail | Confidential Notice Party #005264 | 10025 | |
| First Class Mail | Confidential Notice Party #005265 | 97232 | |
| First Class Mail | Confidential Notice Party #005266 | 85739 | |
| First Class Mail | Confidential Notice Party #005267 | 32605 | |
| First Class Mail | Confidential Notice Party #005268 | 07481 | |
| First Class Mail | Confidential Notice Party #005269 | 75219-4480 | |
| First Class Mail | Confidential Notice Party #005270 | 34239 | |
| First Class Mail | Confidential Notice Party #005271 | 10312 | |
| First Class Mail | Confidential Notice Party #005272 | 10312 | |
| First Class Mail | Confidential Notice Party #005273 | 10312 | |
| First Class Mail | Confidential Notice Party #005274 | 55391 | |
| First Class Mail | Confidential Notice Party #005275 | 07930 | |
| First Class Mail | Confidential Notice Party #005276 | 07930 | |
| First Class Mail | Confidential Notice Party #005277 | 07930 | |
| First Class Mail | Confidential Notice Party #005278 | 07930 | |
| First Class Mail | Confidential Notice Party #005279 | 07930 | |
| First Class Mail | Confidential Notice Party #005280 | 07930 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005281 | 07930 | |
| First Class Mail | Confidential Notice Party #005282 | 07930 | |
| First Class Mail | Confidential Notice Party #005283 | 07930 | |
| First Class Mail | Confidential Notice Party #005284 | 07930 | |
| First Class Mail | Confidential Notice Party #005285 | 07930 | |
| First Class Mail | Confidential Notice Party #005286 | 07930 | |
| First Class Mail | Confidential Notice Party #005287 | 08873 | |
| First Class Mail | Confidential Notice Party #005288 | 21042 | |
| First Class Mail | Confidential Notice Party #005289 | 89169 | |
| First Class Mail | Confidential Notice Party #005290 | 33431 | |
| First Class Mail | Confidential Notice Party #005291 | 01720 | |
| First Class Mail | Confidential Notice Party #005292 | 10573 | |
| First Class Mail | Confidential Notice Party #005293 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #005294 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #005295 | 46432 | ISRAEL |
| First Class Mail | Confidential Notice Party #005296 | 701 | CHINA |
| First Class Mail | Confidential Notice Party #005297 | 10021 | |
| First Class Mail | Confidential Notice Party #005298 | 18344 | |
| First Class Mail | Confidential Notice Party #005299 | 10583 | |
| First Class Mail | Confidential Notice Party #005300 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005301 | 11732 | |
| First Class Mail | Confidential Notice Party #005302 | 11576 | |
| First Class Mail | Confidential Notice Party #005303 | 10010 | |
| First Class Mail | Confidential Notice Party #005304 | 10010 | |
| First Class Mail | Confidential Notice Party #005305 | 94112 | |
| First Class Mail | Confidential Notice Party #005306 | 84036 | |
| First Class Mail | Confidential Notice Party #005307 | 10010 | |
| First Class Mail | Confidential Notice Party #005308 | 33308 | |
| First Class Mail | Confidential Notice Party #005309 | 33069 | |
| First Class Mail | Confidential Notice Party #005310 | 20015 | |
| First Class Mail | Confidential Notice Party #005311 | 91360 | |
| First Class Mail | Confidential Notice Party #005312 | 91360 | |
| First Class Mail | Confidential Notice Party #005313 | 55427 | |
| First Class Mail | Confidential Notice Party #005314 | 40514 | |
| First Class Mail | Confidential Notice Party #005315 | 10471 | |
| First Class Mail | Confidential Notice Party #005316 | 10471 | |
| First Class Mail | Confidential Notice Party #005317 | 10471 | |
| First Class Mail | Confidential Notice Party #005318 | 07652 | |
| First Class Mail | Confidential Notice Party #005319 | 13348 | |
| First Class Mail | Confidential Notice Party #005320 | 06497 | |
| First Class Mail | Confidential Notice Party #005321 | 49508-2499 | |
| First Class Mail | Confidential Notice Party #005322 | 11783 | |
| First Class Mail | Confidential Notice Party #005323 | 11955 | |
| First Class Mail | Confidential Notice Party #005324 | 11104 | |
| First Class Mail | Confidential Notice Party #005325 | 33455 | |
| First Class Mail | Confidential Notice Party #005326 | 80503 | |
| First Class Mail | Confidential Notice Party #005327 | 80503 | |
| First Class Mail | Confidential Notice Party #005328 | 08402 | |
| First Class Mail | Confidential Notice Party #005329 | 07052 | |
| First Class Mail | Confidential Notice Party #005330 | 10021 | |
| First Class Mail | Confidential Notice Party #005331 | 10022 | |
| First Class Mail | Confidential Notice Party #005332 | 10022 | |
| First Class Mail | Confidential Notice Party #005333 | 33319 | |
| First Class Mail | Confidential Notice Party #005334 | 16671 | GREECE |
| First Class Mail | Confidential Notice Party #005335 | 03001 | GUATEMALA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005336 | | TAIWAN |
| First Class Mail | Confidential Notice Party #005337 | 708 | CHINA |
| First Class Mail | Confidential Notice Party #005338 | 708 | CHINA |
| First Class Mail | Confidential Notice Party #005339 | 810-0022 | JAPAN |
| First Class Mail | Confidential Notice Party #005340 | 60069 | |
| First Class Mail | Confidential Notice Party #005341 | 01014 | GUATEMALA |
| First Class Mail | Confidential Notice Party #005342 | 07068 | |
| First Class Mail | Confidential Notice Party #005343 | 07068 | |
| First Class Mail | Confidential Notice Party #005344 | 69127 | ISRAEL |
| First Class Mail | Confidential Notice Party #005345 | 06851 | |
| First Class Mail | Confidential Notice Party #005346 | 07054 | |
| First Class Mail | Confidential Notice Party #005347 | 07054 | |
| First Class Mail | Confidential Notice Party #005348 | 87508 | |
| First Class Mail | Confidential Notice Party #005349 | 87508 | |
| First Class Mail | Confidential Notice Party #005350 | 87508 | |
| First Class Mail | Confidential Notice Party #005351 | 11746 | |
| First Class Mail | Confidential Notice Party #005352 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005353 | 01230-1592 | |
| First Class Mail | Confidential Notice Party #005354 | 30002 | |
| First Class Mail | Confidential Notice Party #005355 | 11568 | |
| First Class Mail | Confidential Notice Party #005356 | 07059 | |
| First Class Mail | Confidential Notice Party #005357 | 11559 | |
| First Class Mail | Confidential Notice Party #005358 | 11559 | |
| First Class Mail | Confidential Notice Party #005359 | 11024 | |
| First Class Mail | Confidential Notice Party #005360 | 08008 | |
| First Class Mail | Confidential Notice Party #005361 | 10021 | |
| First Class Mail | Confidential Notice Party #005362 | 4132 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005363 | 07054 | |
| First Class Mail | Confidential Notice Party #005364 | 11725 | |
| First Class Mail | Confidential Notice Party #005365 | 47217 | ISRAEL |
| First Class Mail | Confidential Notice Party #005366 | 07052 | |
| First Class Mail | Confidential Notice Party #005367 | 46733 | ISRAEL |
| First Class Mail | Confidential Notice Party #005368 | 46733 | ISRAEL |
| First Class Mail | Confidential Notice Party #005369 | WI48BP | ENGLAND |
| First Class Mail | Confidential Notice Party #005370 | 07024 | |
| First Class Mail | Confidential Notice Party #005371 | 10580 | |
| First Class Mail | Confidential Notice Party #005372 | 11803 | |
| First Class Mail | Confidential Notice Party #005373 | 11803 | |
| First Class Mail | Confidential Notice Party #005374 | 11803 | |
| First Class Mail | Confidential Notice Party #005375 | 07726 | |
| First Class Mail | Confidential Notice Party #005376 | 11024 | |
| First Class Mail | Confidential Notice Party #005377 | 06820 | |
| First Class Mail | Confidential Notice Party #005378 | 01945 | |
| First Class Mail | Confidential Notice Party #005379 | 10580 | |
| First Class Mail | Confidential Notice Party #005380 | 10580 | |
| First Class Mail | Confidential Notice Party #005381 | | ISRAEL |
| First Class Mail | Confidential Notice Party #005382 | 01581 | |
| First Class Mail | Confidential Notice Party #005383 | 01581 | |
| First Class Mail | Confidential Notice Party #005384 | 07052 | |
| First Class Mail | Confidential Notice Party #005385 | 07052 | |
| First Class Mail | Confidential Notice Party #005386 | 07052 | |
| First Class Mail | Confidential Notice Party #005387 | 07052 | |
| First Class Mail | Confidential Notice Party #005388 | 07052 | |
| First Class Mail | Confidential Notice Party #005389 | 07052 | |
| First Class Mail | Confidential Notice Party #005390 | 07052 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005391 | 07052 | |
| First Class Mail | Confidential Notice Party #005392 | 01730 | |
| First Class Mail | Confidential Notice Party #005393 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005394 | 06611 | |
| First Class Mail | Confidential Notice Party #005395 | 69583 | ISRAEL |
| First Class Mail | Confidential Notice Party #005396 | 33418 | |
| First Class Mail | Confidential Notice Party #005397 | 33436 | |
| First Class Mail | Confidential Notice Party #005398 | 10036 | |
| First Class Mail | Confidential Notice Party #005399 | 11803 | |
| First Class Mail | Confidential Notice Party #005400 | 11803 | |
| First Class Mail | Confidential Notice Party #005401 | 23221 | |
| First Class Mail | Confidential Notice Party #005402 | 11545 | |
| First Class Mail | Confidential Notice Party #005403 | 11545 | |
| First Class Mail | Confidential Notice Party #005404 | 11545 | |
| First Class Mail | Confidential Notice Party #005405 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #005406 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #005407 | 07039 | |
| First Class Mail | Confidential Notice Party #005408 | 07039 | |
| First Class Mail | Confidential Notice Party #005409 | 2530 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #005410 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005411 | | CHINA |
| First Class Mail | Confidential Notice Party #005412 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005413 | | TAIWAN |
| First Class Mail | Confidential Notice Party #005414 | 12110 | |
| First Class Mail | Confidential Notice Party #005415 | | |
| First Class Mail | Confidential Notice Party #005416 | 87508 | |
| First Class Mail | Confidential Notice Party #005417 | 11021 | |
| First Class Mail | Confidential Notice Party #005418 | 11021 | |
| First Class Mail | Confidential Notice Party #005419 | 10128 | |
| First Class Mail | Confidential Notice Party #005420 | 02472 | |
| First Class Mail | Confidential Notice Party #005421 | 10011 | |
| First Class Mail | Confidential Notice Party #005422 | 10011 | |
| First Class Mail | Confidential Notice Party #005423 | 10011 | |
| First Class Mail | Confidential Notice Party #005424 | 10011 | |
| First Class Mail | Confidential Notice Party #005425 | | ISRAEL |
| First Class Mail | Confidential Notice Party #005426 | 06052 | |
| First Class Mail | Confidential Notice Party #005427 | 06052 | |
| First Class Mail | Confidential Notice Party #005428 | 11050 | |
| First Class Mail | Confidential Notice Party #005429 | 11560-2033 | |
| First Class Mail | Confidential Notice Party #005430 | 11560 | |
| First Class Mail | Confidential Notice Party #005431 | 11050 | |
| First Class Mail | Confidential Notice Party #005432 | 94402 | |
| First Class Mail | Confidential Notice Party #005433 | 94402 | |
| First Class Mail | Confidential Notice Party #005434 | 94937 | |
| First Class Mail | Confidential Notice Party #005435 | 94937 | |
| First Class Mail | Confidential Notice Party #005436 | 94937 | |
| First Class Mail | Confidential Notice Party #005437 | 94937 | |
| First Class Mail | Confidential Notice Party #005438 | 94965 | |
| First Class Mail | Confidential Notice Party #005439 | 11050 | |
| First Class Mail | Confidential Notice Party #005440 | 11215 | |
| First Class Mail | Confidential Notice Party #005441 | 11215 | |
| First Class Mail | Confidential Notice Party #005442 | 02110 | |
| First Class Mail | Confidential Notice Party #005443 | 02110-3333 | |
| First Class Mail | Confidential Notice Party #005444 | 02110-3333 | |
| First Class Mail | Confidential Notice Party #005445 | 02110 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005446 | 02110 | |
| First Class Mail | Confidential Notice Party #005447 | 10025 | |
| First Class Mail | Confidential Notice Party #005448 | 10025 | |
| First Class Mail | Confidential Notice Party #005449 | 02215 | |
| First Class Mail | Confidential Notice Party #005450 | 10022 | |
| First Class Mail | Confidential Notice Party #005451 | 10022 | |
| First Class Mail | Confidential Notice Party #005452 | 10022 | |
| First Class Mail | Confidential Notice Party #005453 | 10022 | |
| First Class Mail | Confidential Notice Party #005454 | 10022 | |
| First Class Mail | Confidential Notice Party #005455 | 10022 | |
| First Class Mail | Confidential Notice Party #005456 | 10022 | |
| First Class Mail | Confidential Notice Party #005457 | 10022 | |
| First Class Mail | Confidential Notice Party #005458 | 65101-3253 | |
| First Class Mail | Confidential Notice Party #005459 | 80501-1566 | |
| First Class Mail | Confidential Notice Party #005460 | 25301 | |
| First Class Mail | Confidential Notice Party #005461 | 10530 | |
| First Class Mail | Confidential Notice Party #005462 | 10530 | |
| First Class Mail | Confidential Notice Party #005463 | 10530 | |
| First Class Mail | Confidential Notice Party #005464 | 33009 | |
| First Class Mail | Confidential Notice Party #005465 | 94104 | |
| First Class Mail | Confidential Notice Party #005466 | 94104 | |
| First Class Mail | Confidential Notice Party #005467 | 94104 | |
| First Class Mail | Confidential Notice Party #005468 | 90036 | |
| First Class Mail | Confidential Notice Party #005469 | 33401 | |
| First Class Mail | Confidential Notice Party #005470 | 33401 | |
| First Class Mail | Confidential Notice Party #005471 | 33401 | |
| First Class Mail | Confidential Notice Party #005472 | 19096 | |
| First Class Mail | Confidential Notice Party #005473 | 11559 | |
| First Class Mail | Confidential Notice Party #005474 | 11559 | |
| First Class Mail | Confidential Notice Party #005475 | 11559 | |
| First Class Mail | Confidential Notice Party #005476 | 11559 | |
| First Class Mail | Confidential Notice Party #005477 | 10901 | |
| First Class Mail | Confidential Notice Party #005478 | 27516 | |
| First Class Mail | Confidential Notice Party #005479 | 91506-3219 | |
| First Class Mail | Confidential Notice Party #005480 | 33432 | |
| First Class Mail | Confidential Notice Party #005481 | 33432 | |
| First Class Mail | Confidential Notice Party #005482 | 33432 | |
| First Class Mail | Confidential Notice Party #005483 | 33432 | |
| First Class Mail | Confidential Notice Party #005484 | 33446 | |
| First Class Mail | Confidential Notice Party #005485 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005486 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005487 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005488 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005489 | 02116 | |
| First Class Mail | Confidential Notice Party #005490 | 91360 | |
| First Class Mail | Confidential Notice Party #005491 | 91360 | |
| First Class Mail | Confidential Notice Party #005492 | 34145 | |
| First Class Mail | Confidential Notice Party #005493 | 59106-2449 | |
| First Class Mail | Confidential Notice Party #005494 | 59106-2449 | |
| First Class Mail | Confidential Notice Party #005495 | 99337 | |
| First Class Mail | Confidential Notice Party #005496 | 23451 | |
| First Class Mail | Confidential Notice Party #005497 | 23451 | |
| First Class Mail | Confidential Notice Party #005498 | 34103 | |
| First Class Mail | Confidential Notice Party #005499 | 75219 | |
| First Class Mail | Confidential Notice Party #005500 | 33062 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005501 | 33480 | |
| First Class Mail | Confidential Notice Party #005502 | 19004 | |
| First Class Mail | Confidential Notice Party #005503 | 19004 | |
| First Class Mail | Confidential Notice Party #005504 | 19711 | |
| First Class Mail | Confidential Notice Party #005505 | 10075 | |
| First Class Mail | Confidential Notice Party #005506 | 33301 | |
| First Class Mail | Confidential Notice Party #005507 | 10075 | |
| First Class Mail | Confidential Notice Party #005508 | 33301 | |
| First Class Mail | Confidential Notice Party #005509 | 33483 | |
| First Class Mail | Confidential Notice Party #005510 | 01880 | |
| First Class Mail | Confidential Notice Party #005511 | 77840 | |
| First Class Mail | Confidential Notice Party #005512 | 15668 | |
| First Class Mail | Confidential Notice Party #005513 | 15668 | |
| First Class Mail | Confidential Notice Party #005514 | 33442 | |
| First Class Mail | Confidential Notice Party #005515 | 33478 | |
| First Class Mail | Confidential Notice Party #005516 | 06606 | |
| First Class Mail | Confidential Notice Party #005517 | 10016 | |
| First Class Mail | Confidential Notice Party #005518 | 10016 | |
| First Class Mail | Confidential Notice Party #005519 | 95959 | |
| First Class Mail | Confidential Notice Party #005520 | 95050 | |
| First Class Mail | Confidential Notice Party #005521 | 12309 | |
| First Class Mail | Confidential Notice Party #005522 | 12309 | |
| First Class Mail | Confidential Notice Party #005523 | 12309 | |
| First Class Mail | Confidential Notice Party #005524 | 80503 | |
| First Class Mail | Confidential Notice Party #005525 | 33140 | |
| First Class Mail | Confidential Notice Party #005526 | 33434 | |
| First Class Mail | Confidential Notice Party #005527 | 94025 | |
| First Class Mail | Confidential Notice Party #005528 | 10174 | |
| First Class Mail | Confidential Notice Party #005529 | 10174 | |
| First Class Mail | Confidential Notice Party #005530 | 10174 | |
| First Class Mail | Confidential Notice Party #005531 | 10174 | |
| First Class Mail | Confidential Notice Party #005532 | 10022 | |
| First Class Mail | Confidential Notice Party #005533 | 11217 | |
| First Class Mail | Confidential Notice Party #005534 | 19041 | |
| First Class Mail | Confidential Notice Party #005535 | 07751 | |
| First Class Mail | Confidential Notice Party #005536 | 33308 | |
| First Class Mail | Confidential Notice Party #005537 | 30062 | |
| First Class Mail | Confidential Notice Party #005538 | 30062 | |
| First Class Mail | Confidential Notice Party #005539 | 30062 | |
| First Class Mail | Confidential Notice Party #005540 | 30062 | |
| First Class Mail | Confidential Notice Party #005541 | 30062 | |
| First Class Mail | Confidential Notice Party #005542 | 81611 | |
| First Class Mail | Confidential Notice Party #005543 | 91436 | |
| First Class Mail | Confidential Notice Party #005544 | 02127 | |
| First Class Mail | Confidential Notice Party #005545 | 93454 | |
| First Class Mail | Confidential Notice Party #005546 | 93454 | |
| First Class Mail | Confidential Notice Party #005547 | 80113 | |
| First Class Mail | Confidential Notice Party #005548 | 34285 | |
| First Class Mail | Confidential Notice Party #005549 | 34285 | |
| First Class Mail | Confidential Notice Party #005550 | 30114 | |
| First Class Mail | Confidential Notice Party #005551 | 30114 | |
| First Class Mail | Confidential Notice Party #005552 | 30114 | |
| First Class Mail | Confidential Notice Party #005553 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005554 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005555 | 30114-6510 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005556 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005557 | 19428 | |
| First Class Mail | Confidential Notice Party #005558 | 37205 | |
| First Class Mail | Confidential Notice Party #005559 | 489929 | SINGAPORE |
| First Class Mail | Confidential Notice Party #005560 | 06777 | |
| First Class Mail | Confidential Notice Party #005561 | 02246 | |
| First Class Mail | Confidential Notice Party #005562 | 02246 | |
| First Class Mail | Confidential Notice Party #005563 | 02246 | |
| First Class Mail | Confidential Notice Party #005564 | 02246 | |
| First Class Mail | Confidential Notice Party #005565 | 02246 | |
| First Class Mail | Confidential Notice Party #005566 | 02246 | |
| First Class Mail | Confidential Notice Party #005567 | 02246 | |
| First Class Mail | Confidential Notice Party #005568 | 02246 | |
| First Class Mail | Confidential Notice Party #005569 | 02246 | |
| First Class Mail | Confidential Notice Party #005570 | 02246 | |
| First Class Mail | Confidential Notice Party #005571 | 02246 | |
| First Class Mail | Confidential Notice Party #005572 | 02246 | |
| First Class Mail | Confidential Notice Party #005573 | 02161 | |
| First Class Mail | Confidential Notice Party #005574 | 87506 | |
| First Class Mail | Confidential Notice Party #005575 | 87506 | |
| First Class Mail | Confidential Notice Party #005576 | 87506 | |
| First Class Mail | Confidential Notice Party #005577 | 10538 | |
| First Class Mail | Confidential Notice Party #005578 | 10538 | |
| First Class Mail | Confidential Notice Party #005579 | 11560 | |
| First Class Mail | Confidential Notice Party #005580 | 02130 | |
| First Class Mail | Confidential Notice Party #005581 | 02130 | |
| First Class Mail | Confidential Notice Party #005582 | 02130 | |
| First Class Mail | Confidential Notice Party #005583 | 02130 | |
| First Class Mail | Confidential Notice Party #005584 | 50200 | ISRAEL |
| First Class Mail | Confidential Notice Party #005585 | 10010 | |
| First Class Mail | Confidential Notice Party #005586 | 10010 | |
| First Class Mail | Confidential Notice Party #005587 | 06880 | |
| First Class Mail | Confidential Notice Party #005588 | 87506 | |
| First Class Mail | Confidential Notice Party #005589 | 87506 | |
| First Class Mail | Confidential Notice Party #005590 | 07869-4602 | |
| First Class Mail | Confidential Notice Party #005591 | 10016 | |
| First Class Mail | Confidential Notice Party #005592 | 10016 | |
| First Class Mail | Confidential Notice Party #005593 | 33418 | |
| First Class Mail | Confidential Notice Party #005594 | 11978 | |
| First Class Mail | Confidential Notice Party #005595 | 11963 | |
| First Class Mail | Confidential Notice Party #005596 | 03820 | |
| First Class Mail | Confidential Notice Party #005597 | 10583 | |
| First Class Mail | Confidential Notice Party #005598 | 1245 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005599 | 08002 | |
| First Class Mail | Confidential Notice Party #005600 | 08002 | |
| First Class Mail | Confidential Notice Party #005601 | 02421 | |
| First Class Mail | Confidential Notice Party #005602 | 94110 | |
| First Class Mail | Confidential Notice Party #005603 | 94110 | |
| First Class Mail | Confidential Notice Party #005604 | 90049 | |
| First Class Mail | Confidential Notice Party #005605 | 90049 | |
| First Class Mail | Confidential Notice Party #005606 | 33139 | |
| First Class Mail | Confidential Notice Party #005607 | 80202 | |
| First Class Mail | Confidential Notice Party #005608 | 33308 | |
| First Class Mail | Confidential Notice Party #005609 | 10022 | |
| First Class Mail | Confidential Notice Party #005610 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005611 | 10028 | |
| First Class Mail | Confidential Notice Party #005612 | 06840 | |
| First Class Mail | Confidential Notice Party #005613 | 06840 | |
| First Class Mail | Confidential Notice Party #005614 | 33301 | |
| First Class Mail | Confidential Notice Party #005615 | 33301 | |
| First Class Mail | Confidential Notice Party #005616 | 33301 | |
| First Class Mail | Confidential Notice Party #005617 | 10580 | |
| First Class Mail | Confidential Notice Party #005618 | 10580 | |
| First Class Mail | Confidential Notice Party #005619 | 10580 | |
| First Class Mail | Confidential Notice Party #005620 | 10580 | |
| First Class Mail | Confidential Notice Party #005621 | 06830 | |
| First Class Mail | Confidential Notice Party #005622 | 23434 | |
| First Class Mail | Confidential Notice Party #005623 | 10027 | |
| First Class Mail | Confidential Notice Party #005624 | 55416 | |
| First Class Mail | Confidential Notice Party #005625 | 21078 | |
| First Class Mail | Confidential Notice Party #005626 | 78657 | |
| First Class Mail | Confidential Notice Party #005627 | 78657 | |
| First Class Mail | Confidential Notice Party #005628 | 95060-3080 | |
| First Class Mail | Confidential Notice Party #005629 | 91423 | |
| First Class Mail | Confidential Notice Party #005630 | 15668 | |
| First Class Mail | Confidential Notice Party #005631 | 15668 | |
| First Class Mail | Confidential Notice Party #005632 | 15668 | |
| First Class Mail | Confidential Notice Party #005633 | 33455 | |
| First Class Mail | Confidential Notice Party #005634 | 11101 | |
| First Class Mail | Confidential Notice Party #005635 | 63125 | |
| First Class Mail | Confidential Notice Party #005636 | 33442 | |
| First Class Mail | Confidential Notice Party #005637 | 33442 | |
| First Class Mail | Confidential Notice Party #005638 | 33496 | |
| First Class Mail | Confidential Notice Party #005639 | 33496 | |
| First Class Mail | Confidential Notice Party #005640 | 33496 | |
| First Class Mail | Confidential Notice Party #005641 | 33496 | |
| First Class Mail | Confidential Notice Party #005642 | 66209 | |
| First Class Mail | Confidential Notice Party #005643 | 10022 | |
| First Class Mail | Confidential Notice Party #005644 | 10022 | |
| First Class Mail | Confidential Notice Party #005645 | 20003-1827 | |
| First Class Mail | Confidential Notice Party #005646 | 10017 | |
| First Class Mail | Confidential Notice Party #005647 | 4272 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #005648 | 34442 | |
| First Class Mail | Confidential Notice Party #005649 | 19004 | |
| First Class Mail | Confidential Notice Party #005650 | 46260 | |
| First Class Mail | Confidential Notice Party #005651 | 46260 | |
| First Class Mail | Confidential Notice Party #005652 | 11561 | |
| First Class Mail | Confidential Notice Party #005653 | 06798 | |
| First Class Mail | Confidential Notice Party #005654 | 10016 | |
| First Class Mail | Confidential Notice Party #005655 | 10016 | |
| First Class Mail | Confidential Notice Party #005656 | 10016 | |
| First Class Mail | Confidential Notice Party #005657 | 10016 | |
| First Class Mail | Confidential Notice Party #005658 | 10016 | |
| First Class Mail | Confidential Notice Party #005659 | 10016 | |
| First Class Mail | Confidential Notice Party #005660 | 10016 | |
| First Class Mail | Confidential Notice Party #005661 | 91775-2948 | |
| First Class Mail | Confidential Notice Party #005662 | 07728 | |
| First Class Mail | Confidential Notice Party #005663 | 14202 | |
| First Class Mail | Confidential Notice Party #005664 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #005665 | 55900 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005666 | 01940 | |
| First Class Mail | Confidential Notice Party #005667 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #005668 | 32034 | |
| First Class Mail | Confidential Notice Party #005669 | 02332 | |
| First Class Mail | Confidential Notice Party #005670 | NW1 7QH | ENGLAND |
| First Class Mail | Confidential Notice Party #005671 | 11714-5311 | |
| First Class Mail | Confidential Notice Party #005672 | 11590 | |
| First Class Mail | Confidential Notice Party #005673 | 10536 | |
| First Class Mail | Confidential Notice Party #005674 | 10065 | |
| First Class Mail | Confidential Notice Party #005675 | 15222 | |
| First Class Mail | Confidential Notice Party #005676 | 15222 | |
| First Class Mail | Confidential Notice Party #005677 | 10170 | |
| First Class Mail | Confidential Notice Party #005678 | 44408 | |
| First Class Mail | Confidential Notice Party #005679 | 44408 | |
| First Class Mail | Confidential Notice Party #005680 | 44408 | |
| First Class Mail | Confidential Notice Party #005681 | 10011 | |
| First Class Mail | Confidential Notice Party #005682 | 55402 | |
| First Class Mail | Confidential Notice Party #005683 | 55402 | |
| First Class Mail | Confidential Notice Party #005684 | 20016 | |
| First Class Mail | Confidential Notice Party #005685 | 21210 | |
| First Class Mail | Confidential Notice Party #005686 | 67218-1817 | |
| First Class Mail | Confidential Notice Party #005687 | 10001 | |
| First Class Mail | Confidential Notice Party #005688 | 94596 | |
| First Class Mail | Confidential Notice Party #005689 | QC HYB 2X6 | CANADA |
| First Class Mail | Confidential Notice Party #005690 | 34997 | |
| First Class Mail | Confidential Notice Party #005691 | 80211 | |
| First Class Mail | Confidential Notice Party #005692 | 37205 | |
| First Class Mail | Confidential Notice Party #005693 | 60532 | |
| First Class Mail | Confidential Notice Party #005694 | 33021-7345 | |
| First Class Mail | Confidential Notice Party #005695 | 94925 | |
| First Class Mail | Confidential Notice Party #005696 | 33308 | |
| First Class Mail | Confidential Notice Party #005697 | 90027 | |
| First Class Mail | Confidential Notice Party #005698 | 98253-6315 | |
| First Class Mail | Confidential Notice Party #005699 | 32224 | |
| First Class Mail | Confidential Notice Party #005700 | 33334 | |
| First Class Mail | Confidential Notice Party #005701 | 10022 | |
| First Class Mail | Confidential Notice Party #005702 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #005703 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #005704 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #005705 | 67202 | |
| First Class Mail | Confidential Notice Party #005706 | 33756 | |
| First Class Mail | Confidential Notice Party #005707 | 10024-5785 | |
| First Class Mail | Confidential Notice Party #005708 | 34283 | |
| First Class Mail | Confidential Notice Party #005709 | 90807 | |
| First Class Mail | Confidential Notice Party #005710 | 14226 | |
| First Class Mail | Confidential Notice Party #005711 | 84604 | |
| First Class Mail | Confidential Notice Party #005712 | 34997 | |
| First Class Mail | Confidential Notice Party #005713 | 34997 | |
| First Class Mail | Confidential Notice Party #005714 | 34997 | |
| First Class Mail | Confidential Notice Party #005715 | 11747 | |
| First Class Mail | Confidential Notice Party #005716 | 94104 | |
| First Class Mail | Confidential Notice Party #005717 | 10022 | |
| First Class Mail | Confidential Notice Party #005718 | 10022 | |
| First Class Mail | Confidential Notice Party #005719 | 10022 | |
| First Class Mail | Confidential Notice Party #005720 | 10222 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005721 | 10222 | |
| First Class Mail | Confidential Notice Party #005722 | 10222 | |
| First Class Mail | Confidential Notice Party #005723 | 10222 | |
| First Class Mail | Confidential Notice Party #005724 | 10222 | |
| First Class Mail | Confidential Notice Party #005725 | 10222 | |
| First Class Mail | Confidential Notice Party #005726 | 10017 | |
| First Class Mail | Confidential Notice Party #005727 | 10017-3954 | |
| First Class Mail | Confidential Notice Party #005728 | 55356 | |
| First Class Mail | Confidential Notice Party #005729 | 10022 | |
| First Class Mail | Confidential Notice Party #005730 | 10022 | |
| First Class Mail | Confidential Notice Party #005731 | 10022 | |
| First Class Mail | Confidential Notice Party #005732 | 10022 | |
| First Class Mail | Confidential Notice Party #005733 | 80304 | |
| First Class Mail | Confidential Notice Party #005734 | 11561 | |
| First Class Mail | Confidential Notice Party #005735 | 33319 | |
| First Class Mail | Confidential Notice Party #005736 | 39320 | |
| First Class Mail | Confidential Notice Party #005737 | 10570 | |
| First Class Mail | Confidential Notice Party #005738 | 02906 | |
| First Class Mail | Confidential Notice Party #005739 | 48323 | |
| First Class Mail | Confidential Notice Party #005740 | 90292-6278 | |
| First Class Mail | Confidential Notice Party #005741 | 89509 | |
| First Class Mail | Confidential Notice Party #005742 | 33467 | |
| First Class Mail | Confidential Notice Party #005743 | 13204 | |
| First Class Mail | Confidential Notice Party #005744 | 11024 | |
| First Class Mail | Confidential Notice Party #005745 | 80302-4908 | |
| First Class Mail | Confidential Notice Party #005746 | 11754 | |
| First Class Mail | Confidential Notice Party #005747 | 72170 | MEXICO |
| First Class Mail | Confidential Notice Party #005748 | 10014 | |
| First Class Mail | Confidential Notice Party #005749 | 19608-8501 | |
| First Class Mail | Confidential Notice Party #005750 | 11576 | |
| First Class Mail | Confidential Notice Party #005751 | 11509 | |
| First Class Mail | Confidential Notice Party #005752 | 11753 | |
| First Class Mail | Confidential Notice Party #005753 | 11753 | |
| First Class Mail | Confidential Notice Party #005754 | 11724 | |
| First Class Mail | Confidential Notice Party #005755 | 11724 | |
| First Class Mail | Confidential Notice Party #005756 | 11724 | |
| First Class Mail | Confidential Notice Party #005757 | 69085 | ISRAEL |
| First Class Mail | Confidential Notice Party #005758 | 11542 | |
| First Class Mail | Confidential Notice Party #005759 | 11542 | |
| First Class Mail | Confidential Notice Party #005760 | 02138-1544 | |
| First Class Mail | Confidential Notice Party #005761 | 11743 | |
| First Class Mail | Confidential Notice Party #005762 | 12159 | |
| First Class Mail | Confidential Notice Party #005763 | 11771 | |
| First Class Mail | Confidential Notice Party #005764 | 11771 | |
| First Class Mail | Confidential Notice Party #005765 | 06107 | |
| First Class Mail | Confidential Notice Party #005766 | 11768 | |
| First Class Mail | Confidential Notice Party #005767 | 06825 | |
| First Class Mail | Confidential Notice Party #005768 | 33149 | |
| First Class Mail | Confidential Notice Party #005769 | 33149 | |
| First Class Mail | Confidential Notice Party #005770 | 33149 | |
| First Class Mail | Confidential Notice Party #005771 | 10022 | |
| First Class Mail | Confidential Notice Party #005772 | 10022 | |
| First Class Mail | Confidential Notice Party #005773 | 10022 | |
| First Class Mail | Confidential Notice Party #005774 | 80611 | |
| First Class Mail | Confidential Notice Party #005775 | 52807 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005776 | 43219 | |
| First Class Mail | Confidential Notice Party #005777 | 43219 | |
| First Class Mail | Confidential Notice Party #005778 | 43219 | |
| First Class Mail | Confidential Notice Party #005779 | 43219 | |
| First Class Mail | Confidential Notice Party #005780 | 08109 | |
| First Class Mail | Confidential Notice Party #005781 | 33431 | |
| First Class Mail | Confidential Notice Party #005782 | 33431 | |
| First Class Mail | Confidential Notice Party #005783 | 02026-4080 | |
| First Class Mail | Confidential Notice Party #005784 | 02026-4080 | |
| First Class Mail | Confidential Notice Party #005785 | 94595 | |
| First Class Mail | Confidential Notice Party #005786 | 32702 | |
| First Class Mail | Confidential Notice Party #005787 | 02446 | |
| First Class Mail | Confidential Notice Party #005788 | 02446 | |
| First Class Mail | Confidential Notice Party #005789 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #005790 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #005791 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #005792 | 55410 | |
| First Class Mail | Confidential Notice Party #005793 | 90292 | |
| First Class Mail | Confidential Notice Party #005794 | 32606 | |
| First Class Mail | Confidential Notice Party #005795 | 10553 | |
| First Class Mail | Confidential Notice Party #005796 | 10021 | |
| First Class Mail | Confidential Notice Party #005797 | 19147 | |
| First Class Mail | Confidential Notice Party #005798 | 90232 | |
| First Class Mail | Confidential Notice Party #005799 | 11963 | |
| First Class Mail | Confidential Notice Party #005800 | 60611 | |
| First Class Mail | Confidential Notice Party #005801 | 60611 | |
| First Class Mail | Confidential Notice Party #005802 | 60611 | |
| First Class Mail | Confidential Notice Party #005803 | 60611 | |
| First Class Mail | Confidential Notice Party #005804 | 60611 | |
| First Class Mail | Confidential Notice Party #005805 | 07090 | |
| First Class Mail | Confidential Notice Party #005806 | 07090 | |
| First Class Mail | Confidential Notice Party #005807 | 94118 | |
| First Class Mail | Confidential Notice Party #005808 | 94118 | |
| First Class Mail | Confidential Notice Party #005809 | 94118 | |
| First Class Mail | Confidential Notice Party #005810 | 94118 | |
| First Class Mail | Confidential Notice Party #005811 | 94118 | |
| First Class Mail | Confidential Notice Party #005812 | 47203 | |
| First Class Mail | Confidential Notice Party #005813 | 33449 | |
| First Class Mail | Confidential Notice Party #005814 | 33449 | |
| First Class Mail | Confidential Notice Party #005815 | 33449 | |
| First Class Mail | Confidential Notice Party #005816 | 33449 | |
| First Class Mail | Confidential Notice Party #005817 | 33449 | |
| First Class Mail | Confidential Notice Party #005818 | 10022 | |
| First Class Mail | Confidential Notice Party #005819 | 10022 | |
| First Class Mail | Confidential Notice Party #005820 | 10022 | |
| First Class Mail | Confidential Notice Party #005821 | 10022 | |
| First Class Mail | Confidential Notice Party #005822 | 10022 | |
| First Class Mail | Confidential Notice Party #005823 | 10022 | |
| First Class Mail | Confidential Notice Party #005824 | 02459 | |
| First Class Mail | Confidential Notice Party #005825 | 11576 | |
| First Class Mail | Confidential Notice Party #005826 | 07738 | |
| First Class Mail | Confidential Notice Party #005827 | 07738 | |
| First Class Mail | Confidential Notice Party #005828 | 80481 | |
| First Class Mail | Confidential Notice Party #005829 | 01776 | |
| First Class Mail | Confidential Notice Party #005830 | 02481 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005831 | 33480 | |
| First Class Mail | Confidential Notice Party #005832 | 33480 | |
| First Class Mail | Confidential Notice Party #005833 | 33480 | |
| First Class Mail | Confidential Notice Party #005834 | 11520-2011 | |
| First Class Mail | Confidential Notice Party #005835 | 08751 | |
| First Class Mail | Confidential Notice Party #005836 | 08751 | |
| First Class Mail | Confidential Notice Party #005837 | 80439 | |
| First Class Mail | Confidential Notice Party #005838 | 11020 | |
| First Class Mail | Confidential Notice Party #005839 | 941041 | |
| First Class Mail | Confidential Notice Party #005840 | 10025 | |
| First Class Mail | Confidential Notice Party #005841 | 01235-030 | BRAZIL |
| First Class Mail | Confidential Notice Party #005842 | 06905 | |
| First Class Mail | Confidential Notice Party #005843 | 33409 | |
| First Class Mail | Confidential Notice Party #005844 | 10075 | |
| First Class Mail | Confidential Notice Party #005845 | 92836 | |
| First Class Mail | Confidential Notice Party #005846 | 10022 | |
| First Class Mail | Confidential Notice Party #005847 | 10016 | |
| First Class Mail | Confidential Notice Party #005848 | 10016 | |
| First Class Mail | Confidential Notice Party #005849 | 10016 | |
| First Class Mail | Confidential Notice Party #005850 | 10016 | |
| First Class Mail | Confidential Notice Party #005851 | 33480 | |
| First Class Mail | Confidential Notice Party #005852 | 11561 | |
| First Class Mail | Confidential Notice Party #005853 | 33431 | |
| First Class Mail | Confidential Notice Party #005854 | 33431 | |
| First Class Mail | Confidential Notice Party #005855 | 07728 | |
| First Class Mail | Confidential Notice Party #005856 | 07728 | |
| First Class Mail | Confidential Notice Party #005857 | 07728 | |
| First Class Mail | Confidential Notice Party #005858 | 10566 | |
| First Class Mail | Confidential Notice Party #005859 | 80128 | |
| First Class Mail | Confidential Notice Party #005860 | 10024 | |
| First Class Mail | Confidential Notice Party #005861 | 10024 | |
| First Class Mail | Confidential Notice Party #005862 | 10024 | |
| First Class Mail | Confidential Notice Party #005863 | 53146 | |
| First Class Mail | Confidential Notice Party #005864 | 53146 | |
| First Class Mail | Confidential Notice Party #005865 | 76116 | |
| First Class Mail | Confidential Notice Party #005866 | 27607 | |
| First Class Mail | Confidential Notice Party #005867 | 13204 | |
| First Class Mail | Confidential Notice Party #005868 | 13204 | |
| First Class Mail | Confidential Notice Party #005869 | 11590 | |
| First Class Mail | Confidential Notice Party #005870 | 85253 | |
| First Class Mail | Confidential Notice Party #005871 | 33131 | |
| First Class Mail | Confidential Notice Party #005872 | 33131 | |
| First Class Mail | Confidential Notice Party #005873 | 10025 | |
| First Class Mail | Confidential Notice Party #005874 | 10025 | |
| First Class Mail | Confidential Notice Party #005875 | 10025 | |
| First Class Mail | Confidential Notice Party #005876 | 10025 | |
| First Class Mail | Confidential Notice Party #005877 | 33301 | |
| First Class Mail | Confidential Notice Party #005878 | 10022 | |
| First Class Mail | Confidential Notice Party #005879 | 10022 | |
| First Class Mail | Confidential Notice Party #005880 | 10022 | |
| First Class Mail | Confidential Notice Party #005881 | 10022 | |
| First Class Mail | Confidential Notice Party #005882 | 10022 | |
| First Class Mail | Confidential Notice Party #005883 | 10022 | |
| First Class Mail | Confidential Notice Party #005884 | 33480 | |
| First Class Mail | Confidential Notice Party #005885 | 11747 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005886 | 34110 | |
| First Class Mail | Confidential Notice Party #005887 | 33149 | |
| First Class Mail | Confidential Notice Party #005888 | 33149 | |
| First Class Mail | Confidential Notice Party #005889 | 33149 | |
| First Class Mail | Confidential Notice Party #005890 | 10022-8637 | |
| First Class Mail | Confidential Notice Party #005891 | 10022 | |
| First Class Mail | Confidential Notice Party #005892 | 94116 | |
| First Class Mail | Confidential Notice Party #005893 | 08057 | |
| First Class Mail | Confidential Notice Party #005894 | 85018 | |
| First Class Mail | Confidential Notice Party #005895 | 32837 | |
| First Class Mail | Confidential Notice Party #005896 | 32837 | |
| First Class Mail | Confidential Notice Party #005897 | 34685 | |
| First Class Mail | Confidential Notice Party #005898 | 34685 | |
| First Class Mail | Confidential Notice Party #005899 | 34685 | |
| First Class Mail | Confidential Notice Party #005900 | 53211 | |
| First Class Mail | Confidential Notice Party #005901 | 20007 | |
| First Class Mail | Confidential Notice Party #005902 | 466498 | SINGAPORE |
| First Class Mail | Confidential Notice Party #005903 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #005904 | 10803 | |
| First Class Mail | Confidential Notice Party #005905 | 10803 | |
| First Class Mail | Confidential Notice Party #005906 | 33434 | |
| First Class Mail | Confidential Notice Party #005907 | 33434 | |
| First Class Mail | Confidential Notice Party #005908 | 33434 | |
| First Class Mail | Confidential Notice Party #005909 | 19006 | |
| First Class Mail | Confidential Notice Party #005910 | 38017 | |
| First Class Mail | Confidential Notice Party #005911 | 38017 | |
| First Class Mail | Confidential Notice Party #005912 | 33449 | |
| First Class Mail | Confidential Notice Party #005913 | 33449 | |
| First Class Mail | Confidential Notice Party #005914 | 33449 | |
| First Class Mail | Confidential Notice Party #005915 | 10006 | |
| First Class Mail | Confidential Notice Party #005916 | 10006 | |
| First Class Mail | Confidential Notice Party #005917 | 10006 | |
| First Class Mail | Confidential Notice Party #005918 | 10006 | |
| First Class Mail | Confidential Notice Party #005919 | 10006 | |
| First Class Mail | Confidential Notice Party #005920 | 10280 | |
| First Class Mail | Confidential Notice Party #005921 | 10280 | |
| First Class Mail | Confidential Notice Party #005922 | 10006 | |
| First Class Mail | Confidential Notice Party #005923 | 6543 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005924 | 10304 | |
| First Class Mail | Confidential Notice Party #005925 | SW5 0DN | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005926 | 02139 | |
| First Class Mail | Confidential Notice Party #005927 | 10065-6102 | |
| First Class Mail | Confidential Notice Party #005928 | 10021-4178 | |
| First Class Mail | Confidential Notice Party #005929 | 10028 | |
| First Class Mail | Confidential Notice Party #005930 | 10021 | |
| First Class Mail | Confidential Notice Party #005931 | 10028 | |
| First Class Mail | Confidential Notice Party #005932 | 08043 | |
| First Class Mail | Confidential Notice Party #005933 | 11201 | |
| First Class Mail | Confidential Notice Party #005934 | 10528 | |
| First Class Mail | Confidential Notice Party #005935 | 10022 | |
| First Class Mail | Confidential Notice Party #005936 | 10022 | |
| First Class Mail | Confidential Notice Party #005937 | 10022 | |
| First Class Mail | Confidential Notice Party #005938 | 10022 | |
| First Class Mail | Confidential Notice Party #005939 | 10022 | |
| First Class Mail | Confidential Notice Party #005940 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005941 | 10022 | |
| First Class Mail | Confidential Notice Party #005942 | 10022-2444 | |
| First Class Mail | Confidential Notice Party #005943 | 10022 | |
| First Class Mail | Confidential Notice Party #005944 | 10022 | |
| First Class Mail | Confidential Notice Party #005945 | 10022 | |
| First Class Mail | Confidential Notice Party #005946 | 10022 | |
| First Class Mail | Confidential Notice Party #005947 | 10022 | |
| First Class Mail | Confidential Notice Party #005948 | 10022 | |
| First Class Mail | Confidential Notice Party #005949 | 10022 | |
| First Class Mail | Confidential Notice Party #005950 | 10022 | |
| First Class Mail | Confidential Notice Party #005951 | 10022 | |
| First Class Mail | Confidential Notice Party #005952 | 10022 | |
| First Class Mail | Confidential Notice Party #005953 | 10022 | |
| First Class Mail | Confidential Notice Party #005954 | 10023 | |
| First Class Mail | Confidential Notice Party #005955 | 01776 | |
| First Class Mail | Confidential Notice Party #005956 | 33436 | |
| First Class Mail | Confidential Notice Party #005957 | 33436 | |
| First Class Mail | Confidential Notice Party #005958 | 33436 | |
| First Class Mail | Confidential Notice Party #005959 | 33436 | |
| First Class Mail | Confidential Notice Party #005960 | 10017-3913 | |
| First Class Mail | Confidential Notice Party #005961 | 10017 | |
| First Class Mail | Confidential Notice Party #005962 | 20001-6232 | |
| First Class Mail | Confidential Notice Party #005963 | 10282 | |
| First Class Mail | Confidential Notice Party #005964 | 10022 | |
| First Class Mail | Confidential Notice Party #005965 | 10022 | |
| First Class Mail | Confidential Notice Party #005966 | 10022 | |
| First Class Mail | Confidential Notice Party #005967 | 10022 | |
| First Class Mail | Confidential Notice Party #005968 | 10022 | |
| First Class Mail | Confidential Notice Party #005969 | 10022 | |
| First Class Mail | Confidential Notice Party #005970 | 10022 | |
| First Class Mail | Confidential Notice Party #005971 | 10022 | |
| First Class Mail | Confidential Notice Party #005972 | 10022 | |
| First Class Mail | Confidential Notice Party #005973 | 10022 | |
| First Class Mail | Confidential Notice Party #005974 | 85614 | |
| First Class Mail | Confidential Notice Party #005975 | 85614 | |
| First Class Mail | Confidential Notice Party #005976 | 85614-4721 | |
| First Class Mail | Confidential Notice Party #005977 | 33432 | |
| First Class Mail | Confidential Notice Party #005978 | 33432 | |
| First Class Mail | Confidential Notice Party #005979 | 33432 | |
| First Class Mail | Confidential Notice Party #005980 | 20008 | |
| First Class Mail | Confidential Notice Party #005981 | 44118 | |
| First Class Mail | Confidential Notice Party #005982 | 44118 | |
| First Class Mail | Confidential Notice Party #005983 | 44118 | |
| First Class Mail | Confidential Notice Party #005984 | 33308 | |
| First Class Mail | Confidential Notice Party #005985 | 33308 | |
| First Class Mail | Confidential Notice Party #005986 | 80302 | |
| First Class Mail | Confidential Notice Party #005987 | 33060 | |
| First Class Mail | Confidential Notice Party #005988 | 19066 | |
| First Class Mail | Confidential Notice Party #005989 | 33146 | |
| First Class Mail | Confidential Notice Party #005990 | 77401 | |
| First Class Mail | Confidential Notice Party #005991 | 33609 | |
| First Class Mail | Confidential Notice Party #005992 | 95065 | |
| First Class Mail | Confidential Notice Party #005993 | 34228 | |
| First Class Mail | Confidential Notice Party #005994 | 57036 | |
| First Class Mail | Confidential Notice Party #005995 | 83780 | FRANCE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005996 | 59828 | |
| First Class Mail | Confidential Notice Party #005997 | 11215 | |
| First Class Mail | Confidential Notice Party #005998 | 80015 | |
| First Class Mail | Confidential Notice Party #005999 | 11937 | |
| First Class Mail | Confidential Notice Party #006000 | 33308 | |
| First Class Mail | Confidential Notice Party #006001 | 33308 | |
| First Class Mail | Confidential Notice Party #006002 | | HONG KONG |
| First Class Mail | Confidential Notice Party #006003 | | CHINA |
| First Class Mail | Confidential Notice Party #006004 | 441-1115 | JAPAN |
| First Class Mail | Confidential Notice Party #006005 | 11542 | |
| First Class Mail | Confidential Notice Party #006006 | 01085 | |
| First Class Mail | Confidential Notice Party #006007 | 01085 | |
| First Class Mail | Confidential Notice Party #006008 | 01085 | |
| First Class Mail | Confidential Notice Party #006009 | 11803 | |
| First Class Mail | Confidential Notice Party #006010 | 13323 | |
| First Class Mail | Confidential Notice Party #006011 | 12065 | |
| First Class Mail | Confidential Notice Party #006012 | 10514 | |
| First Class Mail | Confidential Notice Party #006013 | 07631 | |
| First Class Mail | Confidential Notice Party #006014 | 06840 | |
| First Class Mail | Confidential Notice Party #006015 | 11568 | |
| First Class Mail | Confidential Notice Party #006016 | 11030 | |
| First Class Mail | Confidential Notice Party #006017 | 11030 | |
| First Class Mail | Confidential Notice Party #006018 | 11030 | |
| First Class Mail | Confidential Notice Party #006019 | 11030 | |
| First Class Mail | Confidential Notice Party #006020 | 5159 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #006021 | 94618 | |
| First Class Mail | Confidential Notice Party #006022 | 33458 | |
| First Class Mail | Confidential Notice Party #006023 | 20007 | |
| First Class Mail | Confidential Notice Party #006024 | 33487 | |
| First Class Mail | Confidential Notice Party #006025 | 33487 | |
| First Class Mail | Confidential Notice Party #006026 | 33487 | |
| First Class Mail | Confidential Notice Party #006027 | 33487 | |
| First Class Mail | Confidential Notice Party #006028 | 33487 | |
| First Class Mail | Confidential Notice Party #006029 | 33487 | |
| First Class Mail | Confidential Notice Party #006030 | 33487 | |
| First Class Mail | Confidential Notice Party #006031 | 33487 | |
| First Class Mail | Confidential Notice Party #006032 | 81621 | |
| First Class Mail | Confidential Notice Party #006033 | 94941 | |
| First Class Mail | Confidential Notice Party #006034 | 11501 | |
| First Class Mail | Confidential Notice Party #006035 | 11501 | |
| First Class Mail | Confidential Notice Party #006036 | 33467 | |
| First Class Mail | Confidential Notice Party #006037 | 33178 | |
| First Class Mail | Confidential Notice Party #006038 | 20814 | |
| First Class Mail | Confidential Notice Party #006039 | 59828 | |
| First Class Mail | Confidential Notice Party #006040 | 59828 | |
| First Class Mail | Confidential Notice Party #006041 | 59828 | |
| First Class Mail | Confidential Notice Party #006042 | 33431 | |
| First Class Mail | Confidential Notice Party #006043 | 33431 | |
| First Class Mail | Confidential Notice Party #006044 | 07928 | |
| First Class Mail | Confidential Notice Party #006045 | 80301 | |
| First Class Mail | Confidential Notice Party #006046 | 03301 | |
| First Class Mail | Confidential Notice Party #006047 | 10016 | |
| First Class Mail | Confidential Notice Party #006048 | 07940 | |
| First Class Mail | Confidential Notice Party #006049 | 02138 | |
| First Class Mail | Confidential Notice Party #006050 | 02193 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006051 | 02193 | |
| First Class Mail | Confidential Notice Party #006052 | 02193 | |
| First Class Mail | Confidential Notice Party #006053 | 11771 | |
| First Class Mail | Confidential Notice Party #006054 | 11771 | |
| First Class Mail | Confidential Notice Party #006055 | GR-15452 | GREECE |
| First Class Mail | Confidential Notice Party #006056 | 75015 | FRANCE |
| First Class Mail | Confidential Notice Party #006057 | 02210 | |
| First Class Mail | Confidential Notice Party #006058 | 02210 | |
| First Class Mail | Confidential Notice Party #006059 | 02210 | |
| First Class Mail | Confidential Notice Party #006060 | 02210 | |
| First Class Mail | Confidential Notice Party #006061 | 28461 | |
| First Class Mail | Confidential Notice Party #006062 | 07632 | |
| First Class Mail | Confidential Notice Party #006063 | 33436 | |
| First Class Mail | Confidential Notice Party #006064 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006065 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006066 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006067 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006068 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006069 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006070 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006071 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006072 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006073 | 12571 | |
| First Class Mail | Confidential Notice Party #006074 | 11237 | |
| First Class Mail | Confidential Notice Party #006075 | 33308 | |
| First Class Mail | Confidential Notice Party #006076 | 33308 | |
| First Class Mail | Confidential Notice Party #006077 | 55319 | |
| First Class Mail | Confidential Notice Party #006078 | 33308 | |
| First Class Mail | Confidential Notice Party #006079 | 33426 | |
| First Class Mail | Confidential Notice Party #006080 | J6Y 1Z2 | CANADA |
| First Class Mail | Confidential Notice Party #006081 | 07945 | |
| First Class Mail | Confidential Notice Party #006082 | 07945 | |
| First Class Mail | Confidential Notice Party #006083 | 11791 | |
| First Class Mail | Confidential Notice Party #006084 | 11791 | |
| First Class Mail | Confidential Notice Party #006085 | 10115-0065 | |
| First Class Mail | Confidential Notice Party #006086 | 10471 | |
| First Class Mail | Confidential Notice Party #006087 | 33313 | |
| First Class Mail | Confidential Notice Party #006088 | 11581 | |
| First Class Mail | Confidential Notice Party #006089 | 10022-5844 | |
| First Class Mail | Confidential Notice Party #006090 | 34229 | |
| First Class Mail | Confidential Notice Party #006091 | 33431 | |
| First Class Mail | Confidential Notice Party #006092 | 69084 | ISRAEL |
| First Class Mail | Confidential Notice Party #006093 | 10583 | |
| First Class Mail | Confidential Notice Party #006094 | 10583 | |
| First Class Mail | Confidential Notice Party #006095 | 10549 | |
| First Class Mail | Confidential Notice Party #006096 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #006097 | 06612 | |
| First Class Mail | Confidential Notice Party #006098 | 06612 | |
| First Class Mail | Confidential Notice Party #006099 | 06612 | |
| First Class Mail | Confidential Notice Party #006100 | 06612 | |
| First Class Mail | Confidential Notice Party #006101 | 06612 | |
| First Class Mail | Confidential Notice Party #006102 | 06612 | |
| First Class Mail | Confidential Notice Party #006103 | 06612 | |
| First Class Mail | Confidential Notice Party #006104 | 06612 | |
| First Class Mail | Confidential Notice Party #006105 | 06612 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006106 | 06612 | |
| First Class Mail | Confidential Notice Party #006107 | 10128 | |
| First Class Mail | Confidential Notice Party #006108 | 10128 | |
| First Class Mail | Confidential Notice Party #006109 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #006110 | EC3V 0EJ | ENGLAND |
| First Class Mail | Confidential Notice Party #006111 | 31061 | |
| First Class Mail | Confidential Notice Party #006112 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #006113 | HM 11 | BERMUDA |
| First Class Mail | Confidential Notice Party #006114 | 33418 | |
| First Class Mail | Confidential Notice Party #006115 | 02021 | |
| First Class Mail | Confidential Notice Party #006116 | 11577 | |
| First Class Mail | Confidential Notice Party #006117 | 10022 | |
| First Class Mail | Confidential Notice Party #006118 | 10022 | |
| First Class Mail | Confidential Notice Party #006119 | 10022 | |
| First Class Mail | Confidential Notice Party #006120 | 11210 | |
| First Class Mail | Confidential Notice Party #006121 | 33319 | |
| First Class Mail | Confidential Notice Party #006122 | 06840 | |
| First Class Mail | Confidential Notice Party #006123 | 95822 | |
| First Class Mail | Confidential Notice Party #006124 | 10016 | |
| First Class Mail | Confidential Notice Party #006125 | 33415 | |
| First Class Mail | Confidential Notice Party #006126 | 33156 | |
| First Class Mail | Confidential Notice Party #006127 | 10022 | |
| First Class Mail | Confidential Notice Party #006128 | 10022 | |
| First Class Mail | Confidential Notice Party #006129 | 10022 | |
| First Class Mail | Confidential Notice Party #006130 | 10022 | |
| First Class Mail | Confidential Notice Party #006131 | 10022 | |
| First Class Mail | Confidential Notice Party #006132 | 10022 | |
| First Class Mail | Confidential Notice Party #006133 | 10022 | |
| First Class Mail | Confidential Notice Party #006134 | 10022 | |
| First Class Mail | Confidential Notice Party #006135 | 10022 | |
| First Class Mail | Confidential Notice Party #006136 | 10022 | |
| First Class Mail | Confidential Notice Party #006137 | 60045 | |
| First Class Mail | Confidential Notice Party #006138 | 80301 | |
| First Class Mail | Confidential Notice Party #006139 | 80301 | |
| First Class Mail | Confidential Notice Party #006140 | 33487 | |
| First Class Mail | Confidential Notice Party #006141 | 80237 | |
| First Class Mail | Confidential Notice Party #006142 | 22207 | |
| First Class Mail | Confidential Notice Party #006143 | 10022 | |
| First Class Mail | Confidential Notice Party #006144 | 91364 | |
| First Class Mail | Confidential Notice Party #006145 | 80304 | |
| First Class Mail | Confidential Notice Party #006146 | 92057 | |
| First Class Mail | Confidential Notice Party #006147 | 10017 | |
| First Class Mail | Confidential Notice Party #006148 | 10017 | |
| First Class Mail | Confidential Notice Party #006149 | 07436 | |
| First Class Mail | Confidential Notice Party #006150 | 1234 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006151 | 10010 | |
| First Class Mail | Confidential Notice Party #006152 | 46399 | ISRAEL |
| First Class Mail | Confidential Notice Party #006153 | 06795 | |
| First Class Mail | Confidential Notice Party #006154 | 06830 | |
| First Class Mail | Confidential Notice Party #006155 | 07677 | |
| First Class Mail | Confidential Notice Party #006156 | 10504 | |
| First Class Mail | Confidential Notice Party #006157 | 03443 | |
| First Class Mail | Confidential Notice Party #006158 | 11576 | |
| First Class Mail | Confidential Notice Party #006159 | 10036 | |
| First Class Mail | Confidential Notice Party #006160 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006161 | 10528 | |
| First Class Mail | Confidential Notice Party #006162 | 12411 | EGYPT |
| First Class Mail | Confidential Notice Party #006163 | 75019 | FRANCE |
| First Class Mail | Confidential Notice Party #006164 | 34683 | |
| First Class Mail | Confidential Notice Party #006165 | 10024 | |
| First Class Mail | Confidential Notice Party #006166 | 84403 | |
| First Class Mail | Confidential Notice Party #006167 | 20814 | |
| First Class Mail | Confidential Notice Party #006168 | 08831 | |
| First Class Mail | Confidential Notice Party #006169 | 94010 | |
| First Class Mail | Confidential Notice Party #006170 | 08831 | |
| First Class Mail | Confidential Notice Party #006171 | 49441 | |
| First Class Mail | Confidential Notice Party #006172 | 49441 | |
| First Class Mail | Confidential Notice Party #006173 | 49441 | |
| First Class Mail | Confidential Notice Party #006174 | 49441 | |
| First Class Mail | Confidential Notice Party #006175 | 49441 | |
| First Class Mail | Confidential Notice Party #006176 | 49441 | |
| First Class Mail | Confidential Notice Party #006177 | 33312 | |
| First Class Mail | Confidential Notice Party #006178 | 33312 | |
| First Class Mail | Confidential Notice Party #006179 | 33312 | |
| First Class Mail | Confidential Notice Party #006180 | 08831 | |
| First Class Mail | Confidential Notice Party #006181 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006182 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006183 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006184 | 33155 | |
| First Class Mail | Confidential Notice Party #006185 | 33155 | |
| First Class Mail | Confidential Notice Party #006186 | 33155 | |
| First Class Mail | Confidential Notice Party #006187 | 33609 | |
| First Class Mail | Confidential Notice Party #006188 | 80027 | |
| First Class Mail | Confidential Notice Party #006189 | 80027 | |
| First Class Mail | Confidential Notice Party #006190 | 10018 | |
| First Class Mail | Confidential Notice Party #006191 | 10018 | |
| First Class Mail | Confidential Notice Party #006192 | 53095 | |
| First Class Mail | Confidential Notice Party #006193 | 53095 | |
| First Class Mail | Confidential Notice Party #006194 | 33314 | |
| First Class Mail | Confidential Notice Party #006195 | 33314 | |
| First Class Mail | Confidential Notice Party #006196 | 111 | TAIWAN |
| First Class Mail | Confidential Notice Party #006197 | | TAIWAN |
| First Class Mail | Confidential Notice Party #006198 | 10596 | CHINA |
| First Class Mail | Confidential Notice Party #006199 | 12125 | |
| First Class Mail | Confidential Notice Party #006200 | 12520 | |
| First Class Mail | Confidential Notice Party #006201 | 06851 | |
| First Class Mail | Confidential Notice Party #006202 | 06851 | |
| First Class Mail | Confidential Notice Party #006203 | 06851 | |
| First Class Mail | Confidential Notice Party #006204 | 06851 | |
| First Class Mail | Confidential Notice Party #006205 | 06851 | |
| First Class Mail | Confidential Notice Party #006206 | 11050 | |
| First Class Mail | Confidential Notice Party #006207 | 07039 | |
| First Class Mail | Confidential Notice Party #006208 | 10954 | |
| First Class Mail | Confidential Notice Party #006209 | 55556 | ISRAEL |
| First Class Mail | Confidential Notice Party #006210 | 10010 | |
| First Class Mail | Confidential Notice Party #006211 | 10010 | |
| First Class Mail | Confidential Notice Party #006212 | 06831 | |
| First Class Mail | Confidential Notice Party #006213 | 64236 | ISRAEL |
| First Class Mail | Confidential Notice Party #006214 | 07670 | |
| First Class Mail | Confidential Notice Party #006215 | NW3 6XE | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006216 | 07410 | |
| First Class Mail | Confidential Notice Party #006217 | 03801 | |
| First Class Mail | Confidential Notice Party #006218 | 03801 | |
| First Class Mail | Confidential Notice Party #006219 | 12550 | |
| First Class Mail | Confidential Notice Party #006220 | 1052 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006221 | 56550 | ISRAEL |
| First Class Mail | Confidential Notice Party #006222 | 69597 | ISRAEL |
| First Class Mail | Confidential Notice Party #006223 | 11803 | |
| First Class Mail | Confidential Notice Party #006224 | 02459 | |
| First Class Mail | Confidential Notice Party #006225 | 07733 | |
| First Class Mail | Confidential Notice Party #006226 | 11743 | |
| First Class Mail | Confidential Notice Party #006227 | 11743 | |
| First Class Mail | Confidential Notice Party #006228 | 10583 | |
| First Class Mail | Confidential Notice Party #006229 | 10023 | |
| First Class Mail | Confidential Notice Party #006230 | 1004 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006231 | 11021 | |
| First Class Mail | Confidential Notice Party #006232 | 08831 | |
| First Class Mail | Confidential Notice Party #006233 | 07825 | |
| First Class Mail | Confidential Notice Party #006234 | 10605 | |
| First Class Mail | Confidential Notice Party #006235 | 10583 | |
| First Class Mail | Confidential Notice Party #006236 | 10583 | |
| First Class Mail | Confidential Notice Party #006237 | 10583 | |
| First Class Mail | Confidential Notice Party #006238 | 105893 | |
| First Class Mail | Confidential Notice Party #006239 | 11050 | |
| First Class Mail | Confidential Notice Party #006240 | 07078 | |
| First Class Mail | Confidential Notice Party #006241 | 06880 | |
| First Class Mail | Confidential Notice Party #006242 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #006243 | 10504 | |
| First Class Mail | Confidential Notice Party #006244 | 10024 | |
| First Class Mail | Confidential Notice Party #006245 | 10018-5366 | |
| First Class Mail | Confidential Notice Party #006246 | 10018 | |
| First Class Mail | Confidential Notice Party #006247 | 07436 | |
| First Class Mail | Confidential Notice Party #006248 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006249 | 10570 | |
| First Class Mail | Confidential Notice Party #006250 | | ISRAEL |
| First Class Mail | Confidential Notice Party #006251 | | CHINA |
| First Class Mail | Confidential Notice Party #006252 | 10004 | |
| First Class Mail | Confidential Notice Party #006253 | 86336 | |
| First Class Mail | Confidential Notice Party #006254 | 11553 | |
| First Class Mail | Confidential Notice Party #006255 | 11553 | |
| First Class Mail | Confidential Notice Party #006256 | 11533 | |
| First Class Mail | Confidential Notice Party #006257 | 10021 | |
| First Class Mail | Confidential Notice Party #006258 | 10021 | |
| First Class Mail | Confidential Notice Party #006259 | 10021 | |
| First Class Mail | Confidential Notice Party #006260 | 11023 | |
| First Class Mail | Confidential Notice Party #006261 | 11557 | |
| First Class Mail | Confidential Notice Party #006262 | 11557 | |
| First Class Mail | Confidential Notice Party #006263 | 11557 | |
| First Class Mail | Confidential Notice Party #006264 | | CHINA |
| First Class Mail | Confidential Notice Party #006265 | 02903 | |
| First Class Mail | Confidential Notice Party #006266 | 11504 | |
| First Class Mail | Confidential Notice Party #006267 | 10576 | |
| First Class Mail | Confidential Notice Party #006268 | 02421 | |
| First Class Mail | Confidential Notice Party #006269 | 10024 | |
| First Class Mail | Confidential Notice Party #006270 | 10024 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006271 | 10024 | |
| First Class Mail | Confidential Notice Party #006272 | 10024 | |
| First Class Mail | Confidential Notice Party #006273 | 07069 | |
| First Class Mail | Confidential Notice Party #006274 | 10583 | |
| First Class Mail | Confidential Notice Party #006275 | 10583 | |
| First Class Mail | Confidential Notice Party #006276 | 10583 | |
| First Class Mail | Confidential Notice Party #006277 | 02341 | |
| First Class Mail | Confidential Notice Party #006278 | 94939 | |
| First Class Mail | Confidential Notice Party #006279 | 10022 | |
| First Class Mail | Confidential Notice Party #006280 | 10022 | |
| First Class Mail | Confidential Notice Party #006281 | 10022 | |
| First Class Mail | Confidential Notice Party #006282 | 10022 | |
| First Class Mail | Confidential Notice Party #006283 | 11731 | |
| First Class Mail | Confidential Notice Party #006284 | 10023 | |
| First Class Mail | Confidential Notice Party #006285 | 10023 | |
| First Class Mail | Confidential Notice Party #006286 | 10583 | |
| First Class Mail | Confidential Notice Party #006287 | 33494 | |
| First Class Mail | Confidential Notice Party #006288 | 33394 | |
| First Class Mail | Confidential Notice Party #006289 | 01810 | |
| First Class Mail | Confidential Notice Party #006290 | 10010 | |
| First Class Mail | Confidential Notice Party #006291 | 10110 | |
| First Class Mail | Confidential Notice Party #006292 | 10530 | |
| First Class Mail | Confidential Notice Party #006293 | 48302 | |
| First Class Mail | Confidential Notice Party #006294 | 48302 | |
| First Class Mail | Confidential Notice Party #006295 | 47201 | |
| First Class Mail | Confidential Notice Party #006296 | 10528 | |
| First Class Mail | Confidential Notice Party #006297 | 19713 | |
| First Class Mail | Confidential Notice Party #006298 | 10580 | |
| First Class Mail | Confidential Notice Party #006299 | 14870 | |
| First Class Mail | Confidential Notice Party #006300 | 55415 | |
| First Class Mail | Confidential Notice Party #006301 | 55415 | |
| First Class Mail | Confidential Notice Party #006302 | 91302 | |
| First Class Mail | Confidential Notice Party #006303 | 33328 | |
| First Class Mail | Confidential Notice Party #006304 | 33140 | |
| First Class Mail | Confidential Notice Party #006305 | 30075 | |
| First Class Mail | Confidential Notice Party #006306 | 85718 | |
| First Class Mail | Confidential Notice Party #006307 | 10017 | |
| First Class Mail | Confidential Notice Party #006308 | 10017 | |
| First Class Mail | Confidential Notice Party #006309 | 02452 | |
| First Class Mail | Confidential Notice Party #006310 | 33062 | |
| First Class Mail | Confidential Notice Party #006311 | 55404 | |
| First Class Mail | Confidential Notice Party #006312 | 95472 | |
| First Class Mail | Confidential Notice Party #006313 | 42071 | |
| First Class Mail | Confidential Notice Party #006314 | 02339 | |
| First Class Mail | Confidential Notice Party #006315 | 32967 | |
| First Class Mail | Confidential Notice Party #006316 | 94598 | |
| First Class Mail | Confidential Notice Party #006317 | 35203 | |
| First Class Mail | Confidential Notice Party #006318 | 10550 | |
| First Class Mail | Confidential Notice Party #006319 | 33401 | |
| First Class Mail | Confidential Notice Party #006320 | 08750 | |
| First Class Mail | Confidential Notice Party #006321 | 10022 | |
| First Class Mail | Confidential Notice Party #006322 | 33401 | |
| First Class Mail | Confidential Notice Party #006323 | 33401 | |
| First Class Mail | Confidential Notice Party #006324 | 33401-5948 | |
| First Class Mail | Confidential Notice Party #006325 | 33401 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006326 | 33401 | |
| First Class Mail | Confidential Notice Party #006327 | 55372 | |
| First Class Mail | Confidential Notice Party #006328 | 55372 | |
| First Class Mail | Confidential Notice Party #006329 | 55372 | |
| First Class Mail | Confidential Notice Party #006330 | 33401 | |
| First Class Mail | Confidential Notice Party #006331 | 19380 | |
| First Class Mail | Confidential Notice Party #006332 | 80304 | |
| First Class Mail | Confidential Notice Party #006333 | 92056 | |
| First Class Mail | Confidential Notice Party #006334 | 20169 | |
| First Class Mail | Confidential Notice Party #006335 | 14901 | |
| First Class Mail | Confidential Notice Party #006336 | 08750 | |
| First Class Mail | Confidential Notice Party #006337 | 08750 | |
| First Class Mail | Confidential Notice Party #006338 | 33462 | |
| First Class Mail | Confidential Notice Party #006339 | 33462 | |
| First Class Mail | Confidential Notice Party #006340 | 60657 | |
| First Class Mail | Confidential Notice Party #006341 | 60657 | |
| First Class Mail | Confidential Notice Party #006342 | 60657 | |
| First Class Mail | Confidential Notice Party #006343 | 18018 | |
| First Class Mail | Confidential Notice Party #006344 | 07738 | |
| First Class Mail | Confidential Notice Party #006345 | 07081 | |
| First Class Mail | Confidential Notice Party #006346 | 10010 | |
| First Class Mail | Confidential Notice Party #006347 | 01545-5321 | |
| First Class Mail | Confidential Notice Party #006348 | 01545-5321 | |
| First Class Mail | Confidential Notice Party #006349 | 12466 | |
| First Class Mail | Confidential Notice Party #006350 | 12466 | |
| First Class Mail | Confidential Notice Party #006351 | 12466 | |
| First Class Mail | Confidential Notice Party #006352 | 06840 | |
| First Class Mail | Confidential Notice Party #006353 | A-1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006354 | 10024 | |
| First Class Mail | Confidential Notice Party #006355 | 10019 | |
| First Class Mail | Confidential Notice Party #006356 | 10019 | |
| First Class Mail | Confidential Notice Party #006357 | 07712 | |
| First Class Mail | Confidential Notice Party #006358 | 33308 | |
| First Class Mail | Confidential Notice Party #006359 | 13159 | |
| First Class Mail | Confidential Notice Party #006360 | 08109 | |
| First Class Mail | Confidential Notice Party #006361 | 08109 | |
| First Class Mail | Confidential Notice Party #006362 | 08109 | |
| First Class Mail | Confidential Notice Party #006363 | 08109 | |
| First Class Mail | Confidential Notice Party #006364 | 33609 | |
| First Class Mail | Confidential Notice Party #006365 | 95370 | |
| First Class Mail | Confidential Notice Party #006366 | 95370 | |
| First Class Mail | Confidential Notice Party #006367 | 95370 | |
| First Class Mail | Confidential Notice Party #006368 | 33308 | |
| First Class Mail | Confidential Notice Party #006369 | 33308 | |
| First Class Mail | Confidential Notice Party #006370 | 33308 | |
| First Class Mail | Confidential Notice Party #006371 | 33308 | |
| First Class Mail | Confidential Notice Party #006372 | 77056 | |
| First Class Mail | Confidential Notice Party #006373 | 77056 | |
| First Class Mail | Confidential Notice Party #006374 | 13212 | |
| First Class Mail | Confidential Notice Party #006375 | 13212 | |
| First Class Mail | Confidential Notice Party #006376 | 80504 | |
| First Class Mail | Confidential Notice Party #006377 | 80504 | |
| First Class Mail | Confidential Notice Party #006378 | 06870 | |
| First Class Mail | Confidential Notice Party #006379 | 33957 | |
| First Class Mail | Confidential Notice Party #006380 | 33418 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006381 | 33418 | |
| First Class Mail | Confidential Notice Party #006382 | 30327 | |
| First Class Mail | Confidential Notice Party #006383 | 75209 | |
| First Class Mail | Confidential Notice Party #006384 | 81657 | |
| First Class Mail | Confidential Notice Party #006385 | 81657 | |
| First Class Mail | Confidential Notice Party #006386 | 81657 | |
| First Class Mail | Confidential Notice Party #006387 | 34997 | |
| First Class Mail | Confidential Notice Party #006388 | 34997 | |
| First Class Mail | Confidential Notice Party #006389 | 30328 | |
| First Class Mail | Confidential Notice Party #006390 | 45215 | |
| First Class Mail | Confidential Notice Party #006391 | 33401 | |
| First Class Mail | Confidential Notice Party #006392 | | |
| First Class Mail | Confidential Notice Party #006393 | 33437 | |
| First Class Mail | Confidential Notice Party #006394 | 33496 | |
| First Class Mail | Confidential Notice Party #006395 | 33496 | |
| First Class Mail | Confidential Notice Party #006396 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #006397 | 33484 | |
| First Class Mail | Confidential Notice Party #006398 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #006399 | 94526 | |
| First Class Mail | Confidential Notice Party #006400 | 10583 | |
| First Class Mail | Confidential Notice Party #006401 | 10583 | |
| First Class Mail | Confidential Notice Party #006402 | 11021 | |
| First Class Mail | Confidential Notice Party #006403 | 61142 | ISRAEL |
| First Class Mail | Confidential Notice Party #006404 | 61142 | ISRAEL |
| First Class Mail | Confidential Notice Party #006405 | 10583 | |
| First Class Mail | Confidential Notice Party #006406 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #006407 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #006408 | 4441 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006409 | 33131 | |
| First Class Mail | Confidential Notice Party #006410 | 94960 | |
| First Class Mail | Confidential Notice Party #006411 | 75248 | |
| First Class Mail | Confidential Notice Party #006412 | 55439 | |
| First Class Mail | Confidential Notice Party #006413 | 55439 | |
| First Class Mail | Confidential Notice Party #006414 | 55439 | |
| First Class Mail | Confidential Notice Party #006415 | 33328 | |
| First Class Mail | Confidential Notice Party #006416 | 33328 | |
| First Class Mail | Confidential Notice Party #006417 | 33328 | |
| First Class Mail | Confidential Notice Party #006418 | 33328 | |
| First Class Mail | Confidential Notice Party #006419 | 33319 | |
| First Class Mail | Confidential Notice Party #006420 | 10175-3399 | |
| First Class Mail | Confidential Notice Party #006421 | 10021 | |
| First Class Mail | Confidential Notice Party #006422 | 77096-2520 | |
| First Class Mail | Confidential Notice Party #006423 | 77096-2520 | |
| First Class Mail | Confidential Notice Party #006424 | 99353 | |
| First Class Mail | Confidential Notice Party #006425 | 20814 | |
| First Class Mail | Confidential Notice Party #006426 | 33496 | |
| First Class Mail | Confidential Notice Party #006427 | 91202 | |
| First Class Mail | Confidential Notice Party #006428 | 21030 | |
| First Class Mail | Confidential Notice Party #006429 | 21030 | |
| First Class Mail | Confidential Notice Party #006430 | 21030 | |
| First Class Mail | Confidential Notice Party #006431 | 80118 | |
| First Class Mail | Confidential Notice Party #006432 | 46110 | |
| First Class Mail | Confidential Notice Party #006433 | 93101 | |
| First Class Mail | Confidential Notice Party #006434 | 21108 | |
| First Class Mail | Confidential Notice Party #006435 | 33308 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006436 | 33308 | |
| First Class Mail | Confidential Notice Party #006437 | 10021 | |
| First Class Mail | Confidential Notice Party #006438 | 10028 | |
| First Class Mail | Confidential Notice Party #006439 | 10028 | |
| First Class Mail | Confidential Notice Party #006440 | 44309 | |
| First Class Mail | Confidential Notice Party #006441 | 22903 | |
| First Class Mail | Confidential Notice Party #006442 | 52403 | |
| First Class Mail | Confidential Notice Party #006443 | 33315 | |
| First Class Mail | Confidential Notice Party #006444 | 33467 | |
| First Class Mail | Confidential Notice Party #006445 | 11024 | |
| First Class Mail | Confidential Notice Party #006446 | 03303 | |
| First Class Mail | Confidential Notice Party #006447 | 03303 | |
| First Class Mail | Confidential Notice Party #006448 | 10471 | |
| First Class Mail | Confidential Notice Party #006449 | 33109 | |
| First Class Mail | Confidential Notice Party #006450 | 80303 | |
| First Class Mail | Confidential Notice Party #006451 | 11576 | |
| First Class Mail | Confidential Notice Party #006452 | 90272 | |
| First Class Mail | Confidential Notice Party #006453 | 33308 | |
| First Class Mail | Confidential Notice Party #006454 | 10009 | |
| First Class Mail | Confidential Notice Party #006455 | 10009 | |
| First Class Mail | Confidential Notice Party #006456 | 10017 | |
| First Class Mail | Confidential Notice Party #006457 | 10017 | |
| First Class Mail | Confidential Notice Party #006458 | 10017 | |
| First Class Mail | Confidential Notice Party #006459 | 10017 | |
| First Class Mail | Confidential Notice Party #006460 | 12729 | |
| First Class Mail | Confidential Notice Party #006461 | 11803 | |
| First Class Mail | Confidential Notice Party #006462 | 07090 | |
| First Class Mail | Confidential Notice Party #006463 | 07712 | |
| First Class Mail | Confidential Notice Party #006464 | 07712 | |
| First Class Mail | Confidential Notice Party #006465 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006466 | 29455 | |
| First Class Mail | Confidential Notice Party #006467 | 07621 | |
| First Class Mail | Confidential Notice Party #006468 | 10003 | |
| First Class Mail | Confidential Notice Party #006469 | 02109 | |
| First Class Mail | Confidential Notice Party #006470 | 60604 | |
| First Class Mail | Confidential Notice Party #006471 | 11023 | |
| First Class Mail | Confidential Notice Party #006472 | 11023 | |
| First Class Mail | Confidential Notice Party #006473 | 11023 | |
| First Class Mail | Confidential Notice Party #006474 | 11023 | |
| First Class Mail | Confidential Notice Party #006475 | 10021 | |
| First Class Mail | Confidential Notice Party #006476 | 10036 | |
| First Class Mail | Confidential Notice Party #006477 | 10021 | |
| First Class Mail | Confidential Notice Party #006478 | 27549 | |
| First Class Mail | Confidential Notice Party #006479 | 07465 | |
| First Class Mail | Confidential Notice Party #006480 | 07090 | |
| First Class Mail | Confidential Notice Party #006481 | 07090 | |
| First Class Mail | Confidential Notice Party #006482 | 95123-4856 | |
| First Class Mail | Confidential Notice Party #006483 | 95123-4856 | |
| First Class Mail | Confidential Notice Party #006484 | 33484 | |
| First Class Mail | Confidential Notice Party #006485 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006486 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006487 | 30327 | |
| First Class Mail | Confidential Notice Party #006488 | 11378 | |
| First Class Mail | Confidential Notice Party #006489 | 32821 | |
| First Class Mail | Confidential Notice Party #006490 | 80235 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006491 | 02159 | |
| First Class Mail | Confidential Notice Party #006492 | 22315 | |
| First Class Mail | Confidential Notice Party #006493 | 11552 | |
| First Class Mail | Confidential Notice Party #006494 | 95003 | |
| First Class Mail | Confidential Notice Party #006495 | 80002 | |
| First Class Mail | Confidential Notice Party #006496 | 80002 | |
| First Class Mail | Confidential Notice Party #006497 | 10017 | |
| First Class Mail | Confidential Notice Party #006498 | 81611 | |
| First Class Mail | Confidential Notice Party #006499 | 81611 | |
| First Class Mail | Confidential Notice Party #006500 | 06897 | |
| First Class Mail | Confidential Notice Party #006501 | 40509 | |
| First Class Mail | Confidential Notice Party #006502 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #006503 | 10583 | |
| First Class Mail | Confidential Notice Party #006504 | 458949 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006505 | 11030 | |
| First Class Mail | Confidential Notice Party #006506 | 01770-1618 | |
| First Class Mail | Confidential Notice Party #006507 | 01770 | |
| First Class Mail | Confidential Notice Party #006508 | 01770 | |
| First Class Mail | Confidential Notice Party #006509 | 46743 | ISRAEL |
| First Class Mail | Confidential Notice Party #006510 | SW7 6WC | ENGLAND |
| First Class Mail | Confidential Notice Party #006511 | SW7 6WL | ENGLAND |
| First Class Mail | Confidential Notice Party #006512 | 69012 | ISRAEL |
| First Class Mail | Confidential Notice Party #006513 | 60045 | |
| First Class Mail | Confidential Notice Party #006514 | 46240 | |
| First Class Mail | Confidential Notice Party #006515 | 19066 | |
| First Class Mail | Confidential Notice Party #006516 | 19066 | |
| First Class Mail | Confidential Notice Party #006517 | 32963 | |
| First Class Mail | Confidential Notice Party #006518 | 32963 | |
| First Class Mail | Confidential Notice Party #006519 | 34652 | |
| First Class Mail | Confidential Notice Party #006520 | 91377 | |
| First Class Mail | Confidential Notice Party #006521 | 19147 | |
| First Class Mail | Confidential Notice Party #006522 | 07652 | |
| First Class Mail | Confidential Notice Party #006523 | 15208 | |
| First Class Mail | Confidential Notice Party #006524 | 91356 | |
| First Class Mail | Confidential Notice Party #006525 | 32819 | |
| First Class Mail | Confidential Notice Party #006526 | 32819 | |
| First Class Mail | Confidential Notice Party #006527 | 75230 | |
| First Class Mail | Confidential Notice Party #006528 | 85750 | |
| First Class Mail | Confidential Notice Party #006529 | 07960 | |
| First Class Mail | Confidential Notice Party #006530 | 10471 | |
| First Class Mail | Confidential Notice Party #006531 | 80302-7806 | |
| First Class Mail | Confidential Notice Party #006532 | 13752 | |
| First Class Mail | Confidential Notice Party #006533 | 30005 | |
| First Class Mail | Confidential Notice Party #006534 | 80503 | |
| First Class Mail | Confidential Notice Party #006535 | 80503 | |
| First Class Mail | Confidential Notice Party #006536 | 34333 | |
| First Class Mail | Confidential Notice Party #006537 | 06820 | |
| First Class Mail | Confidential Notice Party #006538 | 77056 | |
| First Class Mail | Confidential Notice Party #006539 | 07960 | |
| First Class Mail | Confidential Notice Party #006540 | 10022 | |
| First Class Mail | Confidential Notice Party #006541 | 10022 | |
| First Class Mail | Confidential Notice Party #006542 | 10021 | |
| First Class Mail | Confidential Notice Party #006543 | 10028 | |
| First Class Mail | Confidential Notice Party #006544 | 10028 | |
| First Class Mail | Confidential Notice Party #006545 | 06437 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006546 | 10595 | |
| First Class Mail | Confidential Notice Party #006547 | 10595 | |
| First Class Mail | Confidential Notice Party #006548 | 55298 | ISRAEL |
| First Class Mail | Confidential Notice Party #006549 | 82834 | |
| First Class Mail | Confidential Notice Party #006550 | 06824 | |
| First Class Mail | Confidential Notice Party #006551 | 10510 | |
| First Class Mail | Confidential Notice Party #006552 | 10510 | |
| First Class Mail | Confidential Notice Party #006553 | 02493 | |
| First Class Mail | Confidential Notice Party #006554 | 91101 | |
| First Class Mail | Confidential Notice Party #006555 | 06776 | |
| First Class Mail | Confidential Notice Party #006556 | 06776 | |
| First Class Mail | Confidential Notice Party #006557 | 11022-2143 | |
| First Class Mail | Confidential Notice Party #006558 | 06840 | |
| First Class Mail | Confidential Notice Party #006559 | 33149 | |
| First Class Mail | Confidential Notice Party #006560 | 33149 | |
| First Class Mail | Confidential Notice Party #006561 | 33149 | |
| First Class Mail | Confidential Notice Party #006562 | 33149 | |
| First Class Mail | Confidential Notice Party #006563 | 33401 | |
| First Class Mail | Confidential Notice Party #006564 | 33140 | |
| First Class Mail | Confidential Notice Party #006565 | 33140 | |
| First Class Mail | Confidential Notice Party #006566 | 33319 | |
| First Class Mail | Confidential Notice Party #006567 | 33319-7269 | |
| First Class Mail | Confidential Notice Party #006568 | 91362 | |
| First Class Mail | Confidential Notice Party #006569 | 80503 | |
| First Class Mail | Confidential Notice Party #006570 | 80503 | |
| First Class Mail | Confidential Notice Party #006571 | 10176 | |
| First Class Mail | Confidential Notice Party #006572 | 10176 | |
| First Class Mail | Confidential Notice Party #006573 | 10176 | |
| First Class Mail | Confidential Notice Party #006574 | 10176 | |
| First Class Mail | Confidential Notice Party #006575 | 10176 | |
| First Class Mail | Confidential Notice Party #006576 | 46901 | |
| First Class Mail | Confidential Notice Party #006577 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006578 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006579 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006580 | 50014 | |
| First Class Mail | Confidential Notice Party #006581 | 12060 | |
| First Class Mail | Confidential Notice Party #006582 | 87109 | |
| First Class Mail | Confidential Notice Party #006583 | 28226 | |
| First Class Mail | Confidential Notice Party #006584 | 80202 | |
| First Class Mail | Confidential Notice Party #006585 | 07675 | |
| First Class Mail | Confidential Notice Party #006586 | 07675 | |
| First Class Mail | Confidential Notice Party #006587 | 07675 | |
| First Class Mail | Confidential Notice Party #006588 | 07675 | |
| First Class Mail | Confidential Notice Party #006589 | 07675 | |
| First Class Mail | Confidential Notice Party #006590 | 07675 | |
| First Class Mail | Confidential Notice Party #006591 | 07675 | |
| First Class Mail | Confidential Notice Party #006592 | 10017 | |
| First Class Mail | Confidential Notice Party #006593 | 11598 | |
| First Class Mail | Confidential Notice Party #006594 | 11598 | |
| First Class Mail | Confidential Notice Party #006595 | 11598 | |
| First Class Mail | Confidential Notice Party #006596 | 11598 | |
| First Class Mail | Confidential Notice Party #006597 | 11598 | |
| First Class Mail | Confidential Notice Party #006598 | 11598 | |
| First Class Mail | Confidential Notice Party #006599 | 10510 | |
| First Class Mail | Confidential Notice Party #006600 | 10510 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006601 | 4800924 | |
| First Class Mail | Confidential Notice Party #006602 | 10580 | |
| First Class Mail | Confidential Notice Party #006603 | 30004 | |
| First Class Mail | Confidential Notice Party #006604 | 10543 | |
| First Class Mail | Confidential Notice Party #006605 | 34238 | |
| First Class Mail | Confidential Notice Party #006606 | 77056 | |
| First Class Mail | Confidential Notice Party #006607 | 34233 | |
| First Class Mail | Confidential Notice Party #006608 | 94803 | |
| First Class Mail | Confidential Notice Party #006609 | 11516-1004 | |
| First Class Mail | Confidential Notice Party #006610 | 11516-1004 | |
| First Class Mail | Confidential Notice Party #006611 | 11516 | |
| First Class Mail | Confidential Notice Party #006612 | 11780 | |
| First Class Mail | Confidential Notice Party #006613 | 11780 | |
| First Class Mail | Confidential Notice Party #006614 | 10128 | |
| First Class Mail | Confidential Notice Party #006615 | 10128 | |
| First Class Mail | Confidential Notice Party #006616 | 10128 | |
| First Class Mail | Confidential Notice Party #006617 | 10128 | |
| First Class Mail | Confidential Notice Party #006618 | 06807 | |
| First Class Mail | Confidential Notice Party #006619 | 11542-3674 | |
| First Class Mail | Confidential Notice Party #006620 | 11542-3674 | |
| First Class Mail | Confidential Notice Party #006621 | 07626 | |
| First Class Mail | Confidential Notice Party #006622 | 03102 | |
| First Class Mail | Confidential Notice Party #006623 | 03102 | |
| First Class Mail | Confidential Notice Party #006624 | 06830 | |
| First Class Mail | Confidential Notice Party #006625 | 33036 | |
| First Class Mail | Confidential Notice Party #006626 | 33036 | |
| First Class Mail | Confidential Notice Party #006627 | 33036 | |
| First Class Mail | Confidential Notice Party #006628 | 90036 | |
| First Class Mail | Confidential Notice Party #006629 | 33140 | |
| First Class Mail | Confidential Notice Party #006630 | 8692 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #006631 | 10018 | |
| First Class Mail | Confidential Notice Party #006632 | 94133 | |
| First Class Mail | Confidential Notice Party #006633 | 10018 | |
| First Class Mail | Confidential Notice Party #006634 | 33319 | |
| First Class Mail | Confidential Notice Party #006635 | 33319 | |
| First Class Mail | Confidential Notice Party #006636 | 8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006637 | 20815 | |
| First Class Mail | Confidential Notice Party #006638 | 33076 | |
| First Class Mail | Confidential Notice Party #006639 | 07666 | |
| First Class Mail | Confidential Notice Party #006640 | 85083 | |
| First Class Mail | Confidential Notice Party #006641 | 85083 | |
| First Class Mail | Confidential Notice Party #006642 | 85083 | |
| First Class Mail | Confidential Notice Party #006643 | 10017 | |
| First Class Mail | Confidential Notice Party #006644 | 10017 | |
| First Class Mail | Confidential Notice Party #006645 | 10017 | |
| First Class Mail | Confidential Notice Party #006646 | 80227 | |
| First Class Mail | Confidential Notice Party #006647 | 80227 | |
| First Class Mail | Confidential Notice Party #006648 | 80227 | |
| First Class Mail | Confidential Notice Party #006649 | 80227 | |
| First Class Mail | Confidential Notice Party #006650 | 80227 | |
| First Class Mail | Confidential Notice Party #006651 | 80111 | |
| First Class Mail | Confidential Notice Party #006652 | 33484 | |
| First Class Mail | Confidential Notice Party #006653 | 01106 | |
| First Class Mail | Confidential Notice Party #006654 | 02478 | |
| First Class Mail | Confidential Notice Party #006655 | 02478 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006656 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006657 | 10018 | |
| First Class Mail | Confidential Notice Party #006658 | 10018 | |
| First Class Mail | Confidential Notice Party #006659 | 10013 | |
| First Class Mail | Confidential Notice Party #006660 | 10021 | |
| First Class Mail | Confidential Notice Party #006661 | 33484 | |
| First Class Mail | Confidential Notice Party #006662 | 10471 | |
| First Class Mail | Confidential Notice Party #006663 | 10471 | |
| First Class Mail | Confidential Notice Party #006664 | 10471 | |
| First Class Mail | Confidential Notice Party #006665 | 10471 | |
| First Class Mail | Confidential Notice Party #006666 | 15237 | |
| First Class Mail | Confidential Notice Party #006667 | 33484 | |
| First Class Mail | Confidential Notice Party #006668 | 33484 | |
| First Class Mail | Confidential Notice Party #006669 | 33319 | |
| First Class Mail | Confidential Notice Party #006670 | 91301 | |
| First Class Mail | Confidential Notice Party #006671 | 91301 | |
| First Class Mail | Confidential Notice Party #006672 | 75028 | |
| First Class Mail | Confidential Notice Party #006673 | 33319 | |
| First Class Mail | Confidential Notice Party #006674 | 10002 | |
| First Class Mail | Confidential Notice Party #006675 | 10002-4343 | |
| First Class Mail | Confidential Notice Party #006676 | 55417 | |
| First Class Mail | Confidential Notice Party #006677 | 33321 | |
| First Class Mail | Confidential Notice Party #006678 | 95138 | |
| First Class Mail | Confidential Notice Party #006679 | 29455 | |
| First Class Mail | Confidential Notice Party #006680 | 27613 | |
| First Class Mail | Confidential Notice Party #006681 | 33496 | |
| First Class Mail | Confidential Notice Party #006682 | 80503 | |
| First Class Mail | Confidential Notice Party #006683 | 80503 | |
| First Class Mail | Confidential Notice Party #006684 | 80503 | |
| First Class Mail | Confidential Notice Party #006685 | 80503 | |
| First Class Mail | Confidential Notice Party #006686 | 33496 | |
| First Class Mail | Confidential Notice Party #006687 | 85254 | |
| First Class Mail | Confidential Notice Party #006688 | 85254 | |
| First Class Mail | Confidential Notice Party #006689 | 20004 | |
| First Class Mail | Confidential Notice Party #006690 | 20004 | |
| First Class Mail | Confidential Notice Party #006691 | 85614 | |
| First Class Mail | Confidential Notice Party #006692 | 10022 | |
| First Class Mail | Confidential Notice Party #006693 | 10022 | |
| First Class Mail | Confidential Notice Party #006694 | 10022 | |
| First Class Mail | Confidential Notice Party #006695 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #006696 | 10022 | |
| First Class Mail | Confidential Notice Party #006697 | 10022 | |
| First Class Mail | Confidential Notice Party #006698 | 10065 | |
| First Class Mail | Confidential Notice Party #006699 | 18938 | |
| First Class Mail | Confidential Notice Party #006700 | 60077-1061 | |
| First Class Mail | Confidential Notice Party #006701 | 11747 | |
| First Class Mail | Confidential Notice Party #006702 | 33496-2746 | |
| First Class Mail | Confidential Notice Party #006703 | 33496 | |
| First Class Mail | Confidential Notice Party #006704 | 37065 | |
| First Class Mail | Confidential Notice Party #006705 | 33496 | |
| First Class Mail | Confidential Notice Party #006706 | 33496 | |
| First Class Mail | Confidential Notice Party #006707 | 33484 | |
| First Class Mail | Confidential Notice Party #006708 | 33484 | |
| First Class Mail | Confidential Notice Party #006709 | 33496 | |
| First Class Mail | Confidential Notice Party #006710 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006711 | 10304 | |
| First Class Mail | Confidential Notice Party #006712 | 11545 | |
| First Class Mail | Confidential Notice Party #006713 | 11545 | |
| First Class Mail | Confidential Notice Party #006714 | 07430 | |
| First Class Mail | Confidential Notice Party #006715 | 07430 | |
| First Class Mail | Confidential Notice Party #006716 | 07430 | |
| First Class Mail | Confidential Notice Party #006717 | 07430 | |
| First Class Mail | Confidential Notice Party #006718 | 07430 | |
| First Class Mail | Confidential Notice Party #006719 | 06473 | |
| First Class Mail | Confidential Notice Party #006720 | 1242 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006721 | 07039 | |
| First Class Mail | Confidential Notice Party #006722 | 94127 | |
| First Class Mail | Confidential Notice Party #006723 | 52243 | ISRAEL |
| First Class Mail | Confidential Notice Party #006724 | 10021 | |
| First Class Mail | Confidential Notice Party #006725 | 12533 | |
| First Class Mail | Confidential Notice Party #006726 | 33496 | |
| First Class Mail | Confidential Notice Party #006727 | 33126 | |
| First Class Mail | Confidential Notice Party #006728 | 33126 | |
| First Class Mail | Confidential Notice Party #006729 | 91401 | |
| First Class Mail | Confidential Notice Party #006730 | 91401 | |
| First Class Mail | Confidential Notice Party #006731 | 91401 | |
| First Class Mail | Confidential Notice Party #006732 | 94530 | |
| First Class Mail | Confidential Notice Party #006733 | 55436 | |
| First Class Mail | Confidential Notice Party #006734 | 32960 | |
| First Class Mail | Confidential Notice Party #006735 | 32960 | |
| First Class Mail | Confidential Notice Party #006736 | 94608 | |
| First Class Mail | Confidential Notice Party #006737 | 55129 | |
| First Class Mail | Confidential Notice Party #006738 | 02116 | |
| First Class Mail | Confidential Notice Party #006739 | 11530 | |
| First Class Mail | Confidential Notice Party #006740 | 91362 | |
| First Class Mail | Confidential Notice Party #006741 | 33496 | |
| First Class Mail | Confidential Notice Party #006742 | 33496 | |
| First Class Mail | Confidential Notice Party #006743 | 33496 | |
| First Class Mail | Confidential Notice Party #006744 | 33496 | |
| First Class Mail | Confidential Notice Party #006745 | 33496 | |
| First Class Mail | Confidential Notice Party #006746 | 33496 | |
| First Class Mail | Confidential Notice Party #006747 | 33496 | |
| First Class Mail | Confidential Notice Party #006748 | 33496 | |
| First Class Mail | Confidential Notice Party #006749 | 33496 | |
| First Class Mail | Confidential Notice Party #006750 | 33496 | |
| First Class Mail | Confidential Notice Party #006751 | 33496 | |
| First Class Mail | Confidential Notice Party #006752 | 33496 | |
| First Class Mail | Confidential Notice Party #006753 | 33496 | |
| First Class Mail | Confidential Notice Party #006754 | 33496 | |
| First Class Mail | Confidential Notice Party #006755 | 94946 | |
| First Class Mail | Confidential Notice Party #006756 | 44236 | |
| First Class Mail | Confidential Notice Party #006757 | 44236 | |
| First Class Mail | Confidential Notice Party #006758 | 44236 | |
| First Class Mail | Confidential Notice Party #006759 | 44236 | |
| First Class Mail | Confidential Notice Party #006760 | 75007 | FRANCE |
| First Class Mail | Confidential Notice Party #006761 | 10022 | |
| First Class Mail | Confidential Notice Party #006762 | WD23 3PD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #006763 | 10950 | |
| First Class Mail | Confidential Notice Party #006764 | 34573 | ISRAEL |
| First Class Mail | Confidential Notice Party #006765 | 10952 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006766 | 11021 | |
| First Class Mail | Confidential Notice Party #006767 | 11021 | |
| First Class Mail | Confidential Notice Party #006768 | 11021 | |
| First Class Mail | Confidential Notice Party #006769 | 11021 | |
| First Class Mail | Confidential Notice Party #006770 | 11021 | |
| First Class Mail | Confidential Notice Party #006771 | 11021 | |
| First Class Mail | Confidential Notice Party #006772 | 11021 | |
| First Class Mail | Confidential Notice Party #006773 | 30076 | |
| First Class Mail | Confidential Notice Party #006774 | 10022-2526 | |
| First Class Mail | Confidential Notice Party #006775 | 10022-2524 | |
| First Class Mail | Confidential Notice Party #006776 | 30342 | |
| First Class Mail | Confidential Notice Party #006777 | 90036 | |
| First Class Mail | Confidential Notice Party #006778 | 17543 | |
| First Class Mail | Confidential Notice Party #006779 | 32960 | |
| First Class Mail | Confidential Notice Party #006780 | 33437 | |
| First Class Mail | Confidential Notice Party #006781 | 33437 | |
| First Class Mail | Confidential Notice Party #006782 | 33437 | |
| First Class Mail | Confidential Notice Party #006783 | 28405 | |
| First Class Mail | Confidential Notice Party #006784 | 90402 | |
| First Class Mail | Confidential Notice Party #006785 | 90402 | |
| First Class Mail | Confidential Notice Party #006786 | 90402 | |
| First Class Mail | Confidential Notice Party #006787 | 90402 | |
| First Class Mail | Confidential Notice Party #006788 | 90402 | |
| First Class Mail | Confidential Notice Party #006789 | 90402 | |
| First Class Mail | Confidential Notice Party #006790 | 90402 | |
| First Class Mail | Confidential Notice Party #006791 | 90402 | |
| First Class Mail | Confidential Notice Party #006792 | 90402 | |
| First Class Mail | Confidential Notice Party #006793 | 90402 | |
| First Class Mail | Confidential Notice Party #006794 | 90402 | |
| First Class Mail | Confidential Notice Party #006795 | 33433 | |
| First Class Mail | Confidential Notice Party #006796 | 07726 | |
| First Class Mail | Confidential Notice Party #006797 | 33437 | |
| First Class Mail | Confidential Notice Party #006798 | 07043 | |
| First Class Mail | Confidential Notice Party #006799 | 07043 | |
| First Class Mail | Confidential Notice Party #006800 | 07043 | |
| First Class Mail | Confidential Notice Party #006801 | 10022 | |
| First Class Mail | Confidential Notice Party #006802 | 10022 | |
| First Class Mail | Confidential Notice Party #006803 | 10022 | |
| First Class Mail | Confidential Notice Party #006804 | 10022 | |
| First Class Mail | Confidential Notice Party #006805 | 10022 | |
| First Class Mail | Confidential Notice Party #006806 | 10022 | |
| First Class Mail | Confidential Notice Party #006807 | 92120 | |
| First Class Mail | Confidential Notice Party #006808 | 14085 | |
| First Class Mail | Confidential Notice Party #006809 | 98260 | |
| First Class Mail | Confidential Notice Party #006810 | 94611 | |
| First Class Mail | Confidential Notice Party #006811 | 53149 | |
| First Class Mail | Confidential Notice Party #006812 | 53029 | |
| First Class Mail | Confidential Notice Party #006813 | 91320 | |
| First Class Mail | Confidential Notice Party #006814 | 10022 | |
| First Class Mail | Confidential Notice Party #006815 | 10022 | |
| First Class Mail | Confidential Notice Party #006816 | | |
| First Class Mail | Confidential Notice Party #006817 | 10022-6069 | |
| First Class Mail | Confidential Notice Party #006818 | 34110 | |
| First Class Mail | Confidential Notice Party #006819 | | HONG KONG |
| First Class Mail | Confidential Notice Party #006820 | N1 2XD | UNITED KINGDOM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006821 | | REPUBLIC OF CHINA |
| First Class Mail | Confidential Notice Party #006822 | 10018 | |
| First Class Mail | Confidential Notice Party #006823 | 02139 | |
| First Class Mail | Confidential Notice Party #006824 | B.D. 10319 | ISRAEL |
| First Class Mail | Confidential Notice Party #006825 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006826 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006827 | 33704 | |
| First Class Mail | Confidential Notice Party #006828 | 33704 | |
| First Class Mail | Confidential Notice Party #006829 | 10708 | |
| First Class Mail | Confidential Notice Party #006830 | 10708 | |
| First Class Mail | Confidential Notice Party #006831 | 11576 | |
| First Class Mail | Confidential Notice Party #006832 | G47 1SF | ENGLAND |
| First Class Mail | Confidential Notice Party #006833 | 07960 | |
| First Class Mail | Confidential Notice Party #006834 | 12311 | EGYPT |
| First Class Mail | Confidential Notice Party #006835 | 10954 | |
| First Class Mail | Confidential Notice Party #006836 | 25560 | |
| First Class Mail | Confidential Notice Party #006837 | | ISRAEL |
| First Class Mail | Confidential Notice Party #006838 | 06830 | |
| First Class Mail | Confidential Notice Party #006839 | EC3V 0AT | |
| First Class Mail | Confidential Notice Party #006840 | 46342 | ISRAEL |
| First Class Mail | Confidential Notice Party #006841 | 11968 | |
| First Class Mail | Confidential Notice Party #006842 | 11968 | |
| First Class Mail | Confidential Notice Party #006843 | 11968 | |
| First Class Mail | Confidential Notice Party #006844 | 02139 | |
| First Class Mail | Confidential Notice Party #006845 | 02139 | |
| First Class Mail | Confidential Notice Party #006846 | 12018 | |
| First Class Mail | Confidential Notice Party #006847 | 12018 | |
| First Class Mail | Confidential Notice Party #006848 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #006849 | 5162 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #006850 | 10538 | |
| First Class Mail | Confidential Notice Party #006851 | 10538 | |
| First Class Mail | Confidential Notice Party #006852 | 10538 | |
| First Class Mail | Confidential Notice Party #006853 | 07099 | |
| First Class Mail | Confidential Notice Party #006854 | 06880 | |
| First Class Mail | Confidential Notice Party #006855 | 597630 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006856 | 11746 | |
| First Class Mail | Confidential Notice Party #006857 | 94930 | |
| First Class Mail | Confidential Notice Party #006858 | 06880 | |
| First Class Mail | Confidential Notice Party #006859 | 11024 | |
| First Class Mail | Confidential Notice Party #006860 | 11024 | |
| First Class Mail | Confidential Notice Party #006861 | 11024 | |
| First Class Mail | Confidential Notice Party #006862 | CH-1205 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006863 | 63124 | |
| First Class Mail | Confidential Notice Party #006864 | 11937 | |
| First Class Mail | Confidential Notice Party #006865 | 10504 | |
| First Class Mail | Confidential Notice Party #006866 | 11787 | |
| First Class Mail | Confidential Notice Party #006867 | | ISRAEL |
| First Class Mail | Confidential Notice Party #006868 | 02139 | |
| First Class Mail | Confidential Notice Party #006869 | 10606 | |
| First Class Mail | Confidential Notice Party #006870 | 7035 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006871 | 55402 | |
| First Class Mail | Confidential Notice Party #006872 | N1 2LA | ENGLAND |
| First Class Mail | Confidential Notice Party #006873 | 62338 | ISRAEL |
| First Class Mail | Confidential Notice Party #006874 | L-2212 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #006875 | | PAKISTAN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006876 | 11021 | |
| First Class Mail | Confidential Notice Party #006877 | 10165 | |
| First Class Mail | Confidential Notice Party #006878 | 10165 | |
| First Class Mail | Confidential Notice Party #006879 | 10028 | |
| First Class Mail | Confidential Notice Party #006880 | 10028 | |
| First Class Mail | Confidential Notice Party #006881 | 75223H | NETHERLANDS |
| First Class Mail | Confidential Notice Party #006882 | 32034 | |
| First Class Mail | Confidential Notice Party #006883 | 02420 | |
| First Class Mail | Confidential Notice Party #006884 | 1211, GENEVA 73 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006885 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #006886 | 02109 | |
| First Class Mail | Confidential Notice Party #006887 | 02109 | |
| First Class Mail | Confidential Notice Party #006888 | 02109 | |
| First Class Mail | Confidential Notice Party #006889 | 02109 | |
| First Class Mail | Confidential Notice Party #006890 | 29455 | |
| First Class Mail | Confidential Notice Party #006891 | 10022 | |
| First Class Mail | Confidential Notice Party #006892 | 10022 | |
| First Class Mail | Confidential Notice Party #006893 | 07726-9565 | |
| First Class Mail | Confidential Notice Party #006894 | 19807 | |
| First Class Mail | Confidential Notice Party #006895 | 60044 | |
| First Class Mail | Confidential Notice Party #006896 | 55426 | |
| First Class Mail | Confidential Notice Party #006897 | 55426 | |
| First Class Mail | Confidential Notice Party #006898 | 78473 | |
| First Class Mail | Confidential Notice Party #006899 | 11021 | |
| First Class Mail | Confidential Notice Party #006900 | 11530 | |
| First Class Mail | Confidential Notice Party #006901 | 11530 | |
| First Class Mail | Confidential Notice Party #006902 | 11530 | |
| First Class Mail | Confidential Notice Party #006903 | 10016 | |
| First Class Mail | Confidential Notice Party #006904 | 33441 | |
| First Class Mail | Confidential Notice Party #006905 | 92101 | |
| First Class Mail | Confidential Notice Party #006906 | 01801 | |
| First Class Mail | Confidential Notice Party #006907 | 86325 | |
| First Class Mail | Confidential Notice Party #006908 | 21210 | |
| First Class Mail | Confidential Notice Party #006909 | 33487 | |
| First Class Mail | Confidential Notice Party #006910 | 32963 | |
| First Class Mail | Confidential Notice Party #006911 | 53705 | |
| First Class Mail | Confidential Notice Party #006912 | 71129 | |
| First Class Mail | Confidential Notice Party #006913 | 95448 | |
| First Class Mail | Confidential Notice Party #006914 | 48226 | |
| First Class Mail | Confidential Notice Party #006915 | 48226 | |
| First Class Mail | Confidential Notice Party #006916 | 33486 | |
| First Class Mail | Confidential Notice Party #006917 | 10022 | |
| First Class Mail | Confidential Notice Party #006918 | 32803 | |
| First Class Mail | Confidential Notice Party #006919 | 40004 | |
| First Class Mail | Confidential Notice Party #006920 | 34747 | |
| First Class Mail | Confidential Notice Party #006921 | 34997 | |
| First Class Mail | Confidential Notice Party #006922 | 34997-8145 | |
| First Class Mail | Confidential Notice Party #006923 | 34785 | |
| First Class Mail | Confidential Notice Party #006924 | 10158 | |
| First Class Mail | Confidential Notice Party #006925 | 10158 | |
| First Class Mail | Confidential Notice Party #006926 | 10158 | |
| First Class Mail | Confidential Notice Party #006927 | 10028 | |
| First Class Mail | Confidential Notice Party #006928 | 10021 | |
| First Class Mail | Confidential Notice Party #006929 | 34695 | |
| First Class Mail | Confidential Notice Party #006930 | 10158-0125 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006931 | 10158 | |
| First Class Mail | Confidential Notice Party #006932 | 10158-0125 | |
| First Class Mail | Confidential Notice Party #006933 | 10158-0125 | |
| First Class Mail | Confidential Notice Party #006934 | 10158 | |
| First Class Mail | Confidential Notice Party #006935 | 10158 | |
| First Class Mail | Confidential Notice Party #006936 | 10158 | |
| First Class Mail | Confidential Notice Party #006937 | 91302 | |
| First Class Mail | Confidential Notice Party #006938 | 91302 | |
| First Class Mail | Confidential Notice Party #006939 | 80027 | |
| First Class Mail | Confidential Notice Party #006940 | 80027 | |
| First Class Mail | Confidential Notice Party #006941 | 80027 | |
| First Class Mail | Confidential Notice Party #006942 | 80027 | |
| First Class Mail | Confidential Notice Party #006943 | 22180 | |
| First Class Mail | Confidential Notice Party #006944 | 90005-3830 | |
| First Class Mail | Confidential Notice Party #006945 | 19610 | |
| First Class Mail | Confidential Notice Party #006946 | 10024 | |
| First Class Mail | Confidential Notice Party #006947 | 80301-3079 | |
| First Class Mail | Confidential Notice Party #006948 | 80241 | |
| First Class Mail | Confidential Notice Party #006949 | 10006 | |
| First Class Mail | Confidential Notice Party #006950 | 11576-1132 | |
| First Class Mail | Confidential Notice Party #006951 | 88061 | |
| First Class Mail | Confidential Notice Party #006952 | 92651 | |
| First Class Mail | Confidential Notice Party #006953 | 06880 | |
| First Class Mail | Confidential Notice Party #006954 | 11801 | |
| First Class Mail | Confidential Notice Party #006955 | 97205-3610 | |
| First Class Mail | Confidential Notice Party #006956 | 10024 | |
| First Class Mail | Confidential Notice Party #006957 | 10024 | |
| First Class Mail | Confidential Notice Party #006958 | 10024 | |
| First Class Mail | Confidential Notice Party #006959 | 10024 | |
| First Class Mail | Confidential Notice Party #006960 | 10024 | |
| First Class Mail | Confidential Notice Party #006961 | 81611 | |
| First Class Mail | Confidential Notice Party #006962 | 80207 | |
| First Class Mail | Confidential Notice Party #006963 | 20852 | |
| First Class Mail | Confidential Notice Party #006964 | 80466 | |
| First Class Mail | Confidential Notice Party #006965 | 55436 | |
| First Class Mail | Confidential Notice Party #006966 | 55436 | |
| First Class Mail | Confidential Notice Party #006967 | 55436 | |
| First Class Mail | Confidential Notice Party #006968 | 53562 | |
| First Class Mail | Confidential Notice Party #006969 | 53562 | |
| First Class Mail | Confidential Notice Party #006970 | 53562 | |
| First Class Mail | Confidential Notice Party #006971 | 80111 | |
| First Class Mail | Confidential Notice Party #006972 | 22066 | |
| First Class Mail | Confidential Notice Party #006973 | 33433 | |
| First Class Mail | Confidential Notice Party #006974 | 94611 | |
| First Class Mail | Confidential Notice Party #006975 | 94611 | |
| First Class Mail | Confidential Notice Party #006976 | 07040 | |
| First Class Mail | Confidential Notice Party #006977 | 07040 | |
| First Class Mail | Confidential Notice Party #006978 | 07040 | |
| First Class Mail | Confidential Notice Party #006979 | 75214 | |
| First Class Mail | Confidential Notice Party #006980 | 75214 | |
| First Class Mail | Confidential Notice Party #006981 | 75214 | |
| First Class Mail | Confidential Notice Party #006982 | 75214 | |
| First Class Mail | Confidential Notice Party #006983 | 75214 | |
| First Class Mail | Confidential Notice Party #006984 | 75214 | |
| First Class Mail | Confidential Notice Party #006985 | 75214 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006986 | 75214 | |
| First Class Mail | Confidential Notice Party #006987 | 75214 | |
| First Class Mail | Confidential Notice Party #006988 | 18938 | |
| First Class Mail | Confidential Notice Party #006989 | 21045 | |
| First Class Mail | Confidential Notice Party #006990 | 94404 | |
| First Class Mail | Confidential Notice Party #006991 | 94404 | |
| First Class Mail | Confidential Notice Party #006992 | 53029 | |
| First Class Mail | Confidential Notice Party #006993 | 33434 | |
| First Class Mail | Confidential Notice Party #006994 | 11797-1919 | |
| First Class Mail | Confidential Notice Party #006995 | 599016 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006996 | 598239 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006997 | | ISRAEL |
| First Class Mail | Confidential Notice Party #006998 | 94304 | |
| First Class Mail | Confidential Notice Party #006999 | 94304 | |
| First Class Mail | Confidential Notice Party #007000 | 33319 | |
| First Class Mail | Confidential Notice Party #007001 | 33319 | |
| First Class Mail | Confidential Notice Party #007002 | 13039 | |
| First Class Mail | Confidential Notice Party #007003 | 13039 | |
| First Class Mail | Confidential Notice Party #007004 | 13039 | |
| First Class Mail | Confidential Notice Party #007005 | 13039 | |
| First Class Mail | Confidential Notice Party #007006 | 13039 | |
| First Class Mail | Confidential Notice Party #007007 | 32256 | |
| First Class Mail | Confidential Notice Party #007008 | 75254 | |
| First Class Mail | Confidential Notice Party #007009 | 22207 | |
| First Class Mail | Confidential Notice Party #007010 | 80293 | |
| First Class Mail | Confidential Notice Party #007011 | 33401 | |
| First Class Mail | Confidential Notice Party #007012 | 10017 | |
| First Class Mail | Confidential Notice Party #007013 | 10017 | |
| First Class Mail | Confidential Notice Party #007014 | 10017 | |
| First Class Mail | Confidential Notice Party #007015 | 10017 | |
| First Class Mail | Confidential Notice Party #007016 | 10017 | |
| First Class Mail | Confidential Notice Party #007017 | 10017 | |
| First Class Mail | Confidential Notice Party #007018 | 10017 | |
| First Class Mail | Confidential Notice Party #007019 | 33496 | |
| First Class Mail | Confidential Notice Party #007020 | 33496 | |
| First Class Mail | Confidential Notice Party #007021 | 33496 | |
| First Class Mail | Confidential Notice Party #007022 | 33496 | |
| First Class Mail | Confidential Notice Party #007023 | 34241 | |
| First Class Mail | Confidential Notice Party #007024 | 11779 | |
| First Class Mail | Confidential Notice Party #007025 | 90036 | |
| First Class Mail | Confidential Notice Party #007026 | 90036 | |
| First Class Mail | Confidential Notice Party #007027 | 90036 | |
| First Class Mail | Confidential Notice Party #007028 | 33496 | |
| First Class Mail | Confidential Notice Party #007029 | 33149 | |
| First Class Mail | Confidential Notice Party #007030 | 15222 | |
| First Class Mail | Confidential Notice Party #007031 | 15222 | |
| First Class Mail | Confidential Notice Party #007032 | 33401 | |
| First Class Mail | Confidential Notice Party #007033 | 33401 | |
| First Class Mail | Confidential Notice Party #007034 | 21771 | |
| First Class Mail | Confidential Notice Party #007035 | 92120 | |
| First Class Mail | Confidential Notice Party #007036 | 80016 | |
| First Class Mail | Confidential Notice Party #007037 | 03820 | |
| First Class Mail | Confidential Notice Party #007038 | 03820 | |
| First Class Mail | Confidential Notice Party #007039 | 03820 | |
| First Class Mail | Confidential Notice Party #007040 | 44060 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007041 | 80435 | |
| First Class Mail | Confidential Notice Party #007042 | 02468 | |
| First Class Mail | Confidential Notice Party #007043 | 06824 | |
| First Class Mail | Confidential Notice Party #007044 | 02494 | |
| First Class Mail | Confidential Notice Party #007045 | 02494 | |
| First Class Mail | Confidential Notice Party #007046 | 02159 | |
| First Class Mail | Confidential Notice Party #007047 | 02159 | |
| First Class Mail | Confidential Notice Party #007048 | 10552 | |
| First Class Mail | Confidential Notice Party #007049 | 10552 | |
| First Class Mail | Confidential Notice Party #007050 | 10065-6560 | |
| First Class Mail | Confidential Notice Party #007051 | 10065-6560 | |
| First Class Mail | Confidential Notice Party #007052 | 10471-3651 | |
| First Class Mail | Confidential Notice Party #007053 | 10471 | |
| First Class Mail | Confidential Notice Party #007054 | 10471 | |
| First Class Mail | Confidential Notice Party #007055 | 10471 | |
| First Class Mail | Confidential Notice Party #007056 | 55311 | |
| First Class Mail | Confidential Notice Party #007057 | 55311 | |
| First Class Mail | Confidential Notice Party #007058 | 55311 | |
| First Class Mail | Confidential Notice Party #007059 | 55311 | |
| First Class Mail | Confidential Notice Party #007060 | 55311 | |
| First Class Mail | Confidential Notice Party #007061 | 11375 | |
| First Class Mail | Confidential Notice Party #007062 | 27312 | |
| First Class Mail | Confidential Notice Party #007063 | 27312 | |
| First Class Mail | Confidential Notice Party #007064 | 27312 | |
| First Class Mail | Confidential Notice Party #007065 | 27312 | |
| First Class Mail | Confidential Notice Party #007066 | 27312 | |
| First Class Mail | Confidential Notice Party #007067 | 27312 | |
| First Class Mail | Confidential Notice Party #007068 | 27312 | |
| First Class Mail | Confidential Notice Party #007069 | 27312 | |
| First Class Mail | Confidential Notice Party #007070 | 33067 | |
| First Class Mail | Confidential Notice Party #007071 | 34229 | |
| First Class Mail | Confidential Notice Party #007072 | 34698 | |
| First Class Mail | Confidential Notice Party #007073 | 90210 | |
| First Class Mail | Confidential Notice Party #007074 | 80027 | |
| First Class Mail | Confidential Notice Party #007075 | 91367 | |
| First Class Mail | Confidential Notice Party #007076 | 90071 | |
| First Class Mail | Confidential Notice Party #007077 | 75225 | |
| First Class Mail | Confidential Notice Party #007078 | 33477 | |
| First Class Mail | Confidential Notice Party #007079 | 80108 | |
| First Class Mail | Confidential Notice Party #007080 | 07675 | |
| First Class Mail | Confidential Notice Party #007081 | 33484 | |
| First Class Mail | Confidential Notice Party #007082 | | Austria |
| First Class Mail | Confidential Notice Party #007083 | 33437 | |
| First Class Mail | Confidential Notice Party #007084 | 33437 | |
| First Class Mail | Confidential Notice Party #007085 | 33484 | |
| First Class Mail | Confidential Notice Party #007086 | 33484 | |
| First Class Mail | Confidential Notice Party #007087 | 10036 | |
| First Class Mail | Confidential Notice Party #007088 | 20002 | |
| First Class Mail | Confidential Notice Party #007089 | 1560 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #007090 | 1560 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #007091 | 12572 | |
| First Class Mail | Confidential Notice Party #007092 | 46260 | |
| First Class Mail | Confidential Notice Party #007093 | 46260 | |
| First Class Mail | Confidential Notice Party #007094 | 80128 | |
| First Class Mail | Confidential Notice Party #007095 | 80128 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007096 | 33418 | |
| First Class Mail | Confidential Notice Party #007097 | | |
| First Class Mail | Confidential Notice Party #007098 | | |
| First Class Mail | Confidential Notice Party #007099 | 33418 | |
| First Class Mail | Confidential Notice Party #007100 | 11552 | |
| First Class Mail | Confidential Notice Party #007101 | 55391 | |
| First Class Mail | Confidential Notice Party #007102 | 30533 | |
| First Class Mail | Confidential Notice Party #007103 | 30533 | |
| First Class Mail | Confidential Notice Party #007104 | 90405 | |
| First Class Mail | Confidential Notice Party #007105 | 11030 | |
| First Class Mail | Confidential Notice Party #007106 | 46399 | ISRAEL |
| First Class Mail | Confidential Notice Party #007107 | 14883-9771 | |
| First Class Mail | Confidential Notice Party #007108 | 02675 | |
| First Class Mail | Confidential Notice Party #007109 | 11021-1441 | |
| First Class Mail | Confidential Notice Party #007110 | 02045 | |
| First Class Mail | Confidential Notice Party #007111 | 07013 | |
| First Class Mail | Confidential Notice Party #007112 | 93004 | |
| First Class Mail | Confidential Notice Party #007113 | 07079 | |
| First Class Mail | Confidential Notice Party #007114 | 07079 | |
| First Class Mail | Confidential Notice Party #007115 | 10804 | |
| First Class Mail | Confidential Notice Party #007116 | 10804 | |
| First Class Mail | Confidential Notice Party #007117 | 33781 | |
| First Class Mail | Confidential Notice Party #007118 | 10022 | |
| First Class Mail | Confidential Notice Party #007119 | 10022 | |
| First Class Mail | Confidential Notice Party #007120 | 55439 | |
| First Class Mail | Confidential Notice Party #007121 | 78739 | |
| First Class Mail | Confidential Notice Party #007122 | 06830 | |
| First Class Mail | Confidential Notice Party #007123 | 37205 | |
| First Class Mail | Confidential Notice Party #007124 | 11375 | |
| First Class Mail | Confidential Notice Party #007125 | 11375 | |
| First Class Mail | Confidential Notice Party #007126 | 11576 | |
| First Class Mail | Confidential Notice Party #007127 | 60035 | |
| First Class Mail | Confidential Notice Party #007128 | 06890 | |
| First Class Mail | Confidential Notice Party #007129 | 06890 | |
| First Class Mail | Confidential Notice Party #007130 | 06890 | |
| First Class Mail | Confidential Notice Party #007131 | 63105 | |
| First Class Mail | Confidential Notice Party #007132 | 80007 | |
| First Class Mail | Confidential Notice Party #007133 | 22101 | |
| First Class Mail | Confidential Notice Party #007134 | 33496 | |
| First Class Mail | Confidential Notice Party #007135 | 33496 | |
| First Class Mail | Confidential Notice Party #007136 | 80503 | |
| First Class Mail | Confidential Notice Party #007137 | 23464 | |
| First Class Mail | Confidential Notice Party #007138 | 23464 | |
| First Class Mail | Confidential Notice Party #007139 | 23464 | |
| First Class Mail | Confidential Notice Party #007140 | 23464 | |
| First Class Mail | Confidential Notice Party #007141 | 23464 | |
| First Class Mail | Confidential Notice Party #007142 | 23464 | |
| First Class Mail | Confidential Notice Party #007143 | 23464 | |
| First Class Mail | Confidential Notice Party #007144 | 23464 | |
| First Class Mail | Confidential Notice Party #007145 | 23464 | |
| First Class Mail | Confidential Notice Party #007146 | 23464 | |
| First Class Mail | Confidential Notice Party #007147 | 23464 | |
| First Class Mail | Confidential Notice Party #007148 | 23464 | |
| First Class Mail | Confidential Notice Party #007149 | 23464 | |
| First Class Mail | Confidential Notice Party #007150 | 23464 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007151 | 23464 | |
| First Class Mail | Confidential Notice Party #007152 | 23464 | |
| First Class Mail | Confidential Notice Party #007153 | 23464 | |
| First Class Mail | Confidential Notice Party #007154 | 23464 | |
| First Class Mail | Confidential Notice Party #007155 | 23464 | |
| First Class Mail | Confidential Notice Party #007156 | 23464 | |
| First Class Mail | Confidential Notice Party #007157 | 23464 | |
| First Class Mail | Confidential Notice Party #007158 | 23464 | |
| First Class Mail | Confidential Notice Party #007159 | 23464 | |
| First Class Mail | Confidential Notice Party #007160 | 23464 | |
| First Class Mail | Confidential Notice Party #007161 | 23464 | |
| First Class Mail | Confidential Notice Party #007162 | 23464 | |
| First Class Mail | Confidential Notice Party #007163 | 23464 | |
| First Class Mail | Confidential Notice Party #007164 | 23464 | |
| First Class Mail | Confidential Notice Party #007165 | 23464 | |
| First Class Mail | Confidential Notice Party #007166 | 23464 | |
| First Class Mail | Confidential Notice Party #007167 | 23464 | |
| First Class Mail | Confidential Notice Party #007168 | 23464 | |
| First Class Mail | Confidential Notice Party #007169 | 23464 | |
| First Class Mail | Confidential Notice Party #007170 | 23464 | |
| First Class Mail | Confidential Notice Party #007171 | 23464 | |
| First Class Mail | Confidential Notice Party #007172 | 23464 | |
| First Class Mail | Confidential Notice Party #007173 | 23464 | |
| First Class Mail | Confidential Notice Party #007174 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #007175 | 43209 | |
| First Class Mail | Confidential Notice Party #007176 | 43209 | |
| First Class Mail | Confidential Notice Party #007177 | 2191 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #007178 | 10022 | |
| First Class Mail | Confidential Notice Party #007179 | 10022 | |
| First Class Mail | Confidential Notice Party #007180 | 10022 | |
| First Class Mail | Confidential Notice Party #007181 | 10022 | |
| First Class Mail | Confidential Notice Party #007182 | 10022 | |
| First Class Mail | Confidential Notice Party #007183 | 10022 | |
| First Class Mail | Confidential Notice Party #007184 | 10022 | |
| First Class Mail | Confidential Notice Party #007185 | 10022 | |
| First Class Mail | Confidential Notice Party #007186 | 10022 | |
| First Class Mail | Confidential Notice Party #007187 | 10022 | |
| First Class Mail | Confidential Notice Party #007188 | 10022 | |
| First Class Mail | Confidential Notice Party #007189 | 10022 | |
| First Class Mail | Confidential Notice Party #007190 | 10022 | |
| First Class Mail | Confidential Notice Party #007191 | 10022 | |
| First Class Mail | Confidential Notice Party #007192 | 10022 | |
| First Class Mail | Confidential Notice Party #007193 | 10022 | |
| First Class Mail | Confidential Notice Party #007194 | 10022 | |
| First Class Mail | Confidential Notice Party #007195 | 11023 | |
| First Class Mail | Confidential Notice Party #007196 | 07068 | |
| First Class Mail | Confidential Notice Party #007197 | 07068 | |
| First Class Mail | Confidential Notice Party #007198 | 07068 | |
| First Class Mail | Confidential Notice Party #007199 | 10003 | |
| First Class Mail | Confidential Notice Party #007200 | 06612 | |
| First Class Mail | Confidential Notice Party #007201 | 07081 | |
| First Class Mail | Confidential Notice Party #007202 | 07458 | |
| First Class Mail | Confidential Notice Party #007203 | 06807 | |
| First Class Mail | Confidential Notice Party #007204 | 06905 | |
| First Class Mail | Confidential Notice Party #007205 | 10019 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007206 | 10019 | |
| First Class Mail | Confidential Notice Party #007207 | 10019 | |
| First Class Mail | Confidential Notice Party #007208 | 07083 | |
| First Class Mail | Confidential Notice Party #007209 | 07083 | |
| First Class Mail | Confidential Notice Party #007210 | 10022 | |
| First Class Mail | Confidential Notice Party #007211 | 10022 | |
| First Class Mail | Confidential Notice Party #007212 | 10022 | |
| First Class Mail | Confidential Notice Party #007213 | 10065 | |
| First Class Mail | Confidential Notice Party #007214 | 10065 | |
| First Class Mail | Confidential Notice Party #007215 | 70130 | |
| First Class Mail | Confidential Notice Party #007216 | 80246-1897 | |
| First Class Mail | Confidential Notice Party #007217 | 90014 | |
| First Class Mail | Confidential Notice Party #007218 | 92626 | |
| First Class Mail | Confidential Notice Party #007219 | 15228 | |
| First Class Mail | Confidential Notice Party #007220 | 20817 | |
| First Class Mail | Confidential Notice Party #007221 | 85253 | |
| First Class Mail | Confidential Notice Party #007222 | 90048 | |
| First Class Mail | Confidential Notice Party #007223 | 90048 | |
| First Class Mail | Confidential Notice Party #007224 | 90048 | |
| First Class Mail | Confidential Notice Party #007225 | 90048 | |
| First Class Mail | Confidential Notice Party #007226 | 90048 | |
| First Class Mail | Confidential Notice Party #007227 | 90048 | |
| First Class Mail | Confidential Notice Party #007228 | 90048 | |
| First Class Mail | Confidential Notice Party #007229 | 90048 | |
| First Class Mail | Confidential Notice Party #007230 | 90048 | |
| First Class Mail | Confidential Notice Party #007231 | 90048 | |
| First Class Mail | Confidential Notice Party #007232 | 90048 | |
| First Class Mail | Confidential Notice Party #007233 | 90048 | |
| First Class Mail | Confidential Notice Party #007234 | 90048 | |
| First Class Mail | Confidential Notice Party #007235 | 90048 | |
| First Class Mail | Confidential Notice Party #007236 | 90048 | |
| First Class Mail | Confidential Notice Party #007237 | 90048-4926 | |
| First Class Mail | Confidential Notice Party #007238 | 90048-4959 | |
| First Class Mail | Confidential Notice Party #007239 | 53213 | |
| First Class Mail | Confidential Notice Party #007240 | 94611 | |
| First Class Mail | Confidential Notice Party #007241 | 94611 | |
| First Class Mail | Confidential Notice Party #007242 | 13057 | |
| First Class Mail | Confidential Notice Party #007243 | 13057 | |
| First Class Mail | Confidential Notice Party #007244 | 13057-0301 | |
| First Class Mail | Confidential Notice Party #007245 | 07090 | |
| First Class Mail | Confidential Notice Party #007246 | 94607 | |
| First Class Mail | Confidential Notice Party #007247 | 94607 | |
| First Class Mail | Confidential Notice Party #007248 | 94607 | |
| First Class Mail | Confidential Notice Party #007249 | 10021 | |
| First Class Mail | Confidential Notice Party #007250 | 10065 | |
| First Class Mail | Confidential Notice Party #007251 | 10065 | |
| First Class Mail | Confidential Notice Party #007252 | 10065 | |
| First Class Mail | Confidential Notice Party #007253 | 10065 | |
| First Class Mail | Confidential Notice Party #007254 | 10065 | |
| First Class Mail | Confidential Notice Party #007255 | 10017 | |
| First Class Mail | Confidential Notice Party #007256 | 92101 | |
| First Class Mail | Confidential Notice Party #007257 | 10471 | |
| First Class Mail | Confidential Notice Party #007258 | 92101 | |
| First Class Mail | Confidential Notice Party #007259 | 33308 | |
| First Class Mail | Confidential Notice Party #007260 | 33308 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007261 | 33308 | |
| First Class Mail | Confidential Notice Party #007262 | 33308 | |
| First Class Mail | Confidential Notice Party #007263 | 33328 | |
| First Class Mail | Confidential Notice Party #007264 | 33308 | |
| First Class Mail | Confidential Notice Party #007265 | 33308 | |
| First Class Mail | Confidential Notice Party #007266 | 33308 | |
| First Class Mail | Confidential Notice Party #007267 | 33308 | |
| First Class Mail | Confidential Notice Party #007268 | 33308 | |
| First Class Mail | Confidential Notice Party #007269 | 33308 | |
| First Class Mail | Confidential Notice Party #007270 | 33308 | |
| First Class Mail | Confidential Notice Party #007271 | 33308 | |
| First Class Mail | Confidential Notice Party #007272 | 33308 | |
| First Class Mail | Confidential Notice Party #007273 | 33308 | |
| First Class Mail | Confidential Notice Party #007274 | 33308 | |
| First Class Mail | Confidential Notice Party #007275 | 33308 | |
| First Class Mail | Confidential Notice Party #007276 | 33308 | |
| First Class Mail | Confidential Notice Party #007277 | 33308 | |
| First Class Mail | Confidential Notice Party #007278 | 13206 | |
| First Class Mail | Confidential Notice Party #007279 | 13206 | |
| First Class Mail | Confidential Notice Party #007280 | 13206 | |
| First Class Mail | Confidential Notice Party #007281 | 13206 | |
| First Class Mail | Confidential Notice Party #007282 | 13206 | |
| First Class Mail | Confidential Notice Party #007283 | 13206 | |
| First Class Mail | Confidential Notice Party #007284 | 55435 | |
| First Class Mail | Confidential Notice Party #007285 | 80534 | |
| First Class Mail | Confidential Notice Party #007286 | 33446 | |
| First Class Mail | Confidential Notice Party #007287 | 01772 | |
| First Class Mail | Confidential Notice Party #007288 | 11725 | |
| First Class Mail | Confidential Notice Party #007289 | 08527 | |
| First Class Mail | Confidential Notice Party #007290 | 53464 | ISRAEL |
| First Class Mail | Confidential Notice Party #007291 | 07086 | |
| First Class Mail | Confidential Notice Party #007292 | 07086 | |
| First Class Mail | Confidential Notice Party #007293 | 07086 | |
| First Class Mail | Confidential Notice Party #007294 | WC2A 3LH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007295 | WC2A 3LH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007296 | 10016 | |
| First Class Mail | Confidential Notice Party #007297 | 10562-1967 | |
| First Class Mail | Confidential Notice Party #007298 | 10562-1967 | |
| First Class Mail | Confidential Notice Party #007299 | NW3 2TJ | ENGLAND |
| First Class Mail | Confidential Notice Party #007300 | 10004 | |
| First Class Mail | Confidential Notice Party #007301 | 62157 | ISRAEL |
| First Class Mail | Confidential Notice Party #007302 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007303 | 10065 | |
| First Class Mail | Confidential Notice Party #007304 | 10065 | |
| First Class Mail | Confidential Notice Party #007305 | 10065 | |
| First Class Mail | Confidential Notice Party #007306 | 10065 | |
| First Class Mail | Confidential Notice Party #007307 | 55344 | |
| First Class Mail | Confidential Notice Party #007308 | 55423 | |
| First Class Mail | Confidential Notice Party #007309 | 33467 | |
| First Class Mail | Confidential Notice Party #007310 | 33467 | |
| First Class Mail | Confidential Notice Party #007311 | 33467 | |
| First Class Mail | Confidential Notice Party #007312 | 33467 | |
| First Class Mail | Confidential Notice Party #007313 | 33467 | |
| First Class Mail | Confidential Notice Party #007314 | 33467 | |
| First Class Mail | Confidential Notice Party #007315 | 05091 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007316 | 77057 | |
| First Class Mail | Confidential Notice Party #007317 | 77057-2139 | |
| First Class Mail | Confidential Notice Party #007318 | 11374 | |
| First Class Mail | Confidential Notice Party #007319 | 55436 | |
| First Class Mail | Confidential Notice Party #007320 | 55436 | |
| First Class Mail | Confidential Notice Party #007321 | 85253-3520 | |
| First Class Mail | Confidential Notice Party #007322 | 32835 | |
| First Class Mail | Confidential Notice Party #007323 | 32835 | |
| First Class Mail | Confidential Notice Party #007324 | 11228 | |
| First Class Mail | Confidential Notice Party #007325 | 55423 | |
| First Class Mail | Confidential Notice Party #007326 | 55340 | |
| First Class Mail | Confidential Notice Party #007327 | 55340 | |
| First Class Mail | Confidential Notice Party #007328 | 55340 | |
| First Class Mail | Confidential Notice Party #007329 | 33496 | |
| First Class Mail | Confidential Notice Party #007330 | 80003 | |
| First Class Mail | Confidential Notice Party #007331 | 10467 | |
| First Class Mail | Confidential Notice Party #007332 | 10560 | |
| First Class Mail | Confidential Notice Party #007333 | 33437 | |
| First Class Mail | Confidential Notice Party #007334 | 33437 | |
| First Class Mail | Confidential Notice Party #007335 | 10103 | |
| First Class Mail | Confidential Notice Party #007336 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007337 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007338 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007339 | 10103 | |
| First Class Mail | Confidential Notice Party #007340 | 10103 | |
| First Class Mail | Confidential Notice Party #007341 | 33141 | |
| First Class Mail | Confidential Notice Party #007342 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #007343 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #007344 | 10025 | |
| First Class Mail | Confidential Notice Party #007345 | 34201 | |
| First Class Mail | Confidential Notice Party #007346 | 94120 | |
| First Class Mail | Confidential Notice Party #007347 | 11797 | |
| First Class Mail | Confidential Notice Party #007348 | 06905 | |
| First Class Mail | Confidential Notice Party #007349 | 19608 | |
| First Class Mail | Confidential Notice Party #007350 | 19608 | |
| First Class Mail | Confidential Notice Party #007351 | 19608 | |
| First Class Mail | Confidential Notice Party #007352 | 02420 | |
| First Class Mail | Confidential Notice Party #007353 | 01267 | |
| First Class Mail | Confidential Notice Party #007354 | 10504 | |
| First Class Mail | Confidential Notice Party #007355 | 33311 | |
| First Class Mail | Confidential Notice Party #007356 | 33311 | |
| First Class Mail | Confidential Notice Party #007357 | 33311 | |
| First Class Mail | Confidential Notice Party #007358 | 33311 | |
| First Class Mail | Confidential Notice Party #007359 | 33311 | |
| First Class Mail | Confidential Notice Party #007360 | 33311 | |
| First Class Mail | Confidential Notice Party #007361 | 33311 | |
| First Class Mail | Confidential Notice Party #007362 | 33311 | |
| First Class Mail | Confidential Notice Party #007363 | 33311 | |
| First Class Mail | Confidential Notice Party #007364 | 33311 | |
| First Class Mail | Confidential Notice Party #007365 | 33311 | |
| First Class Mail | Confidential Notice Party #007366 | 30328 | |
| First Class Mail | Confidential Notice Party #007367 | 30328 | |
| First Class Mail | Confidential Notice Party #007368 | 55369 | |
| First Class Mail | Confidential Notice Party #007369 | 55369 | |
| First Class Mail | Confidential Notice Party #007370 | 55369 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007371 | 98661 | |
| First Class Mail | Confidential Notice Party #007372 | 98661 | |
| First Class Mail | Confidential Notice Party #007373 | 33467 | |
| First Class Mail | Confidential Notice Party #007374 | 11375 | |
| First Class Mail | Confidential Notice Party #007375 | 10471 | |
| First Class Mail | Confidential Notice Party #007376 | 33437 | |
| First Class Mail | Confidential Notice Party #007377 | 33433 | |
| First Class Mail | Confidential Notice Party #007378 | 80301 | |
| First Class Mail | Confidential Notice Party #007379 | 92011 | |
| First Class Mail | Confidential Notice Party #007380 | 232 | SIERRA LEONE |
| First Class Mail | Confidential Notice Party #007381 | 10039 | |
| First Class Mail | Confidential Notice Party #007382 | 10590 | |
| First Class Mail | Confidential Notice Party #007383 | 10590 | |
| First Class Mail | Confidential Notice Party #007384 | 10590 | |
| First Class Mail | Confidential Notice Party #007385 | 11725 | |
| First Class Mail | Confidential Notice Party #007386 | 11725 | |
| First Class Mail | Confidential Notice Party #007387 | 04551 | |
| First Class Mail | Confidential Notice Party #007388 | 04551 | |
| First Class Mail | Confidential Notice Party #007389 | 04551 | |
| First Class Mail | Confidential Notice Party #007390 | 92660 | |
| First Class Mail | Confidential Notice Party #007391 | 11050 | |
| First Class Mail | Confidential Notice Party #007392 | 07078 | |
| First Class Mail | Confidential Notice Party #007393 | 02632 | |
| First Class Mail | Confidential Notice Party #007394 | NW8 9TD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007395 | 90291 | |
| First Class Mail | Confidential Notice Party #007396 | 90291 | |
| First Class Mail | Confidential Notice Party #007397 | 90291 | |
| First Class Mail | Confidential Notice Party #007398 | 01267 | |
| First Class Mail | Confidential Notice Party #007399 | 01267 | |
| First Class Mail | Confidential Notice Party #007400 | 15220 | |
| First Class Mail | Confidential Notice Party #007401 | 15220 | |
| First Class Mail | Confidential Notice Party #007402 | 22150 | |
| First Class Mail | Confidential Notice Party #007403 | 22150 | |
| First Class Mail | Confidential Notice Party #007404 | 11375 | |
| First Class Mail | Confidential Notice Party #007405 | 06477 | |
| First Class Mail | Confidential Notice Party #007406 | 06477 | |
| First Class Mail | Confidential Notice Party #007407 | 10320 | THAILAND |
| First Class Mail | Confidential Notice Party #007408 | 19067 | |
| First Class Mail | Confidential Notice Party #007409 | 19067 | |
| First Class Mail | Confidential Notice Party #007410 | 10022 | |
| First Class Mail | Confidential Notice Party #007411 | 11554 | |
| First Class Mail | Confidential Notice Party #007412 | 33446 | |
| First Class Mail | Confidential Notice Party #007413 | 33446 | |
| First Class Mail | Confidential Notice Party #007414 | 06068 | |
| First Class Mail | Confidential Notice Party #007415 | 06068 | |
| First Class Mail | Confidential Notice Party #007416 | 53704 | |
| First Class Mail | Confidential Notice Party #007417 | 53704 | |
| First Class Mail | Confidential Notice Party #007418 | 53704 | |
| First Class Mail | Confidential Notice Party #007419 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #007420 | 07748 | |
| First Class Mail | Confidential Notice Party #007421 | 94901 | |
| First Class Mail | Confidential Notice Party #007422 | 92660 | |
| First Class Mail | Confidential Notice Party #007423 | 92660 | |
| First Class Mail | Confidential Notice Party #007424 | 92660 | |
| First Class Mail | Confidential Notice Party #007425 | 92660 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007426 | 10014 | |
| First Class Mail | Confidential Notice Party #007427 | 07645 | |
| First Class Mail | Confidential Notice Party #007428 | 11725 | |
| First Class Mail | Confidential Notice Party #007429 | 33166 | |
| First Class Mail | Confidential Notice Party #007430 | 33467 | |
| First Class Mail | Confidential Notice Party #007431 | 33467 | |
| First Class Mail | Confidential Notice Party #007432 | 12309-3032 | |
| First Class Mail | Confidential Notice Party #007433 | 12309-3032 | |
| First Class Mail | Confidential Notice Party #007434 | 11228 | |
| First Class Mail | Confidential Notice Party #007435 | 11228 | |
| First Class Mail | Confidential Notice Party #007436 | 11228 | |
| First Class Mail | Confidential Notice Party #007437 | 11228 | |
| First Class Mail | Confidential Notice Party #007438 | 20852 | |
| First Class Mail | Confidential Notice Party #007439 | 33455 | |
| First Class Mail | Confidential Notice Party #007440 | 33437 | |
| First Class Mail | Confidential Notice Party #007441 | 06902 | |
| First Class Mail | Confidential Notice Party #007442 | 33467 | |
| First Class Mail | Confidential Notice Party #007443 | 33467 | |
| First Class Mail | Confidential Notice Party #007444 | 06457 | |
| First Class Mail | Confidential Notice Party #007445 | 95683 | |
| First Class Mail | Confidential Notice Party #007446 | 95683 | |
| First Class Mail | Confidential Notice Party #007447 | 33467 | |
| First Class Mail | Confidential Notice Party #007448 | 33467 | |
| First Class Mail | Confidential Notice Party #007449 | 91307 | |
| First Class Mail | Confidential Notice Party #007450 | 91307 | |
| First Class Mail | Confidential Notice Party #007451 | 08831 | |
| First Class Mail | Confidential Notice Party #007452 | 08831 | |
| First Class Mail | Confidential Notice Party #007453 | 08831 | |
| First Class Mail | Confidential Notice Party #007454 | 08831 | |
| First Class Mail | Confidential Notice Party #007455 | 02038 | |
| First Class Mail | Confidential Notice Party #007456 | 02038 | |
| First Class Mail | Confidential Notice Party #007457 | 302 | CHINA |
| First Class Mail | Confidential Notice Party #007458 | | CHINA |
| First Class Mail | Confidential Notice Party #007459 | | CHINA |
| First Class Mail | Confidential Notice Party #007460 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007461 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007462 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007463 | 49335 | ISRAEL |
| First Class Mail | Confidential Notice Party #007464 | 10956 | |
| First Class Mail | Confidential Notice Party #007465 | 03833 | |
| First Class Mail | Confidential Notice Party #007466 | 11743 | |
| First Class Mail | Confidential Notice Party #007467 | 11743-6501 | |
| First Class Mail | Confidential Notice Party #007468 | 11568 | |
| First Class Mail | Confidential Notice Party #007469 | 11568 | |
| First Class Mail | Confidential Notice Party #007470 | 10952 | |
| First Class Mail | Confidential Notice Party #007471 | 02476 | |
| First Class Mail | Confidential Notice Party #007472 | 02476 | |
| First Class Mail | Confidential Notice Party #007473 | 11797 | |
| First Class Mail | Confidential Notice Party #007474 | 11557 | |
| First Class Mail | Confidential Notice Party #007475 | 07675 | |
| First Class Mail | Confidential Notice Party #007476 | 01945 | |
| First Class Mail | Confidential Notice Party #007477 | 92657 | |
| First Class Mail | Confidential Notice Party #007478 | 11776 | |
| First Class Mail | Confidential Notice Party #007479 | 11024 | |
| First Class Mail | Confidential Notice Party #007480 | 11568 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007481 | 11768 | |
| First Class Mail | Confidential Notice Party #007482 | 11797 | |
| First Class Mail | Confidential Notice Party #007483 | 11797 | |
| First Class Mail | Confidential Notice Party #007484 | 11797 | |
| First Class Mail | Confidential Notice Party #007485 | 11020-1203 | |
| First Class Mail | Confidential Notice Party #007486 | 29910 | |
| First Class Mail | Confidential Notice Party #007487 | 29910 | |
| First Class Mail | Confidential Notice Party #007488 | 01238 | |
| First Class Mail | Confidential Notice Party #007489 | 11461 | EGYPT |
| First Class Mail | Confidential Notice Party #007490 | 11461 | EGYPT |
| First Class Mail | Confidential Notice Party #007491 | 02067 | |
| First Class Mail | Confidential Notice Party #007492 | | ST. LUCIA |
| First Class Mail | Confidential Notice Party #007493 | 07052 | |
| First Class Mail | Confidential Notice Party #007494 | 69973 | ISRAEL |
| First Class Mail | Confidential Notice Party #007495 | 10001 | |
| First Class Mail | Confidential Notice Party #007496 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007497 | 06883 | |
| First Class Mail | Confidential Notice Party #007498 | 94941 | |
| First Class Mail | Confidential Notice Party #007499 | 94941 | |
| First Class Mail | Confidential Notice Party #007500 | 94941 | |
| First Class Mail | Confidential Notice Party #007501 | 94941 | |
| First Class Mail | Confidential Notice Party #007502 | 94941 | |
| First Class Mail | Confidential Notice Party #007503 | 94941 | |
| First Class Mail | Confidential Notice Party #007504 | 94941 | |
| First Class Mail | Confidential Notice Party #007505 | 94941 | |
| First Class Mail | Confidential Notice Party #007506 | 94941 | |
| First Class Mail | Confidential Notice Party #007507 | 07960 | |
| First Class Mail | Confidential Notice Party #007508 | 11021 | |
| First Class Mail | Confidential Notice Party #007509 | 11576 | |
| First Class Mail | Confidential Notice Party #007510 | 11576 | |
| First Class Mail | Confidential Notice Party #007511 | 10036 | |
| First Class Mail | Confidential Notice Party #007512 | 10036-6569 | |
| First Class Mail | Confidential Notice Party #007513 | 10036 | |
| First Class Mail | Confidential Notice Party #007514 | 10504 | |
| First Class Mail | Confidential Notice Party #007515 | 07945 | |
| First Class Mail | Confidential Notice Party #007516 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #007517 | 62009 | ISRAEL |
| First Class Mail | Confidential Notice Party #007518 | 34403 | ISRAEL |
| First Class Mail | Confidential Notice Party #007519 | | HONG KONG |
| First Class Mail | Confidential Notice Party #007520 | 11568 | |
| First Class Mail | Confidential Notice Party #007521 | 75006 | France |
| First Class Mail | Confidential Notice Party #007522 | 11581 | |
| First Class Mail | Confidential Notice Party #007523 | 10003 | |
| First Class Mail | Confidential Notice Party #007524 | 10546 | |
| First Class Mail | Confidential Notice Party #007525 | 10546 | |
| First Class Mail | Confidential Notice Party #007526 | 10546 | |
| First Class Mail | Confidential Notice Party #007527 | 02453 | |
| First Class Mail | Confidential Notice Party #007528 | 11576 | |
| First Class Mail | Confidential Notice Party #007529 | 11576 | |
| First Class Mail | Confidential Notice Party #007530 | 11030 | |
| First Class Mail | Confidential Notice Party #007531 | 89519 | |
| First Class Mail | Confidential Notice Party #007532 | 1290 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007533 | 02481-5354 | |
| First Class Mail | Confidential Notice Party #007534 | 11576 | |
| First Class Mail | Confidential Notice Party #007535 | 30328 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007536 | 34102-6777 | |
| First Class Mail | Confidential Notice Party #007537 | 33134 | |
| First Class Mail | Confidential Notice Party #007538 | 10003 | |
| First Class Mail | Confidential Notice Party #007539 | 10003 | |
| First Class Mail | Confidential Notice Party #007540 | 10003 | |
| First Class Mail | Confidential Notice Party #007541 | 10003 | |
| First Class Mail | Confidential Notice Party #007542 | 10003 | |
| First Class Mail | Confidential Notice Party #007543 | 10003 | |
| First Class Mail | Confidential Notice Party #007544 | 10003 | |
| First Class Mail | Confidential Notice Party #007545 | 34102 | |
| First Class Mail | Confidential Notice Party #007546 | 07740 | |
| First Class Mail | Confidential Notice Party #007547 | 33062 | |
| First Class Mail | Confidential Notice Party #007548 | 20037 | |
| First Class Mail | Confidential Notice Party #007549 | 27609 | |
| First Class Mail | Confidential Notice Party #007550 | 33433 | |
| First Class Mail | Confidential Notice Party #007551 | 20815 | |
| First Class Mail | Confidential Notice Party #007552 | 07093 | |
| First Class Mail | Confidential Notice Party #007553 | 33131 | |
| First Class Mail | Confidential Notice Party #007554 | 33131 | |
| First Class Mail | Confidential Notice Party #007555 | 33131 | |
| First Class Mail | Confidential Notice Party #007556 | 33131 | |
| First Class Mail | Confidential Notice Party #007557 | 33131 | |
| First Class Mail | Confidential Notice Party #007558 | 33131 | |
| First Class Mail | Confidential Notice Party #007559 | 33131 | |
| First Class Mail | Confidential Notice Party #007560 | 33131 | |
| First Class Mail | Confidential Notice Party #007561 | 19085 | |
| First Class Mail | Confidential Notice Party #007562 | 19085 | |
| First Class Mail | Confidential Notice Party #007563 | 33401 | |
| First Class Mail | Confidential Notice Party #007564 | 33401 | |
| First Class Mail | Confidential Notice Party #007565 | 33401 | |
| First Class Mail | Confidential Notice Party #007566 | 14850-3309 | |
| First Class Mail | Confidential Notice Party #007567 | 14850 | |
| First Class Mail | Confidential Notice Party #007568 | 33487 | |
| First Class Mail | Confidential Notice Party #007569 | 32725 | |
| First Class Mail | Confidential Notice Party #007570 | 33446 | |
| First Class Mail | Confidential Notice Party #007571 | 80919 | |
| First Class Mail | Confidential Notice Party #007572 | 91405 | |
| First Class Mail | Confidential Notice Party #007573 | 91405 | |
| First Class Mail | Confidential Notice Party #007574 | 91405 | |
| First Class Mail | Confidential Notice Party #007575 | 07753 | |
| First Class Mail | Confidential Notice Party #007576 | 12590 | |
| First Class Mail | Confidential Notice Party #007577 | 11375 | |
| First Class Mail | Confidential Notice Party #007578 | 80301 | |
| First Class Mail | Confidential Notice Party #007579 | 80301 | |
| First Class Mail | Confidential Notice Party #007580 | 33446 | |
| First Class Mail | Confidential Notice Party #007581 | 33446 | |
| First Class Mail | Confidential Notice Party #007582 | 33446 | |
| First Class Mail | Confidential Notice Party #007583 | 33446 | |
| First Class Mail | Confidential Notice Party #007584 | 33446 | |
| First Class Mail | Confidential Notice Party #007585 | 33446 | |
| First Class Mail | Confidential Notice Party #007586 | 33446 | |
| First Class Mail | Confidential Notice Party #007587 | 32963 | |
| First Class Mail | Confidential Notice Party #007588 | 33433 | |
| First Class Mail | Confidential Notice Party #007589 | 13057 | |
| First Class Mail | Confidential Notice Party #007590 | 13057 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007591 | 13057 | |
| First Class Mail | Confidential Notice Party #007592 | 13057 | |
| First Class Mail | Confidential Notice Party #007593 | 13057 | |
| First Class Mail | Confidential Notice Party #007594 | 33060 | |
| First Class Mail | Confidential Notice Party #007595 | 33060 | |
| First Class Mail | Confidential Notice Party #007596 | 33324 | |
| First Class Mail | Confidential Notice Party #007597 | 33324 | |
| First Class Mail | Confidential Notice Party #007598 | 07675 | |
| First Class Mail | Confidential Notice Party #007599 | 33446 | |
| First Class Mail | Confidential Notice Party #007600 | 80304 | |
| First Class Mail | Confidential Notice Party #007601 | 06901 | |
| First Class Mail | Confidential Notice Party #007602 | 06901 | |
| First Class Mail | Confidential Notice Party #007603 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #007604 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #007605 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #007606 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #007607 | 34747 | |
| First Class Mail | Confidential Notice Party #007608 | 53715 | |
| First Class Mail | Confidential Notice Party #007609 | 53715 | |
| First Class Mail | Confidential Notice Party #007610 | 53715 | |
| First Class Mail | Confidential Notice Party #007611 | 92270 | |
| First Class Mail | Confidential Notice Party #007612 | 92270 | |
| First Class Mail | Confidential Notice Party #007613 | 92270 | |
| First Class Mail | Confidential Notice Party #007614 | 92270 | |
| First Class Mail | Confidential Notice Party #007615 | 92270 | |
| First Class Mail | Confidential Notice Party #007616 | 06517 | |
| First Class Mail | Confidential Notice Party #007617 | 06517 | |
| First Class Mail | Confidential Notice Party #007618 | 06517 | |
| First Class Mail | Confidential Notice Party #007619 | 06517 | |
| First Class Mail | Confidential Notice Party #007620 | 06517 | |
| First Class Mail | Confidential Notice Party #007621 | 06517 | |
| First Class Mail | Confidential Notice Party #007622 | 11755 | |
| First Class Mail | Confidential Notice Party #007623 | 11755 | |
| First Class Mail | Confidential Notice Party #007624 | 19087 | |
| First Class Mail | Confidential Notice Party #007625 | 10021 | |
| First Class Mail | Confidential Notice Party #007626 | 10021 | |
| First Class Mail | Confidential Notice Party #007627 | 10506 | |
| First Class Mail | Confidential Notice Party #007628 | 11754 | |
| First Class Mail | Confidential Notice Party #007629 | 07417 | |
| First Class Mail | Confidential Notice Party #007630 | 89451 | |
| First Class Mail | Confidential Notice Party #007631 | 89451 | |
| First Class Mail | Confidential Notice Party #007632 | 94530 | |
| First Class Mail | Confidential Notice Party #007633 | 10021 | |
| First Class Mail | Confidential Notice Party #007634 | 20815 | |
| First Class Mail | Confidential Notice Party #007635 | 33166 | |
| First Class Mail | Confidential Notice Party #007636 | 33166 | |
| First Class Mail | Confidential Notice Party #007637 | 33166 | |
| First Class Mail | Confidential Notice Party #007638 | 33166 | |
| First Class Mail | Confidential Notice Party #007639 | 33166 | |
| First Class Mail | Confidential Notice Party #007640 | 10017 | |
| First Class Mail | Confidential Notice Party #007641 | 10017 | |
| First Class Mail | Confidential Notice Party #007642 | 10017 | |
| First Class Mail | Confidential Notice Party #007643 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007644 | 10017 | |
| First Class Mail | Confidential Notice Party #007645 | 12309-3604 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007646 | 87109 | |
| First Class Mail | Confidential Notice Party #007647 | 13066 | |
| First Class Mail | Confidential Notice Party #007648 | 13066 | |
| First Class Mail | Confidential Notice Party #007649 | 13066 | |
| First Class Mail | Confidential Notice Party #007650 | 54209 | |
| First Class Mail | Confidential Notice Party #007651 | 54209 | |
| First Class Mail | Confidential Notice Party #007652 | 33634 | |
| First Class Mail | Confidential Notice Party #007653 | 33496 | |
| First Class Mail | Confidential Notice Party #007654 | 33446 | |
| First Class Mail | Confidential Notice Party #007655 | 33433 | |
| First Class Mail | Confidential Notice Party #007656 | 33433 | |
| First Class Mail | Confidential Notice Party #007657 | 33433 | |
| First Class Mail | Confidential Notice Party #007658 | 33433 | |
| First Class Mail | Confidential Notice Party #007659 | 21224 | |
| First Class Mail | Confidential Notice Party #007660 | 07666 | |
| First Class Mail | Confidential Notice Party #007661 | 80504 | |
| First Class Mail | Confidential Notice Party #007662 | 97223 | |
| First Class Mail | Confidential Notice Party #007663 | 80202 | |
| First Class Mail | Confidential Notice Party #007664 | 80202 | |
| First Class Mail | Confidential Notice Party #007665 | 33437 | |
| First Class Mail | Confidential Notice Party #007666 | 079911 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007667 | 03076 | |
| First Class Mail | Confidential Notice Party #007668 | 14903 | |
| First Class Mail | Confidential Notice Party #007669 | 07079 | |
| First Class Mail | Confidential Notice Party #007670 | 07901 | |
| First Class Mail | Confidential Notice Party #007671 | 07067 | |
| First Class Mail | Confidential Notice Party #007672 | 10708 | |
| First Class Mail | Confidential Notice Party #007673 | 62504 | ISRAEL |
| First Class Mail | Confidential Notice Party #007674 | 06880 | |
| First Class Mail | Confidential Notice Party #007675 | 33304 | |
| First Class Mail | Confidential Notice Party #007676 | 33304 | |
| First Class Mail | Confidential Notice Party #007677 | 10014 | |
| First Class Mail | Confidential Notice Party #007678 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #007679 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #007680 | 94539 | |
| First Class Mail | Confidential Notice Party #007681 | 33401 | |
| First Class Mail | Confidential Notice Party #007682 | 10025 | |
| First Class Mail | Confidential Notice Party #007683 | 73120 | |
| First Class Mail | Confidential Notice Party #007684 | 33437 | |
| First Class Mail | Confidential Notice Party #007685 | 90210 | |
| First Class Mail | Confidential Notice Party #007686 | 08807 | |
| First Class Mail | Confidential Notice Party #007687 | 08807-5933 | |
| First Class Mail | Confidential Notice Party #007688 | 34202 | |
| First Class Mail | Confidential Notice Party #007689 | 34202 | |
| First Class Mail | Confidential Notice Party #007690 | 33109 | |
| First Class Mail | Confidential Notice Party #007691 | 33109 | |
| First Class Mail | Confidential Notice Party #007692 | 34201 | |
| First Class Mail | Confidential Notice Party #007693 | 33156 | |
| First Class Mail | Confidential Notice Party #007694 | 34986 | |
| First Class Mail | Confidential Notice Party #007695 | 60712 | |
| First Class Mail | Confidential Notice Party #007696 | 60712 | |
| First Class Mail | Confidential Notice Party #007697 | 85253 | |
| First Class Mail | Confidential Notice Party #007698 | 28227 | |
| First Class Mail | Confidential Notice Party #007699 | 34105 | |
| First Class Mail | Confidential Notice Party #007700 | 33446 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007701 | 33436 | |
| First Class Mail | Confidential Notice Party #007702 | 33496 | |
| First Class Mail | Confidential Notice Party #007703 | 33496 | |
| First Class Mail | Confidential Notice Party #007704 | 02116 | |
| First Class Mail | Confidential Notice Party #007705 | 02116 | |
| First Class Mail | Confidential Notice Party #007706 | 06824 | |
| First Class Mail | Confidential Notice Party #007707 | 14210 | |
| First Class Mail | Confidential Notice Party #007708 | 14210 | |
| First Class Mail | Confidential Notice Party #007709 | 14210 | |
| First Class Mail | Confidential Notice Party #007710 | 10543 | |
| First Class Mail | Confidential Notice Party #007711 | 10543 | |
| First Class Mail | Confidential Notice Party #007712 | 33432 | |
| First Class Mail | Confidential Notice Party #007713 | 93108 | |
| First Class Mail | Confidential Notice Party #007714 | 33435 | |
| First Class Mail | Confidential Notice Party #007715 | 33472 | |
| First Class Mail | Confidential Notice Party #007716 | 33472 | |
| First Class Mail | Confidential Notice Party #007717 | 33472 | |
| First Class Mail | Confidential Notice Party #007718 | 22314 | |
| First Class Mail | Confidential Notice Party #007719 | 13502 | |
| First Class Mail | Confidential Notice Party #007720 | 10343 | |
| First Class Mail | Confidential Notice Party #007721 | 33433 | |
| First Class Mail | Confidential Notice Party #007722 | 33433 | |
| First Class Mail | Confidential Notice Party #007723 | 11581 | |
| First Class Mail | Confidential Notice Party #007724 | 11581 | |
| First Class Mail | Confidential Notice Party #007725 | 11581 | |
| First Class Mail | Confidential Notice Party #007726 | 10019 | |
| First Class Mail | Confidential Notice Party #007727 | 33446 | |
| First Class Mail | Confidential Notice Party #007728 | 10562 | |
| First Class Mail | Confidential Notice Party #007729 | 10562 | |
| First Class Mail | Confidential Notice Party #007730 | 459380 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007731 | 10527 | |
| First Class Mail | Confidential Notice Party #007732 | 10527 | |
| First Class Mail | Confidential Notice Party #007733 | 10527 | |
| First Class Mail | Confidential Notice Party #007734 | 10527 | |
| First Class Mail | Confidential Notice Party #007735 | 10527 | |
| First Class Mail | Confidential Notice Party #007736 | 10527 | |
| First Class Mail | Confidential Notice Party #007737 | 10527 | |
| First Class Mail | Confidential Notice Party #007738 | 10527 | |
| First Class Mail | Confidential Notice Party #007739 | 46580 | ISRAEL |
| First Class Mail | Confidential Notice Party #007740 | 06902 | |
| First Class Mail | Confidential Notice Party #007741 | 10019 | |
| First Class Mail | Confidential Notice Party #007742 | 20817 | |
| First Class Mail | Confidential Notice Party #007743 | 80203 | |
| First Class Mail | Confidential Notice Party #007744 | 33126 | |
| First Class Mail | Confidential Notice Party #007745 | 34201 | |
| First Class Mail | Confidential Notice Party #007746 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #007747 | 33437 | |
| First Class Mail | Confidential Notice Party #007748 | 33437 | |
| First Class Mail | Confidential Notice Party #007749 | 33437 | |
| First Class Mail | Confidential Notice Party #007750 | 12306 | |
| First Class Mail | Confidential Notice Party #007751 | 11366 | |
| First Class Mail | Confidential Notice Party #007752 | 11010 | |
| First Class Mail | Confidential Notice Party #007753 | 10021 | |
| First Class Mail | Confidential Notice Party #007754 | 10017 | |
| First Class Mail | Confidential Notice Party #007755 | 33446 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007756 | 33446 | |
| First Class Mail | Confidential Notice Party #007757 | 80134 | |
| First Class Mail | Confidential Notice Party #007758 | 07666 | |
| First Class Mail | Confidential Notice Party #007759 | 60611 | |
| First Class Mail | Confidential Notice Party #007760 | 10021 | |
| First Class Mail | Confidential Notice Party #007761 | 10021 | |
| First Class Mail | Confidential Notice Party #007762 | 85258 | |
| First Class Mail | Confidential Notice Party #007763 | 11747 | |
| First Class Mail | Confidential Notice Party #007764 | 11771-2417 | |
| First Class Mail | Confidential Notice Party #007765 | 10803 | |
| First Class Mail | Confidential Notice Party #007766 | 10538 | |
| First Class Mail | Confidential Notice Party #007767 | 06878 | |
| First Class Mail | Confidential Notice Party #007768 | 10260 | THAILAND |
| First Class Mail | Confidential Notice Party #007769 | 11980 | |
| First Class Mail | Confidential Notice Party #007770 | SE256RQ | ENGLAND |
| First Class Mail | Confidential Notice Party #007771 | 55116 | |
| First Class Mail | Confidential Notice Party #007772 | 55116 | |
| First Class Mail | Confidential Notice Party #007773 | 28211 | |
| First Class Mail | Confidential Notice Party #007774 | 33321 | |
| First Class Mail | Confidential Notice Party #007775 | 33321 | |
| First Class Mail | Confidential Notice Party #007776 | 34986 | |
| First Class Mail | Confidential Notice Party #007777 | 33446 | |
| First Class Mail | Confidential Notice Party #007778 | 75214 | |
| First Class Mail | Confidential Notice Party #007779 | 75214 | |
| First Class Mail | Confidential Notice Party #007780 | 75214 | |
| First Class Mail | Confidential Notice Party #007781 | 63143 | |
| First Class Mail | Confidential Notice Party #007782 | 53213 | |
| First Class Mail | Confidential Notice Party #007783 | 33321 | |
| First Class Mail | Confidential Notice Party #007784 | 33442-8061 | |
| First Class Mail | Confidential Notice Party #007785 | 33321 | |
| First Class Mail | Confidential Notice Party #007786 | 80122 | |
| First Class Mail | Confidential Notice Party #007787 | 80122 | |
| First Class Mail | Confidential Notice Party #007788 | 07102 | |
| First Class Mail | Confidential Notice Party #007789 | 10509 | |
| First Class Mail | Confidential Notice Party #007790 | 33109 | |
| First Class Mail | Confidential Notice Party #007791 | 33434 | |
| First Class Mail | Confidential Notice Party #007792 | 34109 | |
| First Class Mail | Confidential Notice Party #007793 | 33434 | |
| First Class Mail | Confidential Notice Party #007794 | 33434 | |
| First Class Mail | Confidential Notice Party #007795 | 33434 | |
| First Class Mail | Confidential Notice Party #007796 | 33434 | |
| First Class Mail | Confidential Notice Party #007797 | 94121 | |
| First Class Mail | Confidential Notice Party #007798 | 10017-2803 | |
| First Class Mail | Confidential Notice Party #007799 | 07417 | |
| First Class Mail | Confidential Notice Party #007800 | 92210 | |
| First Class Mail | Confidential Notice Party #007801 | 10028 | |
| First Class Mail | Confidential Notice Party #007802 | 10028 | |
| First Class Mail | Confidential Notice Party #007803 | 10028 | |
| First Class Mail | Confidential Notice Party #007804 | 07068 | |
| First Class Mail | Confidential Notice Party #007805 | 07601 | |
| First Class Mail | Confidential Notice Party #007806 | 33436 | |
| First Class Mail | Confidential Notice Party #007807 | 11753 | |
| First Class Mail | Confidential Notice Party #007808 | 06824 | |
| First Class Mail | Confidential Notice Party #007809 | 06824 | |
| First Class Mail | Confidential Notice Party #007810 | 08904 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007811 | 10280 | |
| First Class Mail | Confidential Notice Party #007812 | 10019 | |
| First Class Mail | Confidential Notice Party #007813 | 10280 | |
| First Class Mail | Confidential Notice Party #007814 | 10019 | |
| First Class Mail | Confidential Notice Party #007815 | 10019 | |
| First Class Mail | Confidential Notice Party #007816 | 92101 | |
| First Class Mail | Confidential Notice Party #007817 | 10463 | |
| First Class Mail | Confidential Notice Party #007818 | 10463 | |
| First Class Mail | Confidential Notice Party #007819 | 10463 | |
| First Class Mail | Confidential Notice Party #007820 | 07747 | |
| First Class Mail | Confidential Notice Party #007821 | 10017 | |
| First Class Mail | Confidential Notice Party #007822 | 10017 | |
| First Class Mail | Confidential Notice Party #007823 | 80231 | |
| First Class Mail | Confidential Notice Party #007824 | 20814 | |
| First Class Mail | Confidential Notice Party #007825 | 20814 | |
| First Class Mail | Confidential Notice Party #007826 | 20814 | |
| First Class Mail | Confidential Notice Party #007827 | 20815 | |
| First Class Mail | Confidential Notice Party #007828 | 87507 | |
| First Class Mail | Confidential Notice Party #007829 | 80016-1856 | |
| First Class Mail | Confidential Notice Party #007830 | 80124 | |
| First Class Mail | Confidential Notice Party #007831 | 96740 | |
| First Class Mail | Confidential Notice Party #007832 | 33446 | |
| First Class Mail | Confidential Notice Party #007833 | 33446 | |
| First Class Mail | Confidential Notice Party #007834 | 33446 | |
| First Class Mail | Confidential Notice Party #007835 | 33446 | |
| First Class Mail | Confidential Notice Party #007836 | 10591 | |
| First Class Mail | Confidential Notice Party #007837 | 11743 | |
| First Class Mail | Confidential Notice Party #007838 | 10543 | |
| First Class Mail | Confidential Notice Party #007839 | 33434 | |
| First Class Mail | Confidential Notice Party #007840 | 33434 | |
| First Class Mail | Confidential Notice Party #007841 | 85718 | |
| First Class Mail | Confidential Notice Party #007842 | 33433 | |
| First Class Mail | Confidential Notice Party #007843 | 46268 | |
| First Class Mail | Confidential Notice Party #007844 | 05673 | |
| First Class Mail | Confidential Notice Party #007845 | 10017 | |
| First Class Mail | Confidential Notice Party #007846 | 10017 | |
| First Class Mail | Confidential Notice Party #007847 | 10017 | |
| First Class Mail | Confidential Notice Party #007848 | 55427 | |
| First Class Mail | Confidential Notice Party #007849 | 55247 | |
| First Class Mail | Confidential Notice Party #007850 | 55247 | |
| First Class Mail | Confidential Notice Party #007851 | 55247 | |
| First Class Mail | Confidential Notice Party #007852 | 32952 | |
| First Class Mail | Confidential Notice Party #007853 | 02025 | |
| First Class Mail | Confidential Notice Party #007854 | 02420 | |
| First Class Mail | Confidential Notice Party #007855 | 33021 | |
| First Class Mail | Confidential Notice Party #007856 | 33021 | |
| First Class Mail | Confidential Notice Party #007857 | 10549 | |
| First Class Mail | Confidential Notice Party #007858 | 10549 | |
| First Class Mail | Confidential Notice Party #007859 | 10549 | |
| First Class Mail | Confidential Notice Party #007860 | 10549 | |
| First Class Mail | Confidential Notice Party #007861 | 02134 | |
| First Class Mail | Confidential Notice Party #007862 | 02134 | |
| First Class Mail | Confidential Notice Party #007863 | 11030 | |
| First Class Mail | Confidential Notice Party #007864 | 06840 | |
| First Class Mail | Confidential Notice Party #007865 | 11797 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007866 | 11797 | |
| First Class Mail | Confidential Notice Party #007867 | 11797 | |
| First Class Mail | Confidential Notice Party #007868 | 11797 | |
| First Class Mail | Confidential Notice Party #007869 | 22043 | |
| First Class Mail | Confidential Notice Party #007870 | 10509 | |
| First Class Mail | Confidential Notice Party #007871 | 34653 | |
| First Class Mail | Confidential Notice Party #007872 | 33321 | |
| First Class Mail | Confidential Notice Party #007873 | 33321 | |
| First Class Mail | Confidential Notice Party #007874 | 94127 | |
| First Class Mail | Confidential Notice Party #007875 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #007876 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #007877 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #007878 | 10153 | |
| First Class Mail | Confidential Notice Party #007879 | 98236 | |
| First Class Mail | Confidential Notice Party #007880 | 92037-3800 | |
| First Class Mail | Confidential Notice Party #007881 | 33472 | |
| First Class Mail | Confidential Notice Party #007882 | 33437 | |
| First Class Mail | Confidential Notice Party #007883 | 33437 | |
| First Class Mail | Confidential Notice Party #007884 | 33446 | |
| First Class Mail | Confidential Notice Party #007885 | 33446 | |
| First Class Mail | Confidential Notice Party #007886 | 33446 | |
| First Class Mail | Confidential Notice Party #007887 | 33437 | |
| First Class Mail | Confidential Notice Party #007888 | 33437 | |
| First Class Mail | Confidential Notice Party #007889 | 33437 | |
| First Class Mail | Confidential Notice Party #007890 | 93460 | FRANCE |
| First Class Mail | Confidential Notice Party #007891 | 07072 | |
| First Class Mail | Confidential Notice Party #007892 | 07072 | |
| First Class Mail | Confidential Notice Party #007893 | 07072 | |
| First Class Mail | Confidential Notice Party #007894 | 10011 | |
| First Class Mail | Confidential Notice Party #007895 | 02108 | |
| First Class Mail | Confidential Notice Party #007896 | 02108 | |
| First Class Mail | Confidential Notice Party #007897 | 60611 | |
| First Class Mail | Confidential Notice Party #007898 | 07920 | |
| First Class Mail | Confidential Notice Party #007899 | 18428 | |
| First Class Mail | Confidential Notice Party #007900 | 07920 | |
| First Class Mail | Confidential Notice Party #007901 | 07920 | |
| First Class Mail | Confidential Notice Party #007902 | 84321 | |
| First Class Mail | Confidential Notice Party #007903 | 10708 | |
| First Class Mail | Confidential Notice Party #007904 | 10011 | |
| First Class Mail | Confidential Notice Party #007905 | 01463 | |
| First Class Mail | Confidential Notice Party #007906 | 32256-0225 | |
| First Class Mail | Confidential Notice Party #007907 | 10025 | |
| First Class Mail | Confidential Notice Party #007908 | 22308 | |
| First Class Mail | Confidential Notice Party #007909 | 93401 | |
| First Class Mail | Confidential Notice Party #007910 | 33434 | |
| First Class Mail | Confidential Notice Party #007911 | 33434 | |
| First Class Mail | Confidential Notice Party #007912 | 33434 | |
| First Class Mail | Confidential Notice Party #007913 | 33446 | |
| First Class Mail | Confidential Notice Party #007914 | 33446 | |
| First Class Mail | Confidential Notice Party #007915 | 33324 | |
| First Class Mail | Confidential Notice Party #007916 | 11598 | |
| First Class Mail | Confidential Notice Party #007917 | 11598 | |
| First Class Mail | Confidential Notice Party #007918 | 11598 | |
| First Class Mail | Confidential Notice Party #007919 | 11598 | |
| First Class Mail | Confidential Notice Party #007920 | 11598 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007921 | 33434 | |
| First Class Mail | Confidential Notice Party #007922 | 10708 | |
| First Class Mail | Confidential Notice Party #007923 | 33321 | |
| First Class Mail | Confidential Notice Party #007924 | 33321 | |
| First Class Mail | Confidential Notice Party #007925 | 33131 | |
| First Class Mail | Confidential Notice Party #007926 | 53202 | |
| First Class Mail | Confidential Notice Party #007927 | 19462 | |
| First Class Mail | Confidential Notice Party #007928 | 76102 | |
| First Class Mail | Confidential Notice Party #007929 | 33401 | |
| First Class Mail | Confidential Notice Party #007930 | 10017 | |
| First Class Mail | Confidential Notice Party #007931 | 19462 | |
| First Class Mail | Confidential Notice Party #007932 | 33446 | |
| First Class Mail | Confidential Notice Party #007933 | 33321-9112 | |
| First Class Mail | Confidential Notice Party #007934 | 33321-9112 | |
| First Class Mail | Confidential Notice Party #007935 | 63105 | |
| First Class Mail | Confidential Notice Party #007936 | 06825 | |
| First Class Mail | Confidential Notice Party #007937 | 33434 | |
| First Class Mail | Confidential Notice Party #007938 | 08831 | |
| First Class Mail | Confidential Notice Party #007939 | 10514 | |
| First Class Mail | Confidential Notice Party #007940 | | CHINA |
| First Class Mail | Confidential Notice Party #007941 | | CHINA |
| First Class Mail | Confidential Notice Party #007942 | | CHINA |
| First Class Mail | Confidential Notice Party #007943 | 11780 | |
| First Class Mail | Confidential Notice Party #007944 | 11780 | |
| First Class Mail | Confidential Notice Party #007945 | 11780 | |
| First Class Mail | Confidential Notice Party #007946 | 10017 | |
| First Class Mail | Confidential Notice Party #007947 | 81621 | |
| First Class Mail | Confidential Notice Party #007948 | 81621 | |
| First Class Mail | Confidential Notice Party #007949 | 33351 | |
| First Class Mail | Confidential Notice Party #007950 | 33321 | |
| First Class Mail | Confidential Notice Party #007951 | 33321 | |
| First Class Mail | Confidential Notice Party #007952 | 93117 | |
| First Class Mail | Confidential Notice Party #007953 | 20854 | |
| First Class Mail | Confidential Notice Party #007954 | 33467 | |
| First Class Mail | Confidential Notice Party #007955 | 33467-7064 | |
| First Class Mail | Confidential Notice Party #007956 | 33467 | |
| First Class Mail | Confidential Notice Party #007957 | 33467-7064 | |
| First Class Mail | Confidential Notice Party #007958 | 20814 | |
| First Class Mail | Confidential Notice Party #007959 | 55369 | |
| First Class Mail | Confidential Notice Party #007960 | 55311 | |
| First Class Mail | Confidential Notice Party #007961 | 55311 | |
| First Class Mail | Confidential Notice Party #007962 | 94598 | |
| First Class Mail | Confidential Notice Party #007963 | 94598 | |
| First Class Mail | Confidential Notice Party #007964 | 85250 | |
| First Class Mail | Confidential Notice Party #007965 | 85250 | |
| First Class Mail | Confidential Notice Party #007966 | 85250 | |
| First Class Mail | Confidential Notice Party #007967 | 85250 | |
| First Class Mail | Confidential Notice Party #007968 | 73321 | |
| First Class Mail | Confidential Notice Party #007969 | 84093 | |
| First Class Mail | Confidential Notice Party #007970 | 10025 | |
| First Class Mail | Confidential Notice Party #007971 | 10021 | |
| First Class Mail | Confidential Notice Party #007972 | 80005 | |
| First Class Mail | Confidential Notice Party #007973 | 33446 | |
| First Class Mail | Confidential Notice Party #007974 | 80303 | |
| First Class Mail | Confidential Notice Party #007975 | 33149 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007976 | 07512 | |
| First Class Mail | Confidential Notice Party #007977 | 33063 | |
| First Class Mail | Confidential Notice Party #007978 | 3346 | |
| First Class Mail | Confidential Notice Party #007979 | 33446 | |
| First Class Mail | Confidential Notice Party #007980 | 10019 | |
| First Class Mail | Confidential Notice Party #007981 | 10019 | |
| First Class Mail | Confidential Notice Party #007982 | 10019 | |
| First Class Mail | Confidential Notice Party #007983 | 33143 | |
| First Class Mail | Confidential Notice Party #007984 | 10025 | |
| First Class Mail | Confidential Notice Party #007985 | 33321 | |
| First Class Mail | Confidential Notice Party #007986 | 33149 | |
| First Class Mail | Confidential Notice Party #007987 | 94024 | |
| First Class Mail | Confidential Notice Party #007988 | 1212 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007989 | 10075 | |
| First Class Mail | Confidential Notice Party #007990 | 10021 | |
| First Class Mail | Confidential Notice Party #007991 | 06852 | |
| First Class Mail | Confidential Notice Party #007992 | 06259 | |
| First Class Mail | Confidential Notice Party #007993 | 06259 | |
| First Class Mail | Confidential Notice Party #007994 | 06259 | |
| First Class Mail | Confidential Notice Party #007995 | 02467 | |
| First Class Mail | Confidential Notice Party #007996 | 38103 | |
| First Class Mail | Confidential Notice Party #007997 | 11576 | |
| First Class Mail | Confidential Notice Party #007998 | 11576 | |
| First Class Mail | Confidential Notice Party #007999 | 11576 | |
| First Class Mail | Confidential Notice Party #008000 | 94930 | |
| First Class Mail | Confidential Notice Party #008001 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #008002 | 02199 | |
| First Class Mail | Confidential Notice Party #008003 | 55431 | |
| First Class Mail | Confidential Notice Party #008004 | 33321 | |
| First Class Mail | Confidential Notice Party #008005 | 33324 | |
| First Class Mail | Confidential Notice Party #008006 | 33324 | |
| First Class Mail | Confidential Notice Party #008007 | 13066 | |
| First Class Mail | Confidential Notice Party #008008 | 13066 | |
| First Class Mail | Confidential Notice Party #008009 | 13066 | |
| First Class Mail | Confidential Notice Party #008010 | 33149 | |
| First Class Mail | Confidential Notice Party #008011 | 87109 | |
| First Class Mail | Confidential Notice Party #008012 | 89128 | |
| First Class Mail | Confidential Notice Party #008013 | 89128 | |
| First Class Mail | Confidential Notice Party #008014 | 34986 | |
| First Class Mail | Confidential Notice Party #008015 | 33467 | |
| First Class Mail | Confidential Notice Party #008016 | 33467 | |
| First Class Mail | Confidential Notice Party #008017 | 33467 | |
| First Class Mail | Confidential Notice Party #008018 | 33467 | |
| First Class Mail | Confidential Notice Party #008019 | 10065 | |
| First Class Mail | Confidential Notice Party #008020 | 92253 | |
| First Class Mail | Confidential Notice Party #008021 | 10003 | |
| First Class Mail | Confidential Notice Party #008022 | 10003 | |
| First Class Mail | Confidential Notice Party #008023 | 246 | CHINA |
| First Class Mail | Confidential Notice Party #008024 | 701 | CHINA |
| First Class Mail | Confidential Notice Party #008025 | | TAIWAN |
| First Class Mail | Confidential Notice Party #008026 | | CHINA |
| First Class Mail | Confidential Notice Party #008027 | GR-16673 | GREECE |
| First Class Mail | Confidential Notice Party #008028 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #008029 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #008030 | 7700 | SOUTH AFRICA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008031 | 11021 | |
| First Class Mail | Confidential Notice Party #008032 | 11021 | |
| First Class Mail | Confidential Notice Party #008033 | 11050 | |
| First Class Mail | Confidential Notice Party #008034 | 11050 | |
| First Class Mail | Confidential Notice Party #008035 | 11568 | |
| First Class Mail | Confidential Notice Party #008036 | 02540 | |
| First Class Mail | Confidential Notice Party #008037 | 02540 | |
| First Class Mail | Confidential Notice Party #008038 | 02540 | |
| First Class Mail | Confidential Notice Party #008039 | 07458 | |
| First Class Mail | Confidential Notice Party #008040 | 06854-3303 | |
| First Class Mail | Confidential Notice Party #008041 | 07932 | |
| First Class Mail | Confidential Notice Party #008042 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #008043 | 46309 | ISRAEL |
| First Class Mail | Confidential Notice Party #008044 | M1V 3S9 | CANADA |
| First Class Mail | Confidential Notice Party #008045 | 10504 | |
| First Class Mail | Confidential Notice Party #008046 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #008047 | 02026 | |
| First Class Mail | Confidential Notice Party #008048 | 02739 | |
| First Class Mail | Confidential Notice Party #008049 | 43208 | ISRAEL |
| First Class Mail | Confidential Notice Party #008050 | 07935 | |
| First Class Mail | Confidential Notice Party #008051 | 07935 | |
| First Class Mail | Confidential Notice Party #008052 | 03087 | |
| First Class Mail | Confidential Notice Party #008053 | 07059 | |
| First Class Mail | Confidential Notice Party #008054 | GR-14565 | GREECE |
| First Class Mail | Confidential Notice Party #008055 | 12100 | FRANCE |
| First Class Mail | Confidential Notice Party #008056 | 07432 | |
| First Class Mail | Confidential Notice Party #008057 | 21210 | |
| First Class Mail | Confidential Notice Party #008058 | 11568 | |
| First Class Mail | Confidential Notice Party #008059 | 10956 | |
| First Class Mail | Confidential Notice Party #008060 | 10956 | |
| First Class Mail | Confidential Notice Party #008061 | 78113 | FRANCE |
| First Class Mail | Confidential Notice Party #008062 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #008063 | 72758 | |
| First Class Mail | Confidential Notice Party #008064 | 72758 | |
| First Class Mail | Confidential Notice Party #008065 | 01240 | |
| First Class Mail | Confidential Notice Party #008066 | | GREECE |
| First Class Mail | Confidential Notice Party #008067 | 98134 | |
| First Class Mail | Confidential Notice Party #008068 | 07042 | |
| First Class Mail | Confidential Notice Party #008069 | | HONG KONG |
| First Class Mail | Confidential Notice Party #008070 | | CHINA |
| First Class Mail | Confidential Notice Party #008071 | 07726 | |
| First Class Mail | Confidential Notice Party #008072 | 10570 | |
| First Class Mail | Confidential Notice Party #008073 | 10570 | |
| First Class Mail | Confidential Notice Party #008074 | 1075 | CYPRUS |
| First Class Mail | Confidential Notice Party #008075 | | HONG KONG |
| First Class Mail | Confidential Notice Party #008076 | ISRAEL | ISRAEL |
| First Class Mail | Confidential Notice Party #008077 | 18974 | |
| First Class Mail | Confidential Notice Party #008078 | 11021 | |
| First Class Mail | Confidential Notice Party #008079 | 07481 | |
| First Class Mail | Confidential Notice Party #008080 | 06880 | |
| First Class Mail | Confidential Notice Party #008081 | 32561 | |
| First Class Mail | Confidential Notice Party #008082 | 32561 | |
| First Class Mail | Confidential Notice Party #008083 | 14625 | |
| First Class Mail | Confidential Notice Party #008084 | 10990 | |
| First Class Mail | Confidential Notice Party #008085 | 10990 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008086 | 10038 | |
| First Class Mail | Confidential Notice Party #008087 | 06880 | |
| First Class Mail | Confidential Notice Party #008088 | 10549 | |
| First Class Mail | Confidential Notice Party #008089 | 10549 | |
| First Class Mail | Confidential Notice Party #008090 | 10549 | |
| First Class Mail | Confidential Notice Party #008091 | 10549 | |
| First Class Mail | Confidential Notice Party #008092 | 10549 | |
| First Class Mail | Confidential Notice Party #008093 | 60010 | |
| First Class Mail | Confidential Notice Party #008094 | 11771 | |
| First Class Mail | Confidential Notice Party #008095 | 19958 | |
| First Class Mail | Confidential Notice Party #008096 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #008097 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #008098 | 11030 | |
| First Class Mail | Confidential Notice Party #008099 | 11030 | |
| First Class Mail | Confidential Notice Party #008100 | 33334 | |
| First Class Mail | Confidential Notice Party #008101 | 60074 | |
| First Class Mail | Confidential Notice Party #008102 | 60074 | |
| First Class Mail | Confidential Notice Party #008103 | 10065 | |
| First Class Mail | Confidential Notice Party #008104 | 33316 | |
| First Class Mail | Confidential Notice Party #008105 | 55404 | |
| First Class Mail | Confidential Notice Party #008106 | 33432 | |
| First Class Mail | Confidential Notice Party #008107 | 10022 | |
| First Class Mail | Confidential Notice Party #008108 | 10022 | |
| First Class Mail | Confidential Notice Party #008109 | 10022 | |
| First Class Mail | Confidential Notice Party #008110 | 10022 | |
| First Class Mail | Confidential Notice Party #008111 | 10025 | |
| First Class Mail | Confidential Notice Party #008112 | 10573 | |
| First Class Mail | Confidential Notice Party #008113 | 11510 | |
| First Class Mail | Confidential Notice Party #008114 | 94941 | |
| First Class Mail | Confidential Notice Party #008115 | 55402 | |
| First Class Mail | Confidential Notice Party #008116 | 55402 | |
| First Class Mail | Confidential Notice Party #008117 | 60022 | |
| First Class Mail | Confidential Notice Party #008118 | 60022 | |
| First Class Mail | Confidential Notice Party #008119 | 19081 | |
| First Class Mail | Confidential Notice Party #008120 | 11752 | |
| First Class Mail | Confidential Notice Party #008121 | 33931 | |
| First Class Mail | Confidential Notice Party #008122 | V7C 5S6 | CANADA |
| First Class Mail | Confidential Notice Party #008123 | 80209 | |
| First Class Mail | Confidential Notice Party #008124 | 34986-3035 | |
| First Class Mail | Confidential Notice Party #008125 | 11427 | |
| First Class Mail | Confidential Notice Party #008126 | 11427 | |
| First Class Mail | Confidential Notice Party #008127 | 77401 | |
| First Class Mail | Confidential Notice Party #008128 | 10022 | |
| First Class Mail | Confidential Notice Party #008129 | 20850 | |
| First Class Mail | Confidential Notice Party #008130 | 20850-6190 | |
| First Class Mail | Confidential Notice Party #008131 | 10022 | |
| First Class Mail | Confidential Notice Party #008132 | 10022 | |
| First Class Mail | Confidential Notice Party #008133 | 66214 | |
| First Class Mail | Confidential Notice Party #008134 | 33412 | |
| First Class Mail | Confidential Notice Party #008135 | 33412 | |
| First Class Mail | Confidential Notice Party #008136 | 33412 | |
| First Class Mail | Confidential Notice Party #008137 | 33412 | |
| First Class Mail | Confidential Notice Party #008138 | 33134 | |
| First Class Mail | Confidential Notice Party #008139 | 33134 | |
| First Class Mail | Confidential Notice Party #008140 | 33134 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008141 | 33134 | |
| First Class Mail | Confidential Notice Party #008142 | 33134 | |
| First Class Mail | Confidential Notice Party #008143 | 33134 | |
| First Class Mail | Confidential Notice Party #008144 | 33134 | |
| First Class Mail | Confidential Notice Party #008145 | 33134 | |
| First Class Mail | Confidential Notice Party #008146 | 33134 | |
| First Class Mail | Confidential Notice Party #008147 | 33134 | |
| First Class Mail | Confidential Notice Party #008148 | 33134 | |
| First Class Mail | Confidential Notice Party #008149 | 33134 | |
| First Class Mail | Confidential Notice Party #008150 | 33134 | |
| First Class Mail | Confidential Notice Party #008151 | 33134 | |
| First Class Mail | Confidential Notice Party #008152 | 33472 | |
| First Class Mail | Confidential Notice Party #008153 | 90049 | |
| First Class Mail | Confidential Notice Party #008154 | 06831 | |
| First Class Mail | Confidential Notice Party #008155 | 01092 | |
| First Class Mail | Confidential Notice Party #008156 | 11751 | |
| First Class Mail | Confidential Notice Party #008157 | 11751 | |
| First Class Mail | Confidential Notice Party #008158 | 11751 | |
| First Class Mail | Confidential Notice Party #008159 | 11751 | |
| First Class Mail | Confidential Notice Party #008160 | 11751 | |
| First Class Mail | Confidential Notice Party #008161 | 11751 | |
| First Class Mail | Confidential Notice Party #008162 | 11751 | |
| First Class Mail | Confidential Notice Party #008163 | 11751 | |
| First Class Mail | Confidential Notice Party #008164 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #008165 | 08402 | |
| First Class Mail | Confidential Notice Party #008166 | 87122 | |
| First Class Mail | Confidential Notice Party #008167 | 87122 | |
| First Class Mail | Confidential Notice Party #008168 | 11010 | |
| First Class Mail | Confidential Notice Party #008169 | 34108 | |
| First Class Mail | Confidential Notice Party #008170 | 34108 | |
| First Class Mail | Confidential Notice Party #008171 | 11414 | |
| First Class Mail | Confidential Notice Party #008172 | 22066 | |
| First Class Mail | Confidential Notice Party #008173 | 32256 | |
| First Class Mail | Confidential Notice Party #008174 | 33472 | |
| First Class Mail | Confidential Notice Party #008175 | 07410 | |
| First Class Mail | Confidential Notice Party #008176 | 32162 | |
| First Class Mail | Confidential Notice Party #008177 | 34201 | |
| First Class Mail | Confidential Notice Party #008178 | 80016 | |
| First Class Mail | Confidential Notice Party #008179 | 80016 | |
| First Class Mail | Confidential Notice Party #008180 | 03229 | |
| First Class Mail | Confidential Notice Party #008181 | 32809 | |
| First Class Mail | Confidential Notice Party #008182 | 94114 | |
| First Class Mail | Confidential Notice Party #008183 | 33496 | |
| First Class Mail | Confidential Notice Party #008184 | 33496 | |
| First Class Mail | Confidential Notice Party #008185 | 33496 | |
| First Class Mail | Confidential Notice Party #008186 | 33496 | |
| First Class Mail | Confidential Notice Party #008187 | 33408 | |
| First Class Mail | Confidential Notice Party #008188 | 33408 | |
| First Class Mail | Confidential Notice Party #008189 | 43213 | |
| First Class Mail | Confidential Notice Party #008190 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #008191 | 30900 | ISRAEL |
| First Class Mail | Confidential Notice Party #008192 | 07039 | |
| First Class Mail | Confidential Notice Party #008193 | 11793 | |
| First Class Mail | Confidential Notice Party #008194 | 10021 | |
| First Class Mail | Confidential Notice Party #008195 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008196 | 10065 | |
| First Class Mail | Confidential Notice Party #008197 | 60523 | |
| First Class Mail | Confidential Notice Party #008198 | 60523 | |
| First Class Mail | Confidential Notice Party #008199 | 60523 | |
| First Class Mail | Confidential Notice Party #008200 | 60523 | |
| First Class Mail | Confidential Notice Party #008201 | 60523 | |
| First Class Mail | Confidential Notice Party #008202 | 60523 | |
| First Class Mail | Confidential Notice Party #008203 | 60523 | |
| First Class Mail | Confidential Notice Party #008204 | 60523 | |
| First Class Mail | Confidential Notice Party #008205 | 60523 | |
| First Class Mail | Confidential Notice Party #008206 | 60523 | |
| First Class Mail | Confidential Notice Party #008207 | 60523 | |
| First Class Mail | Confidential Notice Party #008208 | 60523 | |
| First Class Mail | Confidential Notice Party #008209 | 60523 | |
| First Class Mail | Confidential Notice Party #008210 | 60523 | |
| First Class Mail | Confidential Notice Party #008211 | 60523 | |
| First Class Mail | Confidential Notice Party #008212 | 60523 | |
| First Class Mail | Confidential Notice Party #008213 | 60523 | |
| First Class Mail | Confidential Notice Party #008214 | 60523 | |
| First Class Mail | Confidential Notice Party #008215 | 60523 | |
| First Class Mail | Confidential Notice Party #008216 | 60523 | |
| First Class Mail | Confidential Notice Party #008217 | 60523 | |
| First Class Mail | Confidential Notice Party #008218 | 60523 | |
| First Class Mail | Confidential Notice Party #008219 | 60523 | |
| First Class Mail | Confidential Notice Party #008220 | 60523 | |
| First Class Mail | Confidential Notice Party #008221 | 60523 | |
| First Class Mail | Confidential Notice Party #008222 | 60523 | |
| First Class Mail | Confidential Notice Party #008223 | 60523 | |
| First Class Mail | Confidential Notice Party #008224 | 60523 | |
| First Class Mail | Confidential Notice Party #008225 | 60523 | |
| First Class Mail | Confidential Notice Party #008226 | 60523 | |
| First Class Mail | Confidential Notice Party #008227 | 60523 | |
| First Class Mail | Confidential Notice Party #008228 | 60523 | |
| First Class Mail | Confidential Notice Party #008229 | 60523 | |
| First Class Mail | Confidential Notice Party #008230 | 60523 | |
| First Class Mail | Confidential Notice Party #008231 | 60523 | |
| First Class Mail | Confidential Notice Party #008232 | 60523 | |
| First Class Mail | Confidential Notice Party #008233 | 60523 | |
| First Class Mail | Confidential Notice Party #008234 | 60523 | |
| First Class Mail | Confidential Notice Party #008235 | 60523 | |
| First Class Mail | Confidential Notice Party #008236 | 60523 | |
| First Class Mail | Confidential Notice Party #008237 | 60523 | |
| First Class Mail | Confidential Notice Party #008238 | 60523 | |
| First Class Mail | Confidential Notice Party #008239 | 60523 | |
| First Class Mail | Confidential Notice Party #008240 | 60523 | |
| First Class Mail | Confidential Notice Party #008241 | 60523 | |
| First Class Mail | Confidential Notice Party #008242 | 60523 | |
| First Class Mail | Confidential Notice Party #008243 | 60523 | |
| First Class Mail | Confidential Notice Party #008244 | 60523 | |
| First Class Mail | Confidential Notice Party #008245 | 60523 | |
| First Class Mail | Confidential Notice Party #008246 | 60523 | |
| First Class Mail | Confidential Notice Party #008247 | 60523 | |
| First Class Mail | Confidential Notice Party #008248 | 60523 | |
| First Class Mail | Confidential Notice Party #008249 | 60523 | |
| First Class Mail | Confidential Notice Party #008250 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008251 | 60523 | |
| First Class Mail | Confidential Notice Party #008252 | 60523 | |
| First Class Mail | Confidential Notice Party #008253 | 60523 | |
| First Class Mail | Confidential Notice Party #008254 | 60523 | |
| First Class Mail | Confidential Notice Party #008255 | 60523 | |
| First Class Mail | Confidential Notice Party #008256 | 60523 | |
| First Class Mail | Confidential Notice Party #008257 | 60523 | |
| First Class Mail | Confidential Notice Party #008258 | 60523 | |
| First Class Mail | Confidential Notice Party #008259 | 60523 | |
| First Class Mail | Confidential Notice Party #008260 | 60523 | |
| First Class Mail | Confidential Notice Party #008261 | 60523 | |
| First Class Mail | Confidential Notice Party #008262 | 60523 | |
| First Class Mail | Confidential Notice Party #008263 | 60523 | |
| First Class Mail | Confidential Notice Party #008264 | 60523 | |
| First Class Mail | Confidential Notice Party #008265 | 60523 | |
| First Class Mail | Confidential Notice Party #008266 | 60523 | |
| First Class Mail | Confidential Notice Party #008267 | 60523 | |
| First Class Mail | Confidential Notice Party #008268 | 60523 | |
| First Class Mail | Confidential Notice Party #008269 | 60523 | |
| First Class Mail | Confidential Notice Party #008270 | 60523 | |
| First Class Mail | Confidential Notice Party #008271 | 60523 | |
| First Class Mail | Confidential Notice Party #008272 | 60523 | |
| First Class Mail | Confidential Notice Party #008273 | 60523 | |
| First Class Mail | Confidential Notice Party #008274 | 60523 | |
| First Class Mail | Confidential Notice Party #008275 | 60523 | |
| First Class Mail | Confidential Notice Party #008276 | 60523 | |
| First Class Mail | Confidential Notice Party #008277 | 60523 | |
| First Class Mail | Confidential Notice Party #008278 | 60523 | |
| First Class Mail | Confidential Notice Party #008279 | 60523 | |
| First Class Mail | Confidential Notice Party #008280 | 60523 | |
| First Class Mail | Confidential Notice Party #008281 | 60523 | |
| First Class Mail | Confidential Notice Party #008282 | 60523 | |
| First Class Mail | Confidential Notice Party #008283 | 60523 | |
| First Class Mail | Confidential Notice Party #008284 | 60523 | |
| First Class Mail | Confidential Notice Party #008285 | 60523 | |
| First Class Mail | Confidential Notice Party #008286 | 60523 | |
| First Class Mail | Confidential Notice Party #008287 | 60523 | |
| First Class Mail | Confidential Notice Party #008288 | 60523 | |
| First Class Mail | Confidential Notice Party #008289 | 60523 | |
| First Class Mail | Confidential Notice Party #008290 | 60523 | |
| First Class Mail | Confidential Notice Party #008291 | 60523 | |
| First Class Mail | Confidential Notice Party #008292 | 60523 | |
| First Class Mail | Confidential Notice Party #008293 | 60523 | |
| First Class Mail | Confidential Notice Party #008294 | 60523 | |
| First Class Mail | Confidential Notice Party #008295 | 60523 | |
| First Class Mail | Confidential Notice Party #008296 | 60523 | |
| First Class Mail | Confidential Notice Party #008297 | 60523 | |
| First Class Mail | Confidential Notice Party #008298 | 60523 | |
| First Class Mail | Confidential Notice Party #008299 | 60523 | |
| First Class Mail | Confidential Notice Party #008300 | 60523 | |
| First Class Mail | Confidential Notice Party #008301 | 60523 | |
| First Class Mail | Confidential Notice Party #008302 | 60523 | |
| First Class Mail | Confidential Notice Party #008303 | 60523 | |
| First Class Mail | Confidential Notice Party #008304 | 60523 | |
| First Class Mail | Confidential Notice Party #008305 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008306 | 60523 | |
| First Class Mail | Confidential Notice Party #008307 | 60523 | |
| First Class Mail | Confidential Notice Party #008308 | 60523 | |
| First Class Mail | Confidential Notice Party #008309 | 60523 | |
| First Class Mail | Confidential Notice Party #008310 | 60523 | |
| First Class Mail | Confidential Notice Party #008311 | 60523 | |
| First Class Mail | Confidential Notice Party #008312 | 60523 | |
| First Class Mail | Confidential Notice Party #008313 | 60523 | |
| First Class Mail | Confidential Notice Party #008314 | 60523 | |
| First Class Mail | Confidential Notice Party #008315 | 60523 | |
| First Class Mail | Confidential Notice Party #008316 | 60523 | |
| First Class Mail | Confidential Notice Party #008317 | 60523 | |
| First Class Mail | Confidential Notice Party #008318 | 60523 | |
| First Class Mail | Confidential Notice Party #008319 | 60523 | |
| First Class Mail | Confidential Notice Party #008320 | 60523 | |
| First Class Mail | Confidential Notice Party #008321 | 60523 | |
| First Class Mail | Confidential Notice Party #008322 | 60523 | |
| First Class Mail | Confidential Notice Party #008323 | 60523 | |
| First Class Mail | Confidential Notice Party #008324 | 60523 | |
| First Class Mail | Confidential Notice Party #008325 | 60523 | |
| First Class Mail | Confidential Notice Party #008326 | 60523 | |
| First Class Mail | Confidential Notice Party #008327 | 60523 | |
| First Class Mail | Confidential Notice Party #008328 | 60523 | |
| First Class Mail | Confidential Notice Party #008329 | 60523 | |
| First Class Mail | Confidential Notice Party #008330 | 60523 | |
| First Class Mail | Confidential Notice Party #008331 | 60523 | |
| First Class Mail | Confidential Notice Party #008332 | 60523 | |
| First Class Mail | Confidential Notice Party #008333 | 60523 | |
| First Class Mail | Confidential Notice Party #008334 | 60523 | |
| First Class Mail | Confidential Notice Party #008335 | 60523 | |
| First Class Mail | Confidential Notice Party #008336 | 60523 | |
| First Class Mail | Confidential Notice Party #008337 | 60523 | |
| First Class Mail | Confidential Notice Party #008338 | 60523 | |
| First Class Mail | Confidential Notice Party #008339 | 60523 | |
| First Class Mail | Confidential Notice Party #008340 | 60523 | |
| First Class Mail | Confidential Notice Party #008341 | 60523 | |
| First Class Mail | Confidential Notice Party #008342 | 60523 | |
| First Class Mail | Confidential Notice Party #008343 | 60523 | |
| First Class Mail | Confidential Notice Party #008344 | 60523 | |
| First Class Mail | Confidential Notice Party #008345 | 60523 | |
| First Class Mail | Confidential Notice Party #008346 | 60523 | |
| First Class Mail | Confidential Notice Party #008347 | 60523 | |
| First Class Mail | Confidential Notice Party #008348 | 60523 | |
| First Class Mail | Confidential Notice Party #008349 | 60523 | |
| First Class Mail | Confidential Notice Party #008350 | 60523 | |
| First Class Mail | Confidential Notice Party #008351 | 60523 | |
| First Class Mail | Confidential Notice Party #008352 | 60523 | |
| First Class Mail | Confidential Notice Party #008353 | 60523 | |
| First Class Mail | Confidential Notice Party #008354 | 60523 | |
| First Class Mail | Confidential Notice Party #008355 | 60523 | |
| First Class Mail | Confidential Notice Party #008356 | 60523 | |
| First Class Mail | Confidential Notice Party #008357 | 60523 | |
| First Class Mail | Confidential Notice Party #008358 | 60523 | |
| First Class Mail | Confidential Notice Party #008359 | 60523 | |
| First Class Mail | Confidential Notice Party #008360 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008361 | 60523 | |
| First Class Mail | Confidential Notice Party #008362 | 60523 | |
| First Class Mail | Confidential Notice Party #008363 | 60523 | |
| First Class Mail | Confidential Notice Party #008364 | 60523 | |
| First Class Mail | Confidential Notice Party #008365 | 60523 | |
| First Class Mail | Confidential Notice Party #008366 | 60523 | |
| First Class Mail | Confidential Notice Party #008367 | 60523 | |
| First Class Mail | Confidential Notice Party #008368 | 60523 | |
| First Class Mail | Confidential Notice Party #008369 | 60523 | |
| First Class Mail | Confidential Notice Party #008370 | 60523 | |
| First Class Mail | Confidential Notice Party #008371 | 60523 | |
| First Class Mail | Confidential Notice Party #008372 | 60523 | |
| First Class Mail | Confidential Notice Party #008373 | 60523 | |
| First Class Mail | Confidential Notice Party #008374 | 60523 | |
| First Class Mail | Confidential Notice Party #008375 | 60523 | |
| First Class Mail | Confidential Notice Party #008376 | 60523 | |
| First Class Mail | Confidential Notice Party #008377 | 60523 | |
| First Class Mail | Confidential Notice Party #008378 | 60523 | |
| First Class Mail | Confidential Notice Party #008379 | 60523 | |
| First Class Mail | Confidential Notice Party #008380 | 60523 | |
| First Class Mail | Confidential Notice Party #008381 | 60523 | |
| First Class Mail | Confidential Notice Party #008382 | 60523 | |
| First Class Mail | Confidential Notice Party #008383 | 60523 | |
| First Class Mail | Confidential Notice Party #008384 | 60523 | |
| First Class Mail | Confidential Notice Party #008385 | 60523 | |
| First Class Mail | Confidential Notice Party #008386 | 60523 | |
| First Class Mail | Confidential Notice Party #008387 | 60523 | |
| First Class Mail | Confidential Notice Party #008388 | 60523 | |
| First Class Mail | Confidential Notice Party #008389 | 60523 | |
| First Class Mail | Confidential Notice Party #008390 | 60523 | |
| First Class Mail | Confidential Notice Party #008391 | 60523 | |
| First Class Mail | Confidential Notice Party #008392 | 60523 | |
| First Class Mail | Confidential Notice Party #008393 | 60523 | |
| First Class Mail | Confidential Notice Party #008394 | 60523 | |
| First Class Mail | Confidential Notice Party #008395 | 60523 | |
| First Class Mail | Confidential Notice Party #008396 | 60523 | |
| First Class Mail | Confidential Notice Party #008397 | 60523 | |
| First Class Mail | Confidential Notice Party #008398 | 60523 | |
| First Class Mail | Confidential Notice Party #008399 | 60523 | |
| First Class Mail | Confidential Notice Party #008400 | 60523 | |
| First Class Mail | Confidential Notice Party #008401 | 60523 | |
| First Class Mail | Confidential Notice Party #008402 | 60523 | |
| First Class Mail | Confidential Notice Party #008403 | 60523 | |
| First Class Mail | Confidential Notice Party #008404 | 60523 | |
| First Class Mail | Confidential Notice Party #008405 | 60523 | |
| First Class Mail | Confidential Notice Party #008406 | 60523 | |
| First Class Mail | Confidential Notice Party #008407 | 60523 | |
| First Class Mail | Confidential Notice Party #008408 | 60523 | |
| First Class Mail | Confidential Notice Party #008409 | 60523 | |
| First Class Mail | Confidential Notice Party #008410 | 60523 | |
| First Class Mail | Confidential Notice Party #008411 | 60523 | |
| First Class Mail | Confidential Notice Party #008412 | 60523 | |
| First Class Mail | Confidential Notice Party #008413 | 60523 | |
| First Class Mail | Confidential Notice Party #008414 | 60523 | |
| First Class Mail | Confidential Notice Party #008415 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008416 | 60523 | |
| First Class Mail | Confidential Notice Party #008417 | 60523 | |
| First Class Mail | Confidential Notice Party #008418 | 60523 | |
| First Class Mail | Confidential Notice Party #008419 | 60523 | |
| First Class Mail | Confidential Notice Party #008420 | 60523 | |
| First Class Mail | Confidential Notice Party #008421 | 60523 | |
| First Class Mail | Confidential Notice Party #008422 | 60523 | |
| First Class Mail | Confidential Notice Party #008423 | 60523 | |
| First Class Mail | Confidential Notice Party #008424 | 60523 | |
| First Class Mail | Confidential Notice Party #008425 | 60523 | |
| First Class Mail | Confidential Notice Party #008426 | 60523 | |
| First Class Mail | Confidential Notice Party #008427 | 60523 | |
| First Class Mail | Confidential Notice Party #008428 | 60523 | |
| First Class Mail | Confidential Notice Party #008429 | 60523 | |
| First Class Mail | Confidential Notice Party #008430 | 60523 | |
| First Class Mail | Confidential Notice Party #008431 | 60523 | |
| First Class Mail | Confidential Notice Party #008432 | 60523 | |
| First Class Mail | Confidential Notice Party #008433 | 60523 | |
| First Class Mail | Confidential Notice Party #008434 | 60523 | |
| First Class Mail | Confidential Notice Party #008435 | 60523 | |
| First Class Mail | Confidential Notice Party #008436 | 60523 | |
| First Class Mail | Confidential Notice Party #008437 | 60523 | |
| First Class Mail | Confidential Notice Party #008438 | 60523 | |
| First Class Mail | Confidential Notice Party #008439 | 60523 | |
| First Class Mail | Confidential Notice Party #008440 | 60523 | |
| First Class Mail | Confidential Notice Party #008441 | 60523 | |
| First Class Mail | Confidential Notice Party #008442 | 60523 | |
| First Class Mail | Confidential Notice Party #008443 | 60523 | |
| First Class Mail | Confidential Notice Party #008444 | 60523 | |
| First Class Mail | Confidential Notice Party #008445 | 60523 | |
| First Class Mail | Confidential Notice Party #008446 | 60523 | |
| First Class Mail | Confidential Notice Party #008447 | 60523 | |
| First Class Mail | Confidential Notice Party #008448 | 60523 | |
| First Class Mail | Confidential Notice Party #008449 | 60523 | |
| First Class Mail | Confidential Notice Party #008450 | 60523 | |
| First Class Mail | Confidential Notice Party #008451 | 60523 | |
| First Class Mail | Confidential Notice Party #008452 | 60523 | |
| First Class Mail | Confidential Notice Party #008453 | 60523 | |
| First Class Mail | Confidential Notice Party #008454 | 60523 | |
| First Class Mail | Confidential Notice Party #008455 | 60523 | |
| First Class Mail | Confidential Notice Party #008456 | 60523 | |
| First Class Mail | Confidential Notice Party #008457 | 60523 | |
| First Class Mail | Confidential Notice Party #008458 | 60523 | |
| First Class Mail | Confidential Notice Party #008459 | 60523 | |
| First Class Mail | Confidential Notice Party #008460 | 60523 | |
| First Class Mail | Confidential Notice Party #008461 | 60523 | |
| First Class Mail | Confidential Notice Party #008462 | 60523 | |
| First Class Mail | Confidential Notice Party #008463 | 60523 | |
| First Class Mail | Confidential Notice Party #008464 | 60523 | |
| First Class Mail | Confidential Notice Party #008465 | 60523 | |
| First Class Mail | Confidential Notice Party #008466 | 60523 | |
| First Class Mail | Confidential Notice Party #008467 | 60523 | |
| First Class Mail | Confidential Notice Party #008468 | 60523 | |
| First Class Mail | Confidential Notice Party #008469 | 60523 | |
| First Class Mail | Confidential Notice Party #008470 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008471 | 60523 | |
| First Class Mail | Confidential Notice Party #008472 | 60523 | |
| First Class Mail | Confidential Notice Party #008473 | 60523 | |
| First Class Mail | Confidential Notice Party #008474 | 60523 | |
| First Class Mail | Confidential Notice Party #008475 | 60523 | |
| First Class Mail | Confidential Notice Party #008476 | 60523 | |
| First Class Mail | Confidential Notice Party #008477 | 60523 | |
| First Class Mail | Confidential Notice Party #008478 | 60523 | |
| First Class Mail | Confidential Notice Party #008479 | 60523 | |
| First Class Mail | Confidential Notice Party #008480 | 60523 | |
| First Class Mail | Confidential Notice Party #008481 | 60523 | |
| First Class Mail | Confidential Notice Party #008482 | 60523 | |
| First Class Mail | Confidential Notice Party #008483 | 60523 | |
| First Class Mail | Confidential Notice Party #008484 | 60523 | |
| First Class Mail | Confidential Notice Party #008485 | 60523 | |
| First Class Mail | Confidential Notice Party #008486 | 60523 | |
| First Class Mail | Confidential Notice Party #008487 | 60523 | |
| First Class Mail | Confidential Notice Party #008488 | 60523 | |
| First Class Mail | Confidential Notice Party #008489 | 60523 | |
| First Class Mail | Confidential Notice Party #008490 | 60523 | |
| First Class Mail | Confidential Notice Party #008491 | 60523 | |
| First Class Mail | Confidential Notice Party #008492 | 60523 | |
| First Class Mail | Confidential Notice Party #008493 | 60523 | |
| First Class Mail | Confidential Notice Party #008494 | 60523 | |
| First Class Mail | Confidential Notice Party #008495 | 60523 | |
| First Class Mail | Confidential Notice Party #008496 | 60523 | |
| First Class Mail | Confidential Notice Party #008497 | 60523 | |
| First Class Mail | Confidential Notice Party #008498 | 60523 | |
| First Class Mail | Confidential Notice Party #008499 | 60523 | |
| First Class Mail | Confidential Notice Party #008500 | 60523 | |
| First Class Mail | Confidential Notice Party #008501 | 60523 | |
| First Class Mail | Confidential Notice Party #008502 | 60523 | |
| First Class Mail | Confidential Notice Party #008503 | 60523 | |
| First Class Mail | Confidential Notice Party #008504 | 60523 | |
| First Class Mail | Confidential Notice Party #008505 | 60523 | |
| First Class Mail | Confidential Notice Party #008506 | 60523 | |
| First Class Mail | Confidential Notice Party #008507 | 60523 | |
| First Class Mail | Confidential Notice Party #008508 | 60523 | |
| First Class Mail | Confidential Notice Party #008509 | 60523 | |
| First Class Mail | Confidential Notice Party #008510 | 60523 | |
| First Class Mail | Confidential Notice Party #008511 | 60523 | |
| First Class Mail | Confidential Notice Party #008512 | 60523 | |
| First Class Mail | Confidential Notice Party #008513 | 60523 | |
| First Class Mail | Confidential Notice Party #008514 | 60523 | |
| First Class Mail | Confidential Notice Party #008515 | 60523 | |
| First Class Mail | Confidential Notice Party #008516 | 60523 | |
| First Class Mail | Confidential Notice Party #008517 | 60523 | |
| First Class Mail | Confidential Notice Party #008518 | 60523 | |
| First Class Mail | Confidential Notice Party #008519 | 60523 | |
| First Class Mail | Confidential Notice Party #008520 | 60523 | |
| First Class Mail | Confidential Notice Party #008521 | 60523 | |
| First Class Mail | Confidential Notice Party #008522 | 60523 | |
| First Class Mail | Confidential Notice Party #008523 | 60523 | |
| First Class Mail | Confidential Notice Party #008524 | 60523 | |
| First Class Mail | Confidential Notice Party #008525 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008526 | 60523 | |
| First Class Mail | Confidential Notice Party #008527 | 60523 | |
| First Class Mail | Confidential Notice Party #008528 | 60523 | |
| First Class Mail | Confidential Notice Party #008529 | 60523 | |
| First Class Mail | Confidential Notice Party #008530 | 60523 | |
| First Class Mail | Confidential Notice Party #008531 | 60523 | |
| First Class Mail | Confidential Notice Party #008532 | 60523 | |
| First Class Mail | Confidential Notice Party #008533 | 60523 | |
| First Class Mail | Confidential Notice Party #008534 | 60523 | |
| First Class Mail | Confidential Notice Party #008535 | 60523 | |
| First Class Mail | Confidential Notice Party #008536 | 60523 | |
| First Class Mail | Confidential Notice Party #008537 | 60523 | |
| First Class Mail | Confidential Notice Party #008538 | 60523 | |
| First Class Mail | Confidential Notice Party #008539 | 60523 | |
| First Class Mail | Confidential Notice Party #008540 | 60523 | |
| First Class Mail | Confidential Notice Party #008541 | 60523 | |
| First Class Mail | Confidential Notice Party #008542 | 60523 | |
| First Class Mail | Confidential Notice Party #008543 | 60523 | |
| First Class Mail | Confidential Notice Party #008544 | 60523 | |
| First Class Mail | Confidential Notice Party #008545 | 60523 | |
| First Class Mail | Confidential Notice Party #008546 | 60523 | |
| First Class Mail | Confidential Notice Party #008547 | 60523 | |
| First Class Mail | Confidential Notice Party #008548 | 60523 | |
| First Class Mail | Confidential Notice Party #008549 | 60523 | |
| First Class Mail | Confidential Notice Party #008550 | 60523 | |
| First Class Mail | Confidential Notice Party #008551 | 60523 | |
| First Class Mail | Confidential Notice Party #008552 | 60523 | |
| First Class Mail | Confidential Notice Party #008553 | 60523 | |
| First Class Mail | Confidential Notice Party #008554 | 60523 | |
| First Class Mail | Confidential Notice Party #008555 | 60523 | |
| First Class Mail | Confidential Notice Party #008556 | 60523 | |
| First Class Mail | Confidential Notice Party #008557 | 60523 | |
| First Class Mail | Confidential Notice Party #008558 | 60523 | |
| First Class Mail | Confidential Notice Party #008559 | 60523 | |
| First Class Mail | Confidential Notice Party #008560 | 60523 | |
| First Class Mail | Confidential Notice Party #008561 | 60523 | |
| First Class Mail | Confidential Notice Party #008562 | 60523 | |
| First Class Mail | Confidential Notice Party #008563 | 60523 | |
| First Class Mail | Confidential Notice Party #008564 | 60523 | |
| First Class Mail | Confidential Notice Party #008565 | 60523 | |
| First Class Mail | Confidential Notice Party #008566 | 60523 | |
| First Class Mail | Confidential Notice Party #008567 | 60523 | |
| First Class Mail | Confidential Notice Party #008568 | 60523 | |
| First Class Mail | Confidential Notice Party #008569 | 60523 | |
| First Class Mail | Confidential Notice Party #008570 | 60523 | |
| First Class Mail | Confidential Notice Party #008571 | 60523 | |
| First Class Mail | Confidential Notice Party #008572 | 60523 | |
| First Class Mail | Confidential Notice Party #008573 | 60523 | |
| First Class Mail | Confidential Notice Party #008574 | 60523 | |
| First Class Mail | Confidential Notice Party #008575 | 60523 | |
| First Class Mail | Confidential Notice Party #008576 | 60523 | |
| First Class Mail | Confidential Notice Party #008577 | 60523 | |
| First Class Mail | Confidential Notice Party #008578 | 60523 | |
| First Class Mail | Confidential Notice Party #008579 | 60523 | |
| First Class Mail | Confidential Notice Party #008580 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008581 | 60523 | |
| First Class Mail | Confidential Notice Party #008582 | 60523 | |
| First Class Mail | Confidential Notice Party #008583 | 60523 | |
| First Class Mail | Confidential Notice Party #008584 | 60523 | |
| First Class Mail | Confidential Notice Party #008585 | 60523 | |
| First Class Mail | Confidential Notice Party #008586 | 60523 | |
| First Class Mail | Confidential Notice Party #008587 | 60523 | |
| First Class Mail | Confidential Notice Party #008588 | 60523 | |
| First Class Mail | Confidential Notice Party #008589 | 60523 | |
| First Class Mail | Confidential Notice Party #008590 | 60523 | |
| First Class Mail | Confidential Notice Party #008591 | 60523 | |
| First Class Mail | Confidential Notice Party #008592 | 60523 | |
| First Class Mail | Confidential Notice Party #008593 | 60523 | |
| First Class Mail | Confidential Notice Party #008594 | 60523 | |
| First Class Mail | Confidential Notice Party #008595 | 60523 | |
| First Class Mail | Confidential Notice Party #008596 | 60523 | |
| First Class Mail | Confidential Notice Party #008597 | 60523 | |
| First Class Mail | Confidential Notice Party #008598 | 60523 | |
| First Class Mail | Confidential Notice Party #008599 | 60523 | |
| First Class Mail | Confidential Notice Party #008600 | 60523 | |
| First Class Mail | Confidential Notice Party #008601 | 60523 | |
| First Class Mail | Confidential Notice Party #008602 | 60523 | |
| First Class Mail | Confidential Notice Party #008603 | 60523 | |
| First Class Mail | Confidential Notice Party #008604 | 60523 | |
| First Class Mail | Confidential Notice Party #008605 | 60523 | |
| First Class Mail | Confidential Notice Party #008606 | 60523 | |
| First Class Mail | Confidential Notice Party #008607 | 60523 | |
| First Class Mail | Confidential Notice Party #008608 | 60523 | |
| First Class Mail | Confidential Notice Party #008609 | 60523 | |
| First Class Mail | Confidential Notice Party #008610 | 60523 | |
| First Class Mail | Confidential Notice Party #008611 | 60523 | |
| First Class Mail | Confidential Notice Party #008612 | 60523 | |
| First Class Mail | Confidential Notice Party #008613 | 60523 | |
| First Class Mail | Confidential Notice Party #008614 | 60523 | |
| First Class Mail | Confidential Notice Party #008615 | 60523 | |
| First Class Mail | Confidential Notice Party #008616 | 60523 | |
| First Class Mail | Confidential Notice Party #008617 | 60523 | |
| First Class Mail | Confidential Notice Party #008618 | 60523 | |
| First Class Mail | Confidential Notice Party #008619 | 60523 | |
| First Class Mail | Confidential Notice Party #008620 | 60523 | |
| First Class Mail | Confidential Notice Party #008621 | 60523 | |
| First Class Mail | Confidential Notice Party #008622 | 60523 | |
| First Class Mail | Confidential Notice Party #008623 | 60523 | |
| First Class Mail | Confidential Notice Party #008624 | 60523 | |
| First Class Mail | Confidential Notice Party #008625 | 60523 | |
| First Class Mail | Confidential Notice Party #008626 | 60523 | |
| First Class Mail | Confidential Notice Party #008627 | 60523 | |
| First Class Mail | Confidential Notice Party #008628 | 60523 | |
| First Class Mail | Confidential Notice Party #008629 | 60523 | |
| First Class Mail | Confidential Notice Party #008630 | 60523 | |
| First Class Mail | Confidential Notice Party #008631 | 60523 | |
| First Class Mail | Confidential Notice Party #008632 | 60523 | |
| First Class Mail | Confidential Notice Party #008633 | 60523 | |
| First Class Mail | Confidential Notice Party #008634 | 60523 | |
| First Class Mail | Confidential Notice Party #008635 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008636 | 60523 | |
| First Class Mail | Confidential Notice Party #008637 | 60523 | |
| First Class Mail | Confidential Notice Party #008638 | 60523 | |
| First Class Mail | Confidential Notice Party #008639 | 60523 | |
| First Class Mail | Confidential Notice Party #008640 | 60523 | |
| First Class Mail | Confidential Notice Party #008641 | 60523 | |
| First Class Mail | Confidential Notice Party #008642 | 60523 | |
| First Class Mail | Confidential Notice Party #008643 | 60523 | |
| First Class Mail | Confidential Notice Party #008644 | 60523 | |
| First Class Mail | Confidential Notice Party #008645 | 60523 | |
| First Class Mail | Confidential Notice Party #008646 | 60523 | |
| First Class Mail | Confidential Notice Party #008647 | 60523 | |
| First Class Mail | Confidential Notice Party #008648 | 60523 | |
| First Class Mail | Confidential Notice Party #008649 | 60523 | |
| First Class Mail | Confidential Notice Party #008650 | 60523 | |
| First Class Mail | Confidential Notice Party #008651 | 60523 | |
| First Class Mail | Confidential Notice Party #008652 | 60523 | |
| First Class Mail | Confidential Notice Party #008653 | 60523 | |
| First Class Mail | Confidential Notice Party #008654 | 60523 | |
| First Class Mail | Confidential Notice Party #008655 | 60523 | |
| First Class Mail | Confidential Notice Party #008656 | 60523 | |
| First Class Mail | Confidential Notice Party #008657 | 60523 | |
| First Class Mail | Confidential Notice Party #008658 | 60523 | |
| First Class Mail | Confidential Notice Party #008659 | 60523 | |
| First Class Mail | Confidential Notice Party #008660 | 60523 | |
| First Class Mail | Confidential Notice Party #008661 | 60523 | |
| First Class Mail | Confidential Notice Party #008662 | 60523 | |
| First Class Mail | Confidential Notice Party #008663 | 60523 | |
| First Class Mail | Confidential Notice Party #008664 | 60523 | |
| First Class Mail | Confidential Notice Party #008665 | 60523 | |
| First Class Mail | Confidential Notice Party #008666 | 60523 | |
| First Class Mail | Confidential Notice Party #008667 | 60523 | |
| First Class Mail | Confidential Notice Party #008668 | 60523 | |
| First Class Mail | Confidential Notice Party #008669 | 60523 | |
| First Class Mail | Confidential Notice Party #008670 | 60523 | |
| First Class Mail | Confidential Notice Party #008671 | 60523 | |
| First Class Mail | Confidential Notice Party #008672 | 60523 | |
| First Class Mail | Confidential Notice Party #008673 | 60523 | |
| First Class Mail | Confidential Notice Party #008674 | 60523 | |
| First Class Mail | Confidential Notice Party #008675 | 60523 | |
| First Class Mail | Confidential Notice Party #008676 | 60523 | |
| First Class Mail | Confidential Notice Party #008677 | 60523 | |
| First Class Mail | Confidential Notice Party #008678 | 60523 | |
| First Class Mail | Confidential Notice Party #008679 | 60523 | |
| First Class Mail | Confidential Notice Party #008680 | 60523 | |
| First Class Mail | Confidential Notice Party #008681 | 60523 | |
| First Class Mail | Confidential Notice Party #008682 | 60523 | |
| First Class Mail | Confidential Notice Party #008683 | 60523 | |
| First Class Mail | Confidential Notice Party #008684 | 60523 | |
| First Class Mail | Confidential Notice Party #008685 | 60523 | |
| First Class Mail | Confidential Notice Party #008686 | 60523 | |
| First Class Mail | Confidential Notice Party #008687 | 60523 | |
| First Class Mail | Confidential Notice Party #008688 | 60523 | |
| First Class Mail | Confidential Notice Party #008689 | 60523 | |
| First Class Mail | Confidential Notice Party #008690 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008691 | 60523 | |
| First Class Mail | Confidential Notice Party #008692 | 60523 | |
| First Class Mail | Confidential Notice Party #008693 | 60523 | |
| First Class Mail | Confidential Notice Party #008694 | 60523 | |
| First Class Mail | Confidential Notice Party #008695 | 60523 | |
| First Class Mail | Confidential Notice Party #008696 | 60523 | |
| First Class Mail | Confidential Notice Party #008697 | 60523 | |
| First Class Mail | Confidential Notice Party #008698 | 60523 | |
| First Class Mail | Confidential Notice Party #008699 | 60523 | |
| First Class Mail | Confidential Notice Party #008700 | 60523 | |
| First Class Mail | Confidential Notice Party #008701 | 60523 | |
| First Class Mail | Confidential Notice Party #008702 | 60523 | |
| First Class Mail | Confidential Notice Party #008703 | 60523 | |
| First Class Mail | Confidential Notice Party #008704 | 60523 | |
| First Class Mail | Confidential Notice Party #008705 | 60523 | |
| First Class Mail | Confidential Notice Party #008706 | 60523 | |
| First Class Mail | Confidential Notice Party #008707 | 60523 | |
| First Class Mail | Confidential Notice Party #008708 | 60523 | |
| First Class Mail | Confidential Notice Party #008709 | 60523 | |
| First Class Mail | Confidential Notice Party #008710 | 60523 | |
| First Class Mail | Confidential Notice Party #008711 | 60523 | |
| First Class Mail | Confidential Notice Party #008712 | 60523 | |
| First Class Mail | Confidential Notice Party #008713 | 60523 | |
| First Class Mail | Confidential Notice Party #008714 | 60523 | |
| First Class Mail | Confidential Notice Party #008715 | 60523 | |
| First Class Mail | Confidential Notice Party #008716 | 60523 | |
| First Class Mail | Confidential Notice Party #008717 | 60523 | |
| First Class Mail | Confidential Notice Party #008718 | 60523 | |
| First Class Mail | Confidential Notice Party #008719 | 60523 | |
| First Class Mail | Confidential Notice Party #008720 | 60523 | |
| First Class Mail | Confidential Notice Party #008721 | 60523 | |
| First Class Mail | Confidential Notice Party #008722 | 60523 | |
| First Class Mail | Confidential Notice Party #008723 | 60523 | |
| First Class Mail | Confidential Notice Party #008724 | 60523 | |
| First Class Mail | Confidential Notice Party #008725 | 60523 | |
| First Class Mail | Confidential Notice Party #008726 | 60523 | |
| First Class Mail | Confidential Notice Party #008727 | 60523 | |
| First Class Mail | Confidential Notice Party #008728 | 60523 | |
| First Class Mail | Confidential Notice Party #008729 | 60523 | |
| First Class Mail | Confidential Notice Party #008730 | 60523 | |
| First Class Mail | Confidential Notice Party #008731 | 60523 | |
| First Class Mail | Confidential Notice Party #008732 | 60523 | |
| First Class Mail | Confidential Notice Party #008733 | 60523 | |
| First Class Mail | Confidential Notice Party #008734 | 60523 | |
| First Class Mail | Confidential Notice Party #008735 | 60523 | |
| First Class Mail | Confidential Notice Party #008736 | 60523 | |
| First Class Mail | Confidential Notice Party #008737 | 60523 | |
| First Class Mail | Confidential Notice Party #008738 | 60523 | |
| First Class Mail | Confidential Notice Party #008739 | 60523 | |
| First Class Mail | Confidential Notice Party #008740 | 60523 | |
| First Class Mail | Confidential Notice Party #008741 | 60523 | |
| First Class Mail | Confidential Notice Party #008742 | 60523 | |
| First Class Mail | Confidential Notice Party #008743 | 60523 | |
| First Class Mail | Confidential Notice Party #008744 | 60523 | |
| First Class Mail | Confidential Notice Party #008745 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008746 | 60523 | |
| First Class Mail | Confidential Notice Party #008747 | 60523 | |
| First Class Mail | Confidential Notice Party #008748 | 60523 | |
| First Class Mail | Confidential Notice Party #008749 | 60523 | |
| First Class Mail | Confidential Notice Party #008750 | 60523 | |
| First Class Mail | Confidential Notice Party #008751 | 60523 | |
| First Class Mail | Confidential Notice Party #008752 | 60523 | |
| First Class Mail | Confidential Notice Party #008753 | 60523 | |
| First Class Mail | Confidential Notice Party #008754 | 60523 | |
| First Class Mail | Confidential Notice Party #008755 | 60523 | |
| First Class Mail | Confidential Notice Party #008756 | 60523 | |
| First Class Mail | Confidential Notice Party #008757 | 60523 | |
| First Class Mail | Confidential Notice Party #008758 | 60523 | |
| First Class Mail | Confidential Notice Party #008759 | 60523 | |
| First Class Mail | Confidential Notice Party #008760 | 60523 | |
| First Class Mail | Confidential Notice Party #008761 | 60523 | |
| First Class Mail | Confidential Notice Party #008762 | 60523 | |
| First Class Mail | Confidential Notice Party #008763 | 60523 | |
| First Class Mail | Confidential Notice Party #008764 | 60523 | |
| First Class Mail | Confidential Notice Party #008765 | 60523 | |
| First Class Mail | Confidential Notice Party #008766 | 60523 | |
| First Class Mail | Confidential Notice Party #008767 | 60523 | |
| First Class Mail | Confidential Notice Party #008768 | 60523 | |
| First Class Mail | Confidential Notice Party #008769 | 60523 | |
| First Class Mail | Confidential Notice Party #008770 | 60523 | |
| First Class Mail | Confidential Notice Party #008771 | 60523 | |
| First Class Mail | Confidential Notice Party #008772 | 60523 | |
| First Class Mail | Confidential Notice Party #008773 | 60523 | |
| First Class Mail | Confidential Notice Party #008774 | 60523 | |
| First Class Mail | Confidential Notice Party #008775 | 60523 | |
| First Class Mail | Confidential Notice Party #008776 | 60523 | |
| First Class Mail | Confidential Notice Party #008777 | 60523 | |
| First Class Mail | Confidential Notice Party #008778 | 60523 | |
| First Class Mail | Confidential Notice Party #008779 | 60523 | |
| First Class Mail | Confidential Notice Party #008780 | 60523 | |
| First Class Mail | Confidential Notice Party #008781 | 60523 | |
| First Class Mail | Confidential Notice Party #008782 | 60523 | |
| First Class Mail | Confidential Notice Party #008783 | 60523 | |
| First Class Mail | Confidential Notice Party #008784 | 60523 | |
| First Class Mail | Confidential Notice Party #008785 | 60523 | |
| First Class Mail | Confidential Notice Party #008786 | 60523 | |
| First Class Mail | Confidential Notice Party #008787 | 60523 | |
| First Class Mail | Confidential Notice Party #008788 | 07090 | |
| First Class Mail | Confidential Notice Party #008789 | 33408 | |
| First Class Mail | Confidential Notice Party #008790 | 11004 | |
| First Class Mail | Confidential Notice Party #008791 | 11004 | |
| First Class Mail | Confidential Notice Party #008792 | 33324 | |
| First Class Mail | Confidential Notice Party #008793 | 11414 | |
| First Class Mail | Confidential Notice Party #008794 | 33472 | |
| First Class Mail | Confidential Notice Party #008795 | 33472 | |
| First Class Mail | Confidential Notice Party #008796 | 33472 | |
| First Class Mail | Confidential Notice Party #008797 | 28203 | |
| First Class Mail | Confidential Notice Party #008798 | 72756 | |
| First Class Mail | Confidential Notice Party #008799 | 12309 | |
| First Class Mail | Confidential Notice Party #008800 | 80528 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008801 | 80528 | |
| First Class Mail | Confidential Notice Party #008802 | 33467 | |
| First Class Mail | Confidential Notice Party #008803 | 33467 | |
| First Class Mail | Confidential Notice Party #008804 | 33467 | |
| First Class Mail | Confidential Notice Party #008805 | 33414 | |
| First Class Mail | Confidential Notice Party #008806 | 94611 | |
| First Class Mail | Confidential Notice Party #008807 | 66000 | FRANCE |
| First Class Mail | Confidential Notice Party #008808 | 55131 | GREECE |
| First Class Mail | Confidential Notice Party #008809 | 55131 | GREECE |
| First Class Mail | Confidential Notice Party #008810 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #008811 | 63017 | |
| First Class Mail | Confidential Notice Party #008812 | 80206 | |
| First Class Mail | Confidential Notice Party #008813 | 85255 | |
| First Class Mail | Confidential Notice Party #008814 | 67206 | |
| First Class Mail | Confidential Notice Party #008815 | 78045 | |
| First Class Mail | Confidential Notice Party #008816 | 33472 | |
| First Class Mail | Confidential Notice Party #008817 | 33472 | |
| First Class Mail | Confidential Notice Party #008818 | 33472 | |
| First Class Mail | Confidential Notice Party #008819 | 33437 | |
| First Class Mail | Confidential Notice Party #008820 | 33472 | |
| First Class Mail | Confidential Notice Party #008821 | 90291 | |
| First Class Mail | Confidential Notice Party #008822 | 33647 | Bad address per |
| First Class Mail | Confidential Notice Party #008823 | 33433 | |
| First Class Mail | Confidential Notice Party #008824 | 90211 | |
| First Class Mail | Confidential Notice Party #008825 | 83646 | |
| First Class Mail | Confidential Notice Party #008826 | 07069 | |
| First Class Mail | Confidential Notice Party #008827 | 01742 | |
| First Class Mail | Confidential Notice Party #008828 | 07058 | |
| First Class Mail | Confidential Notice Party #008829 | 11563-2037 | |
| First Class Mail | Confidential Notice Party #008830 | 11563 | |
| First Class Mail | Confidential Notice Party #008831 | 06880 | |
| First Class Mail | Confidential Notice Party #008832 | 10528-1312 | |
| First Class Mail | Confidential Notice Party #008833 | 94708 | |
| First Class Mail | Confidential Notice Party #008834 | 94708 | |
| First Class Mail | Confidential Notice Party #008835 | 94598 | |
| First Class Mail | Confidential Notice Party #008836 | 02451-1445 | |
| First Class Mail | Confidential Notice Party #008837 | 33410 | |
| First Class Mail | Confidential Notice Party #008838 | 34990 | |
| First Class Mail | Confidential Notice Party #008839 | 34990 | |
| First Class Mail | Confidential Notice Party #008840 | 33410 | |
| First Class Mail | Confidential Notice Party #008841 | 33410 | |
| First Class Mail | Confidential Notice Party #008842 | 33410 | |
| First Class Mail | Confidential Notice Party #008843 | 33166 | |
| First Class Mail | Confidential Notice Party #008844 | 10538 | |
| First Class Mail | Confidential Notice Party #008845 | 10538 | |
| First Class Mail | Confidential Notice Party #008846 | 92637 | |
| First Class Mail | Confidential Notice Party #008847 | 92637 | |
| First Class Mail | Confidential Notice Party #008848 | 11432 | |
| First Class Mail | Confidential Notice Party #008849 | 92651 | |
| First Class Mail | Confidential Notice Party #008850 | 33131-3707 | |
| First Class Mail | Confidential Notice Party #008851 | 90069 | |
| First Class Mail | Confidential Notice Party #008852 | 11791 | |
| First Class Mail | Confidential Notice Party #008853 | 02454 | |
| First Class Mail | Confidential Notice Party #008854 | 11576 | |
| First Class Mail | Confidential Notice Party #008855 | 11576 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008856 | 11576 | |
| First Class Mail | Confidential Notice Party #008857 | 30265 | |
| First Class Mail | Confidential Notice Party #008858 | 10606 | |
| First Class Mail | Confidential Notice Party #008859 | 94118 | |
| First Class Mail | Confidential Notice Party #008860 | 10804 | |
| First Class Mail | Confidential Notice Party #008861 | 10804 | |
| First Class Mail | Confidential Notice Party #008862 | 10804 | |
| First Class Mail | Confidential Notice Party #008863 | 10804 | |
| First Class Mail | Confidential Notice Party #008864 | 10804 | |
| First Class Mail | Confidential Notice Party #008865 | 10804 | |
| First Class Mail | Confidential Notice Party #008866 | 10804 | |
| First Class Mail | Confidential Notice Party #008867 | 19050 | |
| First Class Mail | Confidential Notice Party #008868 | CH-1814 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #008869 | 06902 | |
| First Class Mail | Confidential Notice Party #008870 | 10075 | |
| First Class Mail | Confidential Notice Party #008871 | 10075 | |
| First Class Mail | Confidential Notice Party #008872 | 10075 | |
| First Class Mail | Confidential Notice Party #008873 | 10022 | |
| First Class Mail | Confidential Notice Party #008874 | 21208 | |
| First Class Mail | Confidential Notice Party #008875 | 28277 | |
| First Class Mail | Confidential Notice Party #008876 | 28277 | |
| First Class Mail | Confidential Notice Party #008877 | 33067 | |
| First Class Mail | Confidential Notice Party #008878 | 34238 | |
| First Class Mail | Confidential Notice Party #008879 | 85377-5748 | |
| First Class Mail | Confidential Notice Party #008880 | 33322-4007 | |
| First Class Mail | Confidential Notice Party #008881 | 55317 | |
| First Class Mail | Confidential Notice Party #008882 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #008883 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #008884 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #008885 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #008886 | 11753-2210 | |
| First Class Mail | Confidential Notice Party #008887 | 31807 | |
| First Class Mail | Confidential Notice Party #008888 | 31807 | |
| First Class Mail | Confidential Notice Party #008889 | 10583 | |
| First Class Mail | Confidential Notice Party #008890 | 10021 | |
| First Class Mail | Confidential Notice Party #008891 | 10017 | |
| First Class Mail | Confidential Notice Party #008892 | 10017 | |
| First Class Mail | Confidential Notice Party #008893 | 10017 | |
| First Class Mail | Confidential Notice Party #008894 | 75243 | |
| First Class Mail | Confidential Notice Party #008895 | V5A 2J4 | CANADA |
| First Class Mail | Confidential Notice Party #008896 | 33166 | |
| First Class Mail | Confidential Notice Party #008897 | 33166-2667 | |
| First Class Mail | Confidential Notice Party #008898 | 33166-2667 | |
| First Class Mail | Confidential Notice Party #008899 | 90017 | |
| First Class Mail | Confidential Notice Party #008900 | 90017 | |
| First Class Mail | Confidential Notice Party #008901 | 90017 | |
| First Class Mail | Confidential Notice Party #008902 | 90017 | |
| First Class Mail | Confidential Notice Party #008903 | 90017 | |
| First Class Mail | Confidential Notice Party #008904 | 43017 | |
| First Class Mail | Confidential Notice Party #008905 | 02021 | |
| First Class Mail | Confidential Notice Party #008906 | SW1W9QU | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #008907 | 07620 | |
| First Class Mail | Confidential Notice Party #008908 | 80303 | |
| First Class Mail | Confidential Notice Party #008909 | 10017 | |
| First Class Mail | Confidential Notice Party #008910 | 10017 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008911 | 97405 | |
| First Class Mail | Confidential Notice Party #008912 | 33432 | |
| First Class Mail | Confidential Notice Party #008913 | 10019 | |
| First Class Mail | Confidential Notice Party #008914 | 10019 | |
| First Class Mail | Confidential Notice Party #008915 | 10019 | |
| First Class Mail | Confidential Notice Party #008916 | 78759 | |
| First Class Mail | Confidential Notice Party #008917 | 22947 | |
| First Class Mail | Confidential Notice Party #008918 | 80226 | |
| First Class Mail | Confidential Notice Party #008919 | 80226 | |
| First Class Mail | Confidential Notice Party #008920 | 33433 | |
| First Class Mail | Confidential Notice Party #008921 | 06468 | |
| First Class Mail | Confidential Notice Party #008922 | 33472 | |
| First Class Mail | Confidential Notice Party #008923 | 80302 | |
| First Class Mail | Confidential Notice Party #008924 | 10065 | |
| First Class Mail | Confidential Notice Party #008925 | 10075 | |
| First Class Mail | Confidential Notice Party #008926 | 10075 | |
| First Class Mail | Confidential Notice Party #008927 | 30097 | |
| First Class Mail | Confidential Notice Party #008928 | 80503 | |
| First Class Mail | Confidential Notice Party #008929 | 11968 | |
| First Class Mail | Confidential Notice Party #008930 | 11747 | |
| First Class Mail | Confidential Notice Party #008931 | 07701 | |
| First Class Mail | Confidential Notice Party #008932 | 06880 | |
| First Class Mail | Confidential Notice Party #008933 | 10005 | |
| First Class Mail | Confidential Notice Party #008934 | 10021 | |
| First Class Mail | Confidential Notice Party #008935 | 10021 | |
| First Class Mail | Confidential Notice Party #008936 | 33733 | |
| First Class Mail | Confidential Notice Party #008937 | 10022 | |
| First Class Mail | Confidential Notice Party #008938 | 34952 | |
| First Class Mail | Confidential Notice Party #008939 | 34952 | |
| First Class Mail | Confidential Notice Party #008940 | 33067 | |
| First Class Mail | Confidential Notice Party #008941 | 33067 | |
| First Class Mail | Confidential Notice Party #008942 | 33067 | |
| First Class Mail | Confidential Notice Party #008943 | 90034 | |
| First Class Mail | Confidential Notice Party #008944 | 10022 | |
| First Class Mail | Confidential Notice Party #008945 | 80302 | |
| First Class Mail | Confidential Notice Party #008946 | 80302 | |
| First Class Mail | Confidential Notice Party #008947 | 10075 | |
| First Class Mail | Confidential Notice Party #008948 | 10021 | |
| First Class Mail | Confidential Notice Party #008949 | 10017 | |
| First Class Mail | Confidential Notice Party #008950 | 10022 | |
| First Class Mail | Confidential Notice Party #008951 | 10022-4802 | |
| First Class Mail | Confidential Notice Party #008952 | 10022 | |
| First Class Mail | Confidential Notice Party #008953 | 33301 | |
| First Class Mail | Confidential Notice Party #008954 | 10021 | |
| First Class Mail | Confidential Notice Party #008955 | 21721 | ISRAEL |
| First Class Mail | Confidential Notice Party #008956 | 02467 | |
| First Class Mail | Confidential Notice Party #008957 | 02467 | |
| First Class Mail | Confidential Notice Party #008958 | 10965 | |
| First Class Mail | Confidential Notice Party #008959 | 80121 | |
| First Class Mail | Confidential Notice Party #008960 | 07704 | |
| First Class Mail | Confidential Notice Party #008961 | 07704 | |
| First Class Mail | Confidential Notice Party #008962 | 33146 | |
| First Class Mail | Confidential Notice Party #008963 | 33146 | |
| First Class Mail | Confidential Notice Party #008964 | 19085 | |
| First Class Mail | Confidential Notice Party #008965 | 33436 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008966 | 33433 | |
| First Class Mail | Confidential Notice Party #008967 | 55311 | |
| First Class Mail | Confidential Notice Party #008968 | 10075 | |
| First Class Mail | Confidential Notice Party #008969 | 10075 | |
| First Class Mail | Confidential Notice Party #008970 | 10075 | |
| First Class Mail | Confidential Notice Party #008971 | 10075 | |
| First Class Mail | Confidential Notice Party #008972 | 33472 | |
| First Class Mail | Confidential Notice Party #008973 | 02067 | |
| First Class Mail | Confidential Notice Party #008974 | 02067 | |
| First Class Mail | Confidential Notice Party #008975 | 02067 | |
| First Class Mail | Confidential Notice Party #008976 | 06443 | |
| First Class Mail | Confidential Notice Party #008977 | 06443 | |
| First Class Mail | Confidential Notice Party #008978 | 01060 | |
| First Class Mail | Confidential Notice Party #008979 | 02806 | |
| First Class Mail | Confidential Notice Party #008980 | 92688 | |
| First Class Mail | Confidential Notice Party #008981 | 11576 | |
| First Class Mail | Confidential Notice Party #008982 | 10536 | |
| First Class Mail | Confidential Notice Party #008983 | 10016 | |
| First Class Mail | Confidential Notice Party #008984 | 07726 | |
| First Class Mail | Confidential Notice Party #008985 | 07751 | |
| First Class Mail | Confidential Notice Party #008986 | 11754 | |
| First Class Mail | Confidential Notice Party #008987 | 10804 | |
| First Class Mail | Confidential Notice Party #008988 | 3768 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #008989 | 01571-3209 | |
| First Class Mail | Confidential Notice Party #008990 | 11021 | |
| First Class Mail | Confidential Notice Party #008991 | 11021 | |
| First Class Mail | Confidential Notice Party #008992 | HM06 | BERMUDA |
| First Class Mail | Confidential Notice Party #008993 | 10562-2202 | |
| First Class Mail | Confidential Notice Party #008994 | 33139 | |
| First Class Mail | Confidential Notice Party #008995 | 06070 | |
| First Class Mail | Confidential Notice Party #008996 | GR-14562 | GREECE |
| First Class Mail | Confidential Notice Party #008997 | 10533 | |
| First Class Mail | Confidential Notice Party #008998 | 22297 | GERMANY |
| First Class Mail | Confidential Notice Party #008999 | 07666 | |
| First Class Mail | Confidential Notice Party #009000 | 07666 | |
| First Class Mail | Confidential Notice Party #009001 | 01501 | |
| First Class Mail | Confidential Notice Party #009002 | 32801-2147 | |
| First Class Mail | Confidential Notice Party #009003 | 07627 | |
| First Class Mail | Confidential Notice Party #009004 | 20852 | |
| First Class Mail | Confidential Notice Party #009005 | 10577 | |
| First Class Mail | Confidential Notice Party #009006 | 10577 | |
| First Class Mail | Confidential Notice Party #009007 | 11030 | |
| First Class Mail | Confidential Notice Party #009008 | 11023 | |
| First Class Mail | Confidential Notice Party #009009 | 10502 | |
| First Class Mail | Confidential Notice Party #009010 | 10580 | |
| First Class Mail | Confidential Notice Party #009011 | 07733 | |
| First Class Mail | Confidential Notice Party #009012 | 07733 | |
| First Class Mail | Confidential Notice Party #009013 | 07733 | |
| First Class Mail | Confidential Notice Party #009014 | 07733 | |
| First Class Mail | Confidential Notice Party #009015 | 597396 | SINGAPORE |
| First Class Mail | Confidential Notice Party #009016 | 2122 | CYPRUS |
| First Class Mail | Confidential Notice Party #009017 | 33418 | |
| First Class Mail | Confidential Notice Party #009018 | 11507 | |
| First Class Mail | Confidential Notice Party #009019 | 07627 | |
| First Class Mail | Confidential Notice Party #009020 | 10003 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009021 | 10019 | |
| First Class Mail | Confidential Notice Party #009022 | 10019 | |
| First Class Mail | Confidential Notice Party #009023 | 11746 | |
| First Class Mail | Confidential Notice Party #009024 | 11743 | |
| First Class Mail | Confidential Notice Party #009025 | 11758-5669 | |
| First Class Mail | Confidential Notice Party #009026 | 01240 | |
| First Class Mail | Confidential Notice Party #009027 | 33133 | |
| First Class Mail | Confidential Notice Party #009028 | 11554 | |
| First Class Mail | Confidential Notice Party #009029 | 10016 | |
| First Class Mail | Confidential Notice Party #009030 | 10016 | |
| First Class Mail | Confidential Notice Party #009031 | 06850 | |
| First Class Mail | Confidential Notice Party #009032 | 06850 | |
| First Class Mail | Confidential Notice Party #009033 | 06850 | |
| First Class Mail | Confidential Notice Party #009034 | 06850 | |
| First Class Mail | Confidential Notice Party #009035 | 10024 | |
| First Class Mail | Confidential Notice Party #009036 | 11021 | |
| First Class Mail | Confidential Notice Party #009037 | 94121 | |
| First Class Mail | Confidential Notice Party #009038 | 55402 | |
| First Class Mail | Confidential Notice Party #009039 | 55402 | |
| First Class Mail | Confidential Notice Party #009040 | 06103 | |
| First Class Mail | Confidential Notice Party #009041 | 11568 | |
| First Class Mail | Confidential Notice Party #009042 | 11568 | |
| First Class Mail | Confidential Notice Party #009043 | 07095 | |
| First Class Mail | Confidential Notice Party #009044 | 10022 | |
| First Class Mail | Confidential Notice Party #009045 | 10022-4883 | |
| First Class Mail | Confidential Notice Party #009046 | 10021 | |
| First Class Mail | Confidential Notice Party #009047 | 10021 | |
| First Class Mail | Confidential Notice Party #009048 | 10021 | |
| First Class Mail | Confidential Notice Party #009049 | 10021 | |
| First Class Mail | Confidential Notice Party #009050 | 17961 | |
| First Class Mail | Confidential Notice Party #009051 | 17961 | |
| First Class Mail | Confidential Notice Party #009052 | 06606 | |
| First Class Mail | Confidential Notice Party #009053 | 10022 | |
| First Class Mail | Confidential Notice Party #009054 | 10022-4883 | |
| First Class Mail | Confidential Notice Party #009055 | 10022 | |
| First Class Mail | Confidential Notice Party #009056 | 10022 | |
| First Class Mail | Confidential Notice Party #009057 | 10022 | |
| First Class Mail | Confidential Notice Party #009058 | 10022 | |
| First Class Mail | Confidential Notice Party #009059 | 11414 | |
| First Class Mail | Confidential Notice Party #009060 | 11414 | |
| First Class Mail | Confidential Notice Party #009061 | 33496 | |
| First Class Mail | Confidential Notice Party #009062 | 92660 | |
| First Class Mail | Confidential Notice Party #009063 | 92660 | |
| First Class Mail | Confidential Notice Party #009064 | 21204 | |
| First Class Mail | Confidential Notice Party #009065 | 21204 | |
| First Class Mail | Confidential Notice Party #009066 | 21204 | |
| First Class Mail | Confidential Notice Party #009067 | 21204 | |
| First Class Mail | Confidential Notice Party #009068 | 21204 | |
| First Class Mail | Confidential Notice Party #009069 | 21204 | |
| First Class Mail | Confidential Notice Party #009070 | 21204 | |
| First Class Mail | Confidential Notice Party #009071 | 21204 | |
| First Class Mail | Confidential Notice Party #009072 | 84060 | |
| First Class Mail | Confidential Notice Party #009073 | 95135 | |
| First Class Mail | Confidential Notice Party #009074 | 90211 | |
| First Class Mail | Confidential Notice Party #009075 | 07009 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009076 | 07009 | |
| First Class Mail | Confidential Notice Party #009077 | 19147 | |
| First Class Mail | Confidential Notice Party #009078 | 07719 | |
| First Class Mail | Confidential Notice Party #009079 | 80537 | |
| First Class Mail | Confidential Notice Party #009080 | 46236 | |
| First Class Mail | Confidential Notice Party #009081 | 46236 | |
| First Class Mail | Confidential Notice Party #009082 | 01020 | MEXICO |
| First Class Mail | Confidential Notice Party #009083 | 85258 | |
| First Class Mail | Confidential Notice Party #009084 | 85258 | |
| First Class Mail | Confidential Notice Party #009085 | 85258 | |
| First Class Mail | Confidential Notice Party #009086 | 10010 | |
| First Class Mail | Confidential Notice Party #009087 | 27701 | |
| First Class Mail | Confidential Notice Party #009088 | 90077 | |
| First Class Mail | Confidential Notice Party #009089 | 90077 | |
| First Class Mail | Confidential Notice Party #009090 | 90077 | |
| First Class Mail | Confidential Notice Party #009091 | 10022 | |
| First Class Mail | Confidential Notice Party #009092 | 10022 | |
| First Class Mail | Confidential Notice Party #009093 | 10022 | |
| First Class Mail | Confidential Notice Party #009094 | 10023 | |
| First Class Mail | Confidential Notice Party #009095 | 07924 | |
| First Class Mail | Confidential Notice Party #009096 | 10901 | |
| First Class Mail | Confidential Notice Party #009097 | 10901 | |
| First Class Mail | Confidential Notice Party #009098 | 10901 | |
| First Class Mail | Confidential Notice Party #009099 | 10901 | |
| First Class Mail | Confidential Notice Party #009100 | 10901 | |
| First Class Mail | Confidential Notice Party #009101 | 18533 | GREECE |
| First Class Mail | Confidential Notice Party #009102 | 10021 | |
| First Class Mail | Confidential Notice Party #009103 | 10021 | |
| First Class Mail | Confidential Notice Party #009104 | 10021 | |
| First Class Mail | Confidential Notice Party #009105 | 10021 | |
| First Class Mail | Confidential Notice Party #009106 | 10021 | |
| First Class Mail | Confidential Notice Party #009107 | 10021 | |
| First Class Mail | Confidential Notice Party #009108 | 10021 | |
| First Class Mail | Confidential Notice Party #009109 | 10021 | |
| First Class Mail | Confidential Notice Party #009110 | 10021 | |
| First Class Mail | Confidential Notice Party #009111 | 10021 | |
| First Class Mail | Confidential Notice Party #009112 | 10021 | |
| First Class Mail | Confidential Notice Party #009113 | 10021 | |
| First Class Mail | Confidential Notice Party #009114 | 10021 | |
| First Class Mail | Confidential Notice Party #009115 | 10021-4155 | |
| First Class Mail | Confidential Notice Party #009116 | 94707 | |
| First Class Mail | Confidential Notice Party #009117 | 94707 | |
| First Class Mail | Confidential Notice Party #009118 | 10025 | |
| First Class Mail | Confidential Notice Party #009119 | 63126 | |
| First Class Mail | Confidential Notice Party #009120 | 33150 | |
| First Class Mail | Confidential Notice Party #009121 | 23229 | |
| First Class Mail | Confidential Notice Party #009122 | 33757-1368 | |
| First Class Mail | Confidential Notice Party #009123 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009124 | 11417 | |
| First Class Mail | Confidential Notice Party #009125 | 11417 | |
| First Class Mail | Confidential Notice Party #009126 | 11417 | |
| First Class Mail | Confidential Notice Party #009127 | 36526 | |
| First Class Mail | Confidential Notice Party #009128 | 32256 | |
| First Class Mail | Confidential Notice Party #009129 | 11706 | |
| First Class Mail | Confidential Notice Party #009130 | 32561 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009131 | 80501 | |
| First Class Mail | Confidential Notice Party #009132 | 80302 | |
| First Class Mail | Confidential Notice Party #009133 | 33156 | |
| First Class Mail | Confidential Notice Party #009134 | 53142 | |
| First Class Mail | Confidential Notice Party #009135 | 53142 | |
| First Class Mail | Confidential Notice Party #009136 | 94103 | |
| First Class Mail | Confidential Notice Party #009137 | 33496 | |
| First Class Mail | Confidential Notice Party #009138 | 19010 | |
| First Class Mail | Confidential Notice Party #009139 | 19010 | |
| First Class Mail | Confidential Notice Party #009140 | 94710 | |
| First Class Mail | Confidential Notice Party #009141 | 10022 | |
| First Class Mail | Confidential Notice Party #009142 | 10022 | |
| First Class Mail | Confidential Notice Party #009143 | 10022 | |
| First Class Mail | Confidential Notice Party #009144 | 10022 | |
| First Class Mail | Confidential Notice Party #009145 | 10022 | |
| First Class Mail | Confidential Notice Party #009146 | 10022 | |
| First Class Mail | Confidential Notice Party #009147 | 10022 | |
| First Class Mail | Confidential Notice Party #009148 | 10022 | |
| First Class Mail | Confidential Notice Party #009149 | 07627 | |
| First Class Mail | Confidential Notice Party #009150 | 11568 | |
| First Class Mail | Confidential Notice Party #009151 | 10028 | |
| First Class Mail | Confidential Notice Party #009152 | 33156-2714 | |
| First Class Mail | Confidential Notice Party #009153 | 75009 | |
| First Class Mail | Confidential Notice Party #009154 | 22066 | |
| First Class Mail | Confidential Notice Party #009155 | 33496 | |
| First Class Mail | Confidential Notice Party #009156 | 33496 | |
| First Class Mail | Confidential Notice Party #009157 | 33496 | |
| First Class Mail | Confidential Notice Party #009158 | 33496 | |
| First Class Mail | Confidential Notice Party #009159 | 33496 | |
| First Class Mail | Confidential Notice Party #009160 | 33496 | |
| First Class Mail | Confidential Notice Party #009161 | 11598 | |
| First Class Mail | Confidential Notice Party #009162 | 90024 | |
| First Class Mail | Confidential Notice Party #009163 | 90024 | |
| First Class Mail | Confidential Notice Party #009164 | 90024 | |
| First Class Mail | Confidential Notice Party #009165 | 90024 | |
| First Class Mail | Confidential Notice Party #009166 | 90024 | |
| First Class Mail | Confidential Notice Party #009167 | 32819 | |
| First Class Mail | Confidential Notice Party #009168 | 91324 | |
| First Class Mail | Confidential Notice Party #009169 | 33467 | |
| First Class Mail | Confidential Notice Party #009170 | 80304 | |
| First Class Mail | Confidential Notice Party #009171 | 80304 | |
| First Class Mail | Confidential Notice Party #009172 | 07030 | |
| First Class Mail | Confidential Notice Party #009173 | 06902 | |
| First Class Mail | Confidential Notice Party #009174 | 06902 | |
| First Class Mail | Confidential Notice Party #009175 | 06902 | |
| First Class Mail | Confidential Notice Party #009176 | 60202 | |
| First Class Mail | Confidential Notice Party #009177 | 85255 | |
| First Class Mail | Confidential Notice Party #009178 | 11706 | |
| First Class Mail | Confidential Notice Party #009179 | 11706 | |
| First Class Mail | Confidential Notice Party #009180 | 11598 | |
| First Class Mail | Confidential Notice Party #009181 | 11598 | |
| First Class Mail | Confidential Notice Party #009182 | 11598 | |
| First Class Mail | Confidential Notice Party #009183 | 11598 | |
| First Class Mail | Confidential Notice Party #009184 | 11598 | |
| First Class Mail | Confidential Notice Party #009185 | 11598 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009186 | 11598 | |
| First Class Mail | Confidential Notice Party #009187 | 11598 | |
| First Class Mail | Confidential Notice Party #009188 | 11598 | |
| First Class Mail | Confidential Notice Party #009189 | 10021 | |
| First Class Mail | Confidential Notice Party #009190 | 80126-4009 | |
| First Class Mail | Confidential Notice Party #009191 | 19067 | |
| First Class Mail | Confidential Notice Party #009192 | 37922 | |
| First Class Mail | Confidential Notice Party #009193 | 33321 | |
| First Class Mail | Confidential Notice Party #009194 | 33321 | |
| First Class Mail | Confidential Notice Party #009195 | 33321 | |
| First Class Mail | Confidential Notice Party #009196 | 33321 | |
| First Class Mail | Confidential Notice Party #009197 | 80206 | |
| First Class Mail | Confidential Notice Party #009198 | 90212 | |
| First Class Mail | Confidential Notice Party #009199 | 33478 | |
| First Class Mail | Confidential Notice Party #009200 | 33019 | |
| First Class Mail | Confidential Notice Party #009201 | 08831 | |
| First Class Mail | Confidential Notice Party #009202 | 07002 | |
| First Class Mail | Confidential Notice Party #009203 | 07002 | |
| First Class Mail | Confidential Notice Party #009204 | 34229 | |
| First Class Mail | Confidential Notice Party #009205 | 22015 | |
| First Class Mail | Confidential Notice Party #009206 | 34986 | |
| First Class Mail | Confidential Notice Party #009207 | 33477 | |
| First Class Mail | Confidential Notice Party #009208 | 33076 | |
| First Class Mail | Confidential Notice Party #009209 | 89145 | |
| First Class Mail | Confidential Notice Party #009210 | 10021 | |
| First Class Mail | Confidential Notice Party #009211 | 10021 | |
| First Class Mail | Confidential Notice Party #009212 | V5Z IV4 | CANADA |
| First Class Mail | Confidential Notice Party #009213 | 11215 | |
| First Class Mail | Confidential Notice Party #009214 | 33411 | |
| First Class Mail | Confidential Notice Party #009215 | 10595 | |
| First Class Mail | Confidential Notice Party #009216 | 10510 | |
| First Class Mail | Confidential Notice Party #009217 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #009218 | 01039 | |
| First Class Mail | Confidential Notice Party #009219 | 06484 | |
| First Class Mail | Confidential Notice Party #009220 | 11570 | |
| First Class Mail | Confidential Notice Party #009221 | 11570 | |
| First Class Mail | Confidential Notice Party #009222 | 11570 | |
| First Class Mail | Confidential Notice Party #009223 | 11570 | |
| First Class Mail | Confidential Notice Party #009224 | 37205 | |
| First Class Mail | Confidential Notice Party #009225 | 37205 | |
| First Class Mail | Confidential Notice Party #009226 | 33019 | |
| First Class Mail | Confidential Notice Party #009227 | 10022 | |
| First Class Mail | Confidential Notice Party #009228 | 33324 | |
| First Class Mail | Confidential Notice Party #009229 | 78255 | |
| First Class Mail | Confidential Notice Party #009230 | 33025 | |
| First Class Mail | Confidential Notice Party #009231 | 33324-2927 | |
| First Class Mail | Confidential Notice Party #009232 | 33324-2927 | |
| First Class Mail | Confidential Notice Party #009233 | 10028 | |
| First Class Mail | Confidential Notice Party #009234 | 33076 | |
| First Class Mail | Confidential Notice Party #009235 | 33467 | |
| First Class Mail | Confidential Notice Party #009236 | 33467 | |
| First Class Mail | Confidential Notice Party #009237 | 33467 | |
| First Class Mail | Confidential Notice Party #009238 | 33467 | |
| First Class Mail | Confidential Notice Party #009239 | 33467 | |
| First Class Mail | Confidential Notice Party #009240 | 10011 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009241 | | HONG KONG |
| First Class Mail | Confidential Notice Party #009242 | 33480 | |
| First Class Mail | Confidential Notice Party #009243 | 33480 | |
| First Class Mail | Confidential Notice Party #009244 | 33480 | |
| First Class Mail | Confidential Notice Party #009245 | 02878 | |
| First Class Mail | Confidential Notice Party #009246 | 02878 | |
| First Class Mail | Confidential Notice Party #009247 | 32034 | |
| First Class Mail | Confidential Notice Party #009248 | 10314 | |
| First Class Mail | Confidential Notice Party #009249 | 10314 | |
| First Class Mail | Confidential Notice Party #009250 | 80503 | |
| First Class Mail | Confidential Notice Party #009251 | 10021 | |
| First Class Mail | Confidential Notice Party #009252 | 10021 | |
| First Class Mail | Confidential Notice Party #009253 | 90019 | |
| First Class Mail | Confidential Notice Party #009254 | 90212 | |
| First Class Mail | Confidential Notice Party #009255 | 10028 | |
| First Class Mail | Confidential Notice Party #009256 | 10028 | |
| First Class Mail | Confidential Notice Party #009257 | 33437 | |
| First Class Mail | Confidential Notice Party #009258 | 33437-5433 | |
| First Class Mail | Confidential Notice Party #009259 | 11023 | |
| First Class Mail | Confidential Notice Party #009260 | 11568 | |
| First Class Mail | Confidential Notice Party #009261 | 75078 | |
| First Class Mail | Confidential Notice Party #009262 | 90024 | |
| First Class Mail | Confidential Notice Party #009263 | 90024 | |
| First Class Mail | Confidential Notice Party #009264 | 33024-8015 | |
| First Class Mail | Confidential Notice Party #009265 | 89117 | |
| First Class Mail | Confidential Notice Party #009266 | 90210 | |
| First Class Mail | Confidential Notice Party #009267 | 92121 | |
| First Class Mail | Confidential Notice Party #009268 | 11021 | |
| First Class Mail | Confidential Notice Party #009269 | 10024 | |
| First Class Mail | Confidential Notice Party #009270 | 10024 | |
| First Class Mail | Confidential Notice Party #009271 | 10024 | |
| First Class Mail | Confidential Notice Party #009272 | 10024 | |
| First Class Mail | Confidential Notice Party #009273 | 05148-9601 | |
| First Class Mail | Confidential Notice Party #009274 | 11228 | |
| First Class Mail | Confidential Notice Party #009275 | 80215 | |
| First Class Mail | Confidential Notice Party #009276 | 10075 | |
| First Class Mail | Confidential Notice Party #009277 | 10075 | |
| First Class Mail | Confidential Notice Party #009278 | 20854 | |
| First Class Mail | Confidential Notice Party #009279 | 10028 | |
| First Class Mail | Confidential Notice Party #009280 | 10028 | |
| First Class Mail | Confidential Notice Party #009281 | 33414-6492 | |
| First Class Mail | Confidential Notice Party #009282 | 11230 | |
| First Class Mail | Confidential Notice Party #009283 | 89183 | |
| First Class Mail | Confidential Notice Party #009284 | 22958 | |
| First Class Mail | Confidential Notice Party #009285 | 07661 | |
| First Class Mail | Confidential Notice Party #009286 | 10016 | |
| First Class Mail | Confidential Notice Party #009287 | 11577 | |
| First Class Mail | Confidential Notice Party #009288 | 11577-2095 | |
| First Class Mail | Confidential Notice Party #009289 | | IRELAND |
| First Class Mail | Confidential Notice Party #009290 | 10801 | |
| First Class Mail | Confidential Notice Party #009291 | 01907-1388 | |
| First Class Mail | Confidential Notice Party #009292 | 80209 | |
| First Class Mail | Confidential Notice Party #009293 | 80209 | |
| First Class Mail | Confidential Notice Party #009294 | 80209 | |
| First Class Mail | Confidential Notice Party #009295 | 11530 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009296 | 11530-9194 | |
| First Class Mail | Confidential Notice Party #009297 | 80026 | |
| First Class Mail | Confidential Notice Party #009298 | 80303 | |
| First Class Mail | Confidential Notice Party #009299 | 37327 | |
| First Class Mail | Confidential Notice Party #009300 | 08831 | |
| First Class Mail | Confidential Notice Party #009301 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #009302 | 106 | CHINA |
| First Class Mail | Confidential Notice Party #009303 | 80144 | TAIWAN |
| First Class Mail | Confidential Notice Party #009304 | 26300 | ISRAEL |
| First Class Mail | Confidential Notice Party #009305 | | PERU |
| First Class Mail | Confidential Notice Party #009306 | 3454 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009307 | 28031 | |
| First Class Mail | Confidential Notice Party #009308 | 90803 | |
| First Class Mail | Confidential Notice Party #009309 | 11235 | |
| First Class Mail | Confidential Notice Party #009310 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009311 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009312 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009313 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009314 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009315 | | CHINA |
| First Class Mail | Confidential Notice Party #009316 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009317 | | ISRAEL |
| First Class Mail | Confidential Notice Party #009318 | 1132 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009319 | JE4 8XG | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009320 | 10016 | |
| First Class Mail | Confidential Notice Party #009321 | 33449 | |
| First Class Mail | Confidential Notice Party #009322 | NL 3332 HB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009323 | 1213 LC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009324 | 94925 | |
| First Class Mail | Confidential Notice Party #009325 | 91316 | |
| First Class Mail | Confidential Notice Party #009326 | 92150-0950 | |
| First Class Mail | Confidential Notice Party #009327 | | BELGIUM |
| First Class Mail | Confidential Notice Party #009328 | | BELGIUM |
| First Class Mail | Confidential Notice Party #009329 | 4761 RE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009330 | | MEXICO |
| First Class Mail | Confidential Notice Party #009331 | 33629 | |
| First Class Mail | Confidential Notice Party #009332 | 94707 | |
| First Class Mail | Confidential Notice Party #009333 | 2345 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009334 | 60035 | |
| First Class Mail | Confidential Notice Party #009335 | 11962 | |
| First Class Mail | Confidential Notice Party #009336 | CH-6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009337 | 2111 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009338 | | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #009339 | 01900 | MEXICO |
| First Class Mail | Confidential Notice Party #009340 | 26261 | ISRAEL |
| First Class Mail | Confidential Notice Party #009341 | 33060 | |
| First Class Mail | Confidential Notice Party #009342 | | IRELAND |
| First Class Mail | Confidential Notice Party #009343 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #009344 | BRITISH V I | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #009345 | 107-0052 | JAPAN |
| First Class Mail | Confidential Notice Party #009346 | 01331-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #009347 | 08109 | |
| First Class Mail | Confidential Notice Party #009348 | 95959 | |
| First Class Mail | Confidential Notice Party #009349 | 11311 RIYADH | SAUDI ARABIA |
| First Class Mail | Confidential Notice Party #009350 | 1080 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009351 | 1627 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009352 | 11560 | MEXICO |
| First Class Mail | Confidential Notice Party #009353 | 49214 | ISRAEL |
| First Class Mail | Confidential Notice Party #009354 | 1411 EV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009355 | 92302 | ISRAEL |
| First Class Mail | Confidential Notice Party #009356 | 86090 | MEXICO |
| First Class Mail | Confidential Notice Party #009357 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #009358 | 83014 | |
| First Class Mail | Confidential Notice Party #009359 | 60022 | |
| First Class Mail | Confidential Notice Party #009360 | 07093 | |
| First Class Mail | Confidential Notice Party #009361 | 8708 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009362 | 33446 | |
| First Class Mail | Confidential Notice Party #009363 | 03046 | GERMANY |
| First Class Mail | Confidential Notice Party #009364 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009365 | | ECUADOR |
| First Class Mail | Confidential Notice Party #009366 | D-82383 | GERMANY |
| First Class Mail | Confidential Notice Party #009367 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009368 | 10016 | |
| First Class Mail | Confidential Notice Party #009369 | 10016 | |
| First Class Mail | Confidential Notice Party #009370 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009371 | 8151 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009372 | 8333 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009373 | 8333 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009374 | 33180 | |
| First Class Mail | Confidential Notice Party #009375 | 8112 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009376 | 84184 | GERMANY |
| First Class Mail | Confidential Notice Party #009377 | 3340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009378 | D 51519 | GERMANY |
| First Class Mail | Confidential Notice Party #009379 | D 51519 | GERMANY |
| First Class Mail | Confidential Notice Party #009380 | 4310 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009381 | 4310 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009382 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009383 | 9071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009384 | 2003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009385 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009386 | 2861 EX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009387 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009388 | 1412 KC | HOLLAND |
| First Class Mail | Confidential Notice Party #009389 | 3951 LC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009390 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009391 | 1411 AW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #009392 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009393 | 65148 | ISRAEL |
| First Class Mail | Confidential Notice Party #009394 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #009395 | 95403 | |
| First Class Mail | Confidential Notice Party #009396 | 11706 | |
| First Class Mail | Confidential Notice Party #009397 | 10533 | |
| First Class Mail | Confidential Notice Party #009398 | 05674 | |
| First Class Mail | Confidential Notice Party #009399 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009400 | 07670 | |
| First Class Mail | Confidential Notice Party #009401 | 07670 | |
| First Class Mail | Confidential Notice Party #009402 | 11560 | MEXICO |
| First Class Mail | Confidential Notice Party #009403 | 02108 | |
| First Class Mail | Confidential Notice Party #009404 | 55372 | |
| First Class Mail | Confidential Notice Party #009405 | 55372 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009406 | 55372 | |
| First Class Mail | Confidential Notice Party #009407 | 55372 | |
| First Class Mail | Confidential Notice Party #009408 | 55372 | |
| First Class Mail | Confidential Notice Party #009409 | 55372 | |
| First Class Mail | Confidential Notice Party #009410 | 55372 | |
| First Class Mail | Confidential Notice Party #009411 | 55372 | |
| First Class Mail | Confidential Notice Party #009412 | 55372 | |
| First Class Mail | Confidential Notice Party #009413 | 55372 | |
| First Class Mail | Confidential Notice Party #009414 | 55372 | |
| First Class Mail | Confidential Notice Party #009415 | 55372 | |
| First Class Mail | Confidential Notice Party #009416 | 55372 | |
| First Class Mail | Confidential Notice Party #009417 | 55372 | |
| First Class Mail | Confidential Notice Party #009418 | 55372 | |
| First Class Mail | Confidential Notice Party #009419 | 55372 | |
| First Class Mail | Confidential Notice Party #009420 | 55372 | |
| First Class Mail | Confidential Notice Party #009421 | 55372 | |
| First Class Mail | Confidential Notice Party #009422 | 55372 | |
| First Class Mail | Confidential Notice Party #009423 | 55372 | |
| First Class Mail | Confidential Notice Party #009424 | 55372 | |
| First Class Mail | Confidential Notice Party #009425 | 55372 | |
| First Class Mail | Confidential Notice Party #009426 | 55372 | |
| First Class Mail | Confidential Notice Party #009427 | 55372 | |
| First Class Mail | Confidential Notice Party #009428 | 55372 | |
| First Class Mail | Confidential Notice Party #009429 | 55372 | |
| First Class Mail | Confidential Notice Party #009430 | 55372 | |
| First Class Mail | Confidential Notice Party #009431 | 55372 | |
| First Class Mail | Confidential Notice Party #009432 | 55372 | |
| First Class Mail | Confidential Notice Party #009433 | 55372 | |
| First Class Mail | Confidential Notice Party #009434 | 55372 | |
| First Class Mail | Confidential Notice Party #009435 | 55372 | |
| First Class Mail | Confidential Notice Party #009436 | 55372 | |
| First Class Mail | Confidential Notice Party #009437 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009438 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009439 | 2671 KJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009440 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009441 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009442 | 11747 | |
| First Class Mail | Confidential Notice Party #009443 | 4722 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009444 | A-1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009445 | 1401CJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009446 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009447 | | ECUADOR |
| First Class Mail | Confidential Notice Party #009448 | A-3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009449 | A-2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009450 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #009451 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009452 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009453 | | DOMINICAN REPUBLIC |
| First Class Mail | Confidential Notice Party #009454 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009455 | | NEW ZEALAND |
| First Class Mail | Confidential Notice Party #009456 | | SPAIN |
| First Class Mail | Confidential Notice Party #009457 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009458 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009459 | | Austria |
| First Class Mail | Confidential Notice Party #009460 | 2390 | BELGIUM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009461 | 23570 | GERMANY |
| First Class Mail | Confidential Notice Party #009462 | 33069 | |
| First Class Mail | Confidential Notice Party #009463 | 10021 | |
| First Class Mail | Confidential Notice Party #009464 | 11100 | URUGUAY |
| First Class Mail | Confidential Notice Party #009465 | 11100 | URUGUAY |
| First Class Mail | Confidential Notice Party #009466 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009467 | 8224 GR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009468 | LIMA 18 | PERU |
| First Class Mail | Confidential Notice Party #009469 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009470 | 11545 | |
| First Class Mail | Confidential Notice Party #009471 | 53240 | MEXICO |
| First Class Mail | Confidential Notice Party #009472 | 53240 | MEXICO |
| First Class Mail | Confidential Notice Party #009473 | 1007 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009474 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009475 | 11746 | |
| First Class Mail | Confidential Notice Party #009476 | 11746 | |
| First Class Mail | Confidential Notice Party #009477 | 33480 | |
| First Class Mail | Confidential Notice Party #009478 | 10506 | |
| First Class Mail | Confidential Notice Party #009479 | 33308 | |
| First Class Mail | Confidential Notice Party #009480 | 10017 | |
| First Class Mail | Confidential Notice Party #009481 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #009482 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #009483 | | COOK ISLANDS |
| First Class Mail | Confidential Notice Party #009484 | | CHINA |
| First Class Mail | Confidential Notice Party #009485 | 07061 | |
| First Class Mail | Confidential Notice Party #009486 | 10017 | |
| First Class Mail | Confidential Notice Party #009487 | 10017 | |
| First Class Mail | Confidential Notice Party #009488 | FL-9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #009489 | 3800 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009490 | 2513 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009491 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #009492 | 8302 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009493 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009494 | 2260 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009495 | 7570 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009496 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009497 | 3738 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009498 | 1027 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009499 | 1412 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009500 | 2587 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009501 | 2245 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009502 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009503 | 1645 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009504 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009505 | 6705 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009506 | B-2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #009507 | 7460 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009508 | 1861 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009509 | 9700 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009510 | 1071 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009511 | 5801 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009512 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009513 | 300 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009514 | 3000 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009515 | 1444 | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009516 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009517 | 3052 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009518 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009519 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009520 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009521 | 3425 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009522 | 2102 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009523 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #009524 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009525 | 3335 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009526 | 1181 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009527 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009528 | 4703 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009529 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009530 | 10016 | |
| First Class Mail | Confidential Notice Party #009531 | 43219 | |
| First Class Mail | Confidential Notice Party #009532 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #009533 | 76129 | |
| First Class Mail | Confidential Notice Party #009534 | 75225 | |
| First Class Mail | Confidential Notice Party #009535 | 90025 | |
| First Class Mail | Confidential Notice Party #009536 | 10065 | |
| First Class Mail | Confidential Notice Party #009537 | 20005-4026 | |
| First Class Mail | Confidential Notice Party #009538 | 10020 | |
| First Class Mail | Confidential Notice Party #009539 | 10019 | |
| First Class Mail | Confidential Notice Party #009540 | 10016 | |
| First Class Mail | Confidential Notice Party #009541 | HM 11 | BERMUDA |
| First Class Mail | Confidential Notice Party #009542 | 06880 | |
| First Class Mail | Confidential Notice Party #009543 | 06880 | |
| First Class Mail | Confidential Notice Party #009544 | 10036 | |
| First Class Mail | Confidential Notice Party #009545 | 60060-3890 | |
| First Class Mail | Confidential Notice Party #009546 | 10580 | |
| First Class Mail | Confidential Notice Party #009547 | 10580 | |
| First Class Mail | Confidential Notice Party #009548 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009549 | 10006 | |
| First Class Mail | Confidential Notice Party #009550 | 10022 | |
| First Class Mail | Confidential Notice Party #009551 | 10022 | |
| First Class Mail | Confidential Notice Party #009552 | 01501-2102 | |
| First Class Mail | Confidential Notice Party #009553 | 10019 | |
| First Class Mail | Confidential Notice Party #009554 | 94111-5802 | |
| First Class Mail | Confidential Notice Party #009555 | L18 | PERU |
| First Class Mail | Confidential Notice Party #009556 | 15125 | GREECE |
| First Class Mail | Confidential Notice Party #009557 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #009558 | 07102 | |
| First Class Mail | Confidential Notice Party #009559 | 11747-0983 | |
| First Class Mail | Confidential Notice Party #009560 | 11570 | MEXICO |
| First Class Mail | Confidential Notice Party #009561 | 90277 | |
| First Class Mail | Confidential Notice Party #009562 | 94111 | |
| First Class Mail | Confidential Notice Party #009563 | 11024 | |
| First Class Mail | Confidential Notice Party #009564 | 83340 | |
| First Class Mail | Confidential Notice Party #009565 | 06881 | |
| First Class Mail | Confidential Notice Party #009566 | 1272 PS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009567 | GREECE | GREECE |
| First Class Mail | Confidential Notice Party #009568 | 4003 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009569 | 4003 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009570 | 28202-6000 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009571 | | HONG KONG |
| First Class Mail | Confidential Notice Party #009572 | 10036 | |
| First Class Mail | Confidential Notice Party #009573 | 10036 | |
| First Class Mail | Confidential Notice Party #009574 | 10019 | |
| First Class Mail | Confidential Notice Party #009575 | 10019 | |
| First Class Mail | Confidential Notice Party #009576 | 10036-6569 | |
| First Class Mail | Confidential Notice Party #009577 | 10036 | |
| First Class Mail | Confidential Notice Party #009578 | 11797-2040 | |
| First Class Mail | Confidential Notice Party #009579 | 08109 | |
| First Class Mail | Confidential Notice Party #009580 | 97204 | |
| First Class Mail | Confidential Notice Party #009581 | 38120 | |
| First Class Mail | Confidential Notice Party #009582 | 10028 | |
| First Class Mail | Confidential Notice Party #009583 | 10028 | |
| First Class Mail | Confidential Notice Party #009584 | 55343 | |
| First Class Mail | Confidential Notice Party #009585 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #009586 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #009587 | Surco | PERU |
| First Class Mail | Confidential Notice Party #009588 | 10020 | |
| First Class Mail | Confidential Notice Party #009589 | 06880 | |
| First Class Mail | Confidential Notice Party #009590 | 33487 | |
| First Class Mail | Confidential Notice Party #009591 | 33480 | |
| First Class Mail | Confidential Notice Party #009592 | 33480 | |
| First Class Mail | Confidential Notice Party #009593 | 1944 TB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009594 | 2712 HC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009595 | 6041 NN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009596 | 2012 JM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009597 | 3071 PR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009598 | 3004 HK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009599 | 4901 RB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009600 | 6931 BD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009601 | 5175 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009602 | 1077 ZP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009603 | 1965 MG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009604 | 1400 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009605 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009606 | C1092AAD | ARGENTINA |
| First Class Mail | Confidential Notice Party #009607 | 1035 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009608 | 22621-390 | BRAZIL |
| First Class Mail | Confidential Notice Party #009609 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009610 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009611 | 02199 | |
| First Class Mail | Confidential Notice Party #009612 | 6283 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009613 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #009614 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #009615 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009616 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009617 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009618 | | PERU |
| First Class Mail | Confidential Notice Party #009619 | A-6133 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009620 | 6167 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009621 | G82418 | GERMANY |
| First Class Mail | Confidential Notice Party #009622 | 82418 | GERMANY |
| First Class Mail | Confidential Notice Party #009623 | | GERMANY |
| First Class Mail | Confidential Notice Party #009624 | G82418 | GERMANY |
| First Class Mail | Confidential Notice Party #009625 | | ECUADOR |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009626 | | PERU |
| First Class Mail | Confidential Notice Party #009627 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009628 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009629 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009630 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009631 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009632 | 05425-070 | BRAZIL |
| First Class Mail | Confidential Notice Party #009633 | 24230-005 | BRAZIL |
| First Class Mail | Confidential Notice Party #009634 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #009635 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #009636 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #009637 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #009638 | | CHILE |
| First Class Mail | Confidential Notice Party #009639 | 03058-060 | BRAZIL |
| First Class Mail | Confidential Notice Party #009640 | 44610 | MEXICO |
| First Class Mail | Confidential Notice Party #009641 | | PERU |
| First Class Mail | Confidential Notice Party #009642 | | PERU |
| First Class Mail | Confidential Notice Party #009643 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009644 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009645 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009646 | CP1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009647 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009648 | | BRAZIL |
| First Class Mail | Confidential Notice Party #009649 | SP-08036 | SPAIN |
| First Class Mail | Confidential Notice Party #009650 | San Isidro | PERU |
| First Class Mail | Confidential Notice Party #009651 | 1834 BS AS | ARGENTINA |
| First Class Mail | Confidential Notice Party #009652 | | ECUADOR |
| First Class Mail | Confidential Notice Party #009653 | SURCO | PERU |
| First Class Mail | Confidential Notice Party #009654 | 18 | PERU |
| First Class Mail | Confidential Notice Party #009655 | | CHILE |
| First Class Mail | Confidential Notice Party #009656 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #009657 | C1123AAP | BUENOS AIRES |
| First Class Mail | Confidential Notice Party #009658 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #009659 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009660 | 10SH | ARGENTINA |
| First Class Mail | Confidential Notice Party #009661 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009662 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #009663 | 29639 | SPAIN |
| First Class Mail | Confidential Notice Party #009664 | | URUGUAY |
| First Class Mail | Confidential Notice Party #009665 | 08021 | SPAIN |
| First Class Mail | Confidential Notice Party #009666 | CH 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009667 | CP 7550093 | CHILE |
| First Class Mail | Confidential Notice Party #009668 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #009669 | 9-A | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009670 | 9-A | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009671 | 9-A | PANAMA |
| First Class Mail | Confidential Notice Party #009672 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #009673 | 6800 | BELGIUM |
| First Class Mail | Confidential Notice Party #009674 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #009675 | 66220 | MEXICO |
| First Class Mail | Confidential Notice Party #009676 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #009677 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #009678 | 1250-015 | PORTUGAL |
| First Class Mail | Confidential Notice Party #009679 | 1050-020 | PORTUGAL |
| First Class Mail | Confidential Notice Party #009680 | 28220 | SPAIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009681 | 28220 | SPAIN |
| First Class Mail | Confidential Notice Party #009682 | E-28042 | SPAIN |
| First Class Mail | Confidential Notice Party #009683 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #009684 | 08008 | SPAIN |
| First Class Mail | Confidential Notice Party #009685 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #009686 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #009687 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #009688 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #009689 | 1040 | BELGIUM |
| First Class Mail | Confidential Notice Party #009690 | 9900 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009691 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009692 | 69413 | ISRAEL |
| First Class Mail | Confidential Notice Party #009693 | 11121 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009694 | | CHINA |
| First Class Mail | Confidential Notice Party #009695 | 51201 | ISRAEL |
| First Class Mail | Confidential Notice Party #009696 | 6136 ES | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009697 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009698 | 1251 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009699 | A-6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009700 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009701 | 9530 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009702 | N-4801 | BAHAMAS |
| First Class Mail | Confidential Notice Party #009703 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #009704 | P.O.  Box N-3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #009705 | 3464 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009706 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009707 | 2130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009708 | 10036 | |
| First Class Mail | Confidential Notice Party #009709 | AD200 | ANDORRA |
| First Class Mail | Confidential Notice Party #009710 | 6405 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009711 | 1764 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009712 | 20095 | GERMANY |
| First Class Mail | Confidential Notice Party #009713 | 20095 | GERMANY |
| First Class Mail | Confidential Notice Party #009714 | 6600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009715 | CH-8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009716 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #009717 | 2172 JE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009718 | 02165 | |
| First Class Mail | Confidential Notice Party #009719 | 02165 | |
| First Class Mail | Confidential Notice Party #009720 | 02165 | |
| First Class Mail | Confidential Notice Party #009721 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009722 | 8340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009723 | 33487 | |
| First Class Mail | Confidential Notice Party #009724 | 3643 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009725 | 53233 | ISRAEL |
| First Class Mail | Confidential Notice Party #009726 | 5171 HA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009727 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009728 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009729 | 8907 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009730 | 8907 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009731 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #009732 | 62744 | ISRAEL |
| First Class Mail | Confidential Notice Party #009733 | 62744 | ISRAEL |
| First Class Mail | Confidential Notice Party #009734 | 38900 | ISRAEL |
| First Class Mail | Confidential Notice Party #009735 | 13904 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009736 | 10036 | |
| First Class Mail | Confidential Notice Party #009737 | 17601 | |
| First Class Mail | Confidential Notice Party #009738 | 19610 | |
| First Class Mail | Confidential Notice Party #009739 | 33433 | |
| First Class Mail | Confidential Notice Party #009740 | 11705 | |
| First Class Mail | Confidential Notice Party #009741 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009742 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009743 | 77739 | ISRAEL |
| First Class Mail | Confidential Notice Party #009744 | 10006 | |
| First Class Mail | Confidential Notice Party #009745 | 10006 | |
| First Class Mail | Confidential Notice Party #009746 | 10006 | |
| First Class Mail | Confidential Notice Party #009747 | 10006 | |
| First Class Mail | Confidential Notice Party #009748 | 10006 | |
| First Class Mail | Confidential Notice Party #009749 | 10006 | |
| First Class Mail | Confidential Notice Party #009750 | 10006 | |
| First Class Mail | Confidential Notice Party #009751 | 10171 | |
| First Class Mail | Confidential Notice Party #009752 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009753 | 5411 NG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009754 | 2102 EW | HOLLAND |
| First Class Mail | Confidential Notice Party #009755 | 3723 JJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009756 | CH 8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009757 | 2202 AG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009758 | 2202AG | HOLLAND |
| First Class Mail | Confidential Notice Party #009759 | 85743 | |
| First Class Mail | Confidential Notice Party #009760 | 94010 | |
| First Class Mail | Confidential Notice Party #009761 | 06906 | |
| First Class Mail | Confidential Notice Party #009762 | 06906 | |
| First Class Mail | Confidential Notice Party #009763 | 06906 | |
| First Class Mail | Confidential Notice Party #009764 | 63804 | ISRAEL |
| First Class Mail | Confidential Notice Party #009765 | | NORWAY |
| First Class Mail | Confidential Notice Party #009766 | 33339 | |
| First Class Mail | Confidential Notice Party #009767 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009768 | 25gb BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009769 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009770 | 10017 | |
| First Class Mail | Confidential Notice Party #009771 | | CURACAO |
| First Class Mail | Confidential Notice Party #009772 | A-2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009773 | A-8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009774 | A-6380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009775 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009776 | CH-8142 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009777 | 6010 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009778 | 4142 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009779 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009780 | 11210 | |
| First Class Mail | Confidential Notice Party #009781 | 33319 | |
| First Class Mail | Confidential Notice Party #009782 | A-2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009783 | 33480 | |
| First Class Mail | Confidential Notice Party #009784 | | PERU |
| First Class Mail | Confidential Notice Party #009785 | 10036 | |
| First Class Mail | Confidential Notice Party #009786 | 5262 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009787 | 52441 | ISRAEL |
| First Class Mail | Confidential Notice Party #009788 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009789 | | HOLLAND |
| First Class Mail | Confidential Notice Party #009790 | 02110 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009791 | 02110 | |
| First Class Mail | Confidential Notice Party #009792 | 02110 | |
| First Class Mail | Confidential Notice Party #009793 | 02110 | |
| First Class Mail | Confidential Notice Party #009794 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009795 | 2294 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009796 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009797 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009798 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009799 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009800 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009801 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009802 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009803 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009804 | 6045 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009805 | 6372 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009806 | 12944 | SWEDEN |
| First Class Mail | Confidential Notice Party #009807 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #009808 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #009809 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #009810 | 19103 | |
| First Class Mail | Confidential Notice Party #009811 | 1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009812 | 33069 | |
| First Class Mail | Confidential Notice Party #009813 | 10025 | |
| First Class Mail | Confidential Notice Party #009814 | 8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009815 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #009816 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #009817 | 14850 | |
| First Class Mail | Confidential Notice Party #009818 | 13204 | |
| First Class Mail | Confidential Notice Party #009819 | 3422 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009820 | 159546 | SINGAPORE |
| First Class Mail | Confidential Notice Party #009821 | 22-25 | HONG KONG |
| First Class Mail | Confidential Notice Party #009822 | 1015 TS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009823 | CH-8021 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009824 | CH-8021 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009825 | 8472 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009826 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009827 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009828 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #009829 | 7600 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009830 | | KINGDOM OF BAHRAIN |
| First Class Mail | Confidential Notice Party #009831 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009832 | 5707 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009833 | 33131 | |
| First Class Mail | Confidential Notice Party #009834 | 33131 | |
| First Class Mail | Confidential Notice Party #009835 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009836 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009837 | 3335 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009838 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009839 | AD500 | ANDORRA |
| First Class Mail | Confidential Notice Party #009840 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009841 | 5120 | MEXICO |
| First Class Mail | Confidential Notice Party #009842 | 05120 | MEXICO |
| First Class Mail | Confidential Notice Party #009843 | 11700 | MEXICO |
| First Class Mail | Confidential Notice Party #009844 | 11700 | MEXICO |
| First Class Mail | Confidential Notice Party #009845 | | MEXICO |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009846 | 0011700 | MEXICO |
| First Class Mail | Confidential Notice Party #009847 | 9751 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009848 | 7772 NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009849 | 5000 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009850 | 2821 XT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009851 | 13202 | |
| First Class Mail | Confidential Notice Party #009852 | 13202 | |
| First Class Mail | Confidential Notice Party #009853 | 57186 | |
| First Class Mail | Confidential Notice Party #009854 | | SWEDEN |
| First Class Mail | Confidential Notice Party #009855 | 12412 | |
| First Class Mail | Confidential Notice Party #009856 | 79409-1098 | |
| First Class Mail | Confidential Notice Party #009857 | 33482 | |
| First Class Mail | Confidential Notice Party #009858 | 3941-SK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009859 | 8795 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009860 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009861 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009862 | A-1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009863 | 4823 LM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009864 | 1406 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009865 | 2082BX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009866 | 1401 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009867 | 3055 BC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009868 | 12203 | |
| First Class Mail | Confidential Notice Party #009869 | 12203 | |
| First Class Mail | Confidential Notice Party #009870 | 12203 | |
| First Class Mail | Confidential Notice Party #009871 | L4H 2X6 | CANADA |
| First Class Mail | Confidential Notice Party #009872 | ST216NS | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009873 | 1015 GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009874 | 3830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009875 | 15219 | |
| First Class Mail | Confidential Notice Party #009876 | 9201 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009877 | 8184 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009878 | A 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009879 | 5436 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009880 | 13206 | |
| First Class Mail | Confidential Notice Party #009881 | 27 11 JM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009882 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009883 | A1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009884 | 4835KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009885 | A-2486 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009886 | 2460 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009887 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009888 | A-1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009889 | 6162 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009890 | 07631 | |
| First Class Mail | Confidential Notice Party #009891 | 07631 | |
| First Class Mail | Confidential Notice Party #009892 | AD400 | ANDORRA |
| First Class Mail | Confidential Notice Party #009893 | 02142 | |
| First Class Mail | Confidential Notice Party #009894 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009895 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #009896 | CP 28042 | Spain |
| First Class Mail | Confidential Notice Party #009897 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009898 | 10036 | |
| First Class Mail | Confidential Notice Party #009899 | 10036 | |
| First Class Mail | Confidential Notice Party #009900 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009901 | 10036 | |
| First Class Mail | Confidential Notice Party #009902 | 10036 | |
| First Class Mail | Confidential Notice Party #009903 | 10036 | |
| First Class Mail | Confidential Notice Party #009904 | 10036 | |
| First Class Mail | Confidential Notice Party #009905 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009906 | 03530 | SPAIN |
| First Class Mail | Confidential Notice Party #009907 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009908 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009909 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009910 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009911 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009912 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009913 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009914 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009915 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009916 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009917 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009918 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009919 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009920 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009921 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009922 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009923 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009924 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009925 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009926 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009927 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009928 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009929 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009930 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009931 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009932 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009933 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009934 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009935 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009936 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009937 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009938 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009939 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #009940 | 98146 | |
| First Class Mail | Confidential Notice Party #009941 | 10177-1500 | |
| First Class Mail | Confidential Notice Party #009942 | 10022 | |
| First Class Mail | Confidential Notice Party #009943 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #009944 | 10017 | |
| First Class Mail | Confidential Notice Party #009945 | E-08036 | SPAIN |
| First Class Mail | Confidential Notice Party #009946 | 28035 | SPAIN |
| First Class Mail | Confidential Notice Party #009947 | 28015 | SPAIN |
| First Class Mail | Confidential Notice Party #009948 | 81611 | |
| First Class Mail | Confidential Notice Party #009949 | 81611 | |
| First Class Mail | Confidential Notice Party #009950 | 81611 | |
| First Class Mail | Confidential Notice Party #009951 | 02459 | |
| First Class Mail | Confidential Notice Party #009952 | 11030 | |
| First Class Mail | Confidential Notice Party #009953 | 94941 | |
| First Class Mail | Confidential Notice Party #009954 | 33060 | |
| First Class Mail | Confidential Notice Party #009955 | | CHINA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009956 | 94608 | |
| First Class Mail | Confidential Notice Party #009957 | 94925 | |
| First Class Mail | Confidential Notice Party #009958 | 048542 | SINGAPORE |
| First Class Mail | Confidential Notice Party #009959 | 21843 | |
| First Class Mail | Confidential Notice Party #009960 | 21843 | |
| First Class Mail | Confidential Notice Party #009961 | 21843 | |
| First Class Mail | Confidential Notice Party #009962 | 21843 | |
| First Class Mail | Confidential Notice Party #009963 | 11024 | |
| First Class Mail | Confidential Notice Party #009964 | 62098 | ISRAEL |
| First Class Mail | Confidential Notice Party #009965 | KY1-1105 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #009966 | KY1-1105 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #009967 | 11557 | |
| First Class Mail | Confidential Notice Party #009968 | 11557 | |
| First Class Mail | Confidential Notice Party #009969 | 10017 | |
| First Class Mail | Confidential Notice Party #009970 | 11576 | |
| First Class Mail | Confidential Notice Party #009971 | 01810 | |
| First Class Mail | Confidential Notice Party #009972 | 07102 | |
| First Class Mail | Confidential Notice Party #009973 | 07102 | |
| First Class Mail | Confidential Notice Party #009974 | 07102 | |
| First Class Mail | Confidential Notice Party #009975 | 07102 | |
| First Class Mail | Confidential Notice Party #009976 | 07102 | |
| First Class Mail | Confidential Notice Party #009977 | 07102 | |
| First Class Mail | Confidential Notice Party #009978 | 07102 | |
| First Class Mail | Confidential Notice Party #009979 | 07102 | |
| First Class Mail | Confidential Notice Party #009980 | 07102 | |
| First Class Mail | Confidential Notice Party #009981 | 07102 | |
| First Class Mail | Confidential Notice Party #009982 | 07102 | |
| First Class Mail | Confidential Notice Party #009983 | 07102 | |
| First Class Mail | Confidential Notice Party #009984 | 07102 | |
| First Class Mail | Confidential Notice Party #009985 | 07102 | |
| First Class Mail | Confidential Notice Party #009986 | 07102 | |
| First Class Mail | Confidential Notice Party #009987 | 07102 | |
| First Class Mail | Confidential Notice Party #009988 | 07102 | |
| First Class Mail | Confidential Notice Party #009989 | 07102 | |
| First Class Mail | Confidential Notice Party #009990 | 07102 | |
| First Class Mail | Confidential Notice Party #009991 | 07102 | |
| First Class Mail | Confidential Notice Party #009992 | 10016 | |
| First Class Mail | Confidential Notice Party #009993 | 07009 | |
| First Class Mail | Confidential Notice Party #009994 | 10012 | |
| First Class Mail | Confidential Notice Party #009995 | 02109 | |
| First Class Mail | Confidential Notice Party #009996 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009997 | 10017 | |
| First Class Mail | Confidential Notice Party #009998 | 10017 | |
| First Class Mail | Confidential Notice Party #009999 | 10036 | |
| First Class Mail | Confidential Notice Party #010000 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010001 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010002 | 19103 | |
| First Class Mail | Confidential Notice Party #010003 | 33401 | |
| First Class Mail | Confidential Notice Party #010004 | 10011 | |
| First Class Mail | Confidential Notice Party #010005 | 10022 | |
| First Class Mail | Confidential Notice Party #010006 | 10580 | |
| First Class Mail | Confidential Notice Party #010007 | 10510 | |
| First Class Mail | Confidential Notice Party #010008 | 10803 | |
| First Class Mail | Confidential Notice Party #010009 | 23451 | |
| First Class Mail | Confidential Notice Party #010010 | 60093-2755 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010011 | 10153 | |
| First Class Mail | Confidential Notice Party #010012 | 33142 | |
| First Class Mail | Confidential Notice Party #010013 | 10704 | |
| First Class Mail | Confidential Notice Party #010014 | 10704 | |
| First Class Mail | Confidential Notice Party #010015 | NL 1018WW | HOLLAND |
| First Class Mail | Confidential Notice Party #010016 | 11791 | |
| First Class Mail | Confidential Notice Party #010017 | 11791 | |
| First Class Mail | Confidential Notice Party #010018 | 11791 | |
| First Class Mail | Confidential Notice Party #010019 | 90423 | |
| First Class Mail | Confidential Notice Party #010020 | 10006 | |
| First Class Mail | Confidential Notice Party #010021 | 33431 | |
| First Class Mail | Confidential Notice Party #010022 | 33431 | |
| First Class Mail | Confidential Notice Party #010023 | 33431 | |
| First Class Mail | Confidential Notice Party #010024 | 33431 | |
| First Class Mail | Confidential Notice Party #010025 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010026 | 14561 | GREECE |
| First Class Mail | Confidential Notice Party #010027 | 10016 | |
| First Class Mail | Confidential Notice Party #010028 | 10016 | |
| First Class Mail | Confidential Notice Party #010029 | 10016 | |
| First Class Mail | Confidential Notice Party #010030 | 10016 | |
| First Class Mail | Confidential Notice Party #010031 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010032 | 06825 | |
| First Class Mail | Confidential Notice Party #010033 | 06825 | |
| First Class Mail | Confidential Notice Party #010034 | 12308 | |
| First Class Mail | Confidential Notice Party #010035 | 10583 | |
| First Class Mail | Confidential Notice Party #010036 | 11968 | |
| First Class Mail | Confidential Notice Party #010037 | 11968 | |
| First Class Mail | Confidential Notice Party #010038 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #010039 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #010040 | 55343 | |
| First Class Mail | Confidential Notice Party #010041 | 10016 | |
| First Class Mail | Confidential Notice Party #010042 | 10028 | |
| First Class Mail | Confidential Notice Party #010043 | 22202 | |
| First Class Mail | Confidential Notice Party #010044 | 33319 | |
| First Class Mail | Confidential Notice Party #010045 | 33036 | |
| First Class Mail | Confidential Notice Party #010046 | 10171 | |
| First Class Mail | Confidential Notice Party #010047 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010048 | 06811 | |
| First Class Mail | Confidential Notice Party #010049 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010050 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010051 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010052 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010053 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010054 | 10022 | |
| First Class Mail | Confidential Notice Party #010055 | 10022 | |
| First Class Mail | Confidential Notice Party #010056 | 10022 | |
| First Class Mail | Confidential Notice Party #010057 | 10022 | |
| First Class Mail | Confidential Notice Party #010058 | 10022 | |
| First Class Mail | Confidential Notice Party #010059 | 10022 | |
| First Class Mail | Confidential Notice Party #010060 | 10022 | |
| First Class Mail | Confidential Notice Party #010061 | 10022 | |
| First Class Mail | Confidential Notice Party #010062 | 10022 | |
| First Class Mail | Confidential Notice Party #010063 | 10022 | |
| First Class Mail | Confidential Notice Party #010064 | 10022 | |
| First Class Mail | Confidential Notice Party #010065 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010066 | 10022 | |
| First Class Mail | Confidential Notice Party #010067 | 10022 | |
| First Class Mail | Confidential Notice Party #010068 | 10022 | |
| First Class Mail | Confidential Notice Party #010069 | KY1-1107 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010070 | KY1-1107 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010071 | CH- 1211 GENEVA 3 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010072 | 10017 | |
| First Class Mail | Confidential Notice Party #010073 | C1426BPP | ARGENTINA |
| First Class Mail | Confidential Notice Party #010074 | 1207 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010075 | HM DX | BERMUDA |
| First Class Mail | Confidential Notice Party #010076 | | SPAIN |
| First Class Mail | Confidential Notice Party #010077 | 10004 | |
| First Class Mail | Confidential Notice Party #010078 | 10004 | |
| First Class Mail | Confidential Notice Party #010079 | 10022 | |
| First Class Mail | Confidential Notice Party #010080 | 10022 | |
| First Class Mail | Confidential Notice Party #010081 | 10022 | |
| First Class Mail | Confidential Notice Party #010082 | 10022 | |
| First Class Mail | Confidential Notice Party #010083 | 10022 | |
| First Class Mail | Confidential Notice Party #010084 | 35203 | |
| First Class Mail | Confidential Notice Party #010085 | 35203 | |
| First Class Mail | Confidential Notice Party #010086 | 35203 | |
| First Class Mail | Confidential Notice Party #010087 | 35203 | |
| First Class Mail | Confidential Notice Party #010088 | 35203 | |
| First Class Mail | Confidential Notice Party #010089 | 35203 | |
| First Class Mail | Confidential Notice Party #010090 | 11530 | |
| First Class Mail | Confidential Notice Party #010091 | 11530 | |
| First Class Mail | Confidential Notice Party #010092 | 11530 | |
| First Class Mail | Confidential Notice Party #010093 | 11530 | |
| First Class Mail | Confidential Notice Party #010094 | 11024 | |
| First Class Mail | Confidential Notice Party #010095 | 11530 | |
| First Class Mail | Confidential Notice Party #010096 | 11530 | |
| First Class Mail | Confidential Notice Party #010097 | 11040 | |
| First Class Mail | Confidential Notice Party #010098 | 11040 | |
| First Class Mail | Confidential Notice Party #010099 | 10165 | |
| First Class Mail | Confidential Notice Party #010100 | 96734 | |
| First Class Mail | Confidential Notice Party #010101 | 96734 | |
| First Class Mail | Confidential Notice Party #010102 | 07052 | |
| First Class Mail | Confidential Notice Party #010103 | 10036 | |
| First Class Mail | Confidential Notice Party #010104 | 10036 | |
| First Class Mail | Confidential Notice Party #010105 | 10119 | |
| First Class Mail | Confidential Notice Party #010106 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #010107 | 33432 | |
| First Class Mail | Confidential Notice Party #010108 | 33432 | |
| First Class Mail | Confidential Notice Party #010109 | 33432 | |
| First Class Mail | Confidential Notice Party #010110 | 33432 | |
| First Class Mail | Confidential Notice Party #010111 | 33432 | |
| First Class Mail | Confidential Notice Party #010112 | 33432 | |
| First Class Mail | Confidential Notice Party #010113 | 33432 | |
| First Class Mail | Confidential Notice Party #010114 | 75234 | |
| First Class Mail | Confidential Notice Party #010115 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010116 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010117 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010118 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010119 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010120 | 1264 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010121 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010122 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010123 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010124 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010125 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010126 | 10532 | |
| First Class Mail | Confidential Notice Party #010127 | 10532 | |
| First Class Mail | Confidential Notice Party #010128 | 10532 | |
| First Class Mail | Confidential Notice Party #010129 | 10532 | |
| First Class Mail | Confidential Notice Party #010130 | 10532 | |
| First Class Mail | Confidential Notice Party #010131 | 10532 | |
| First Class Mail | Confidential Notice Party #010132 | 10532 | |
| First Class Mail | Confidential Notice Party #010133 | 10532 | |
| First Class Mail | Confidential Notice Party #010134 | 10532 | |
| First Class Mail | Confidential Notice Party #010135 | 10532 | |
| First Class Mail | Confidential Notice Party #010136 | 10532 | |
| First Class Mail | Confidential Notice Party #010137 | 10532 | |
| First Class Mail | Confidential Notice Party #010138 | 10019 | |
| First Class Mail | Confidential Notice Party #010139 | 10019 | |
| First Class Mail | Confidential Notice Party #010140 | 94112 | |
| First Class Mail | Confidential Notice Party #010141 | 92101 | |
| First Class Mail | Confidential Notice Party #010142 | 92101 | |
| First Class Mail | Confidential Notice Party #010143 | 92101 | |
| First Class Mail | Confidential Notice Party #010144 | 33133 | |
| First Class Mail | Confidential Notice Party #010145 | 10024 | |
| First Class Mail | Confidential Notice Party #010146 | 00803-1825 | VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010147 | 11021 | |
| First Class Mail | Confidential Notice Party #010148 | 11024 | |
| First Class Mail | Confidential Notice Party #010149 | 07666 | |
| First Class Mail | Confidential Notice Party #010150 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010151 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010152 | 10023 | |
| First Class Mail | Confidential Notice Party #010153 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010154 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010155 | 10036 | |
| First Class Mail | Confidential Notice Party #010156 | 16674 | GREECE |
| First Class Mail | Confidential Notice Party #010157 | 11228 | |
| First Class Mail | Confidential Notice Party #010158 | 11791 | |
| First Class Mail | Confidential Notice Party #010159 | 07960 | |
| First Class Mail | Confidential Notice Party #010160 | 94010 | |
| First Class Mail | Confidential Notice Party #010161 | 10017 | |
| First Class Mail | Confidential Notice Party #010162 | 10019 | |
| First Class Mail | Confidential Notice Party #010163 | 11375 | |
| First Class Mail | Confidential Notice Party #010164 | 11375 | |
| First Class Mail | Confidential Notice Party #010165 | 11375 | |
| First Class Mail | Confidential Notice Party #010166 | 10024 | |
| First Class Mail | Confidential Notice Party #010167 | 02540 | |
| First Class Mail | Confidential Notice Party #010168 | 20115 | |
| First Class Mail | Confidential Notice Party #010169 | 07081 | |
| First Class Mail | Confidential Notice Party #010170 | 33488 | |
| First Class Mail | Confidential Notice Party #010171 | 10017 | |
| First Class Mail | Confidential Notice Party #010172 | 10158 | |
| First Class Mail | Confidential Notice Party #010173 | 33480 | |
| First Class Mail | Confidential Notice Party #010174 | 80333 Munich | GERMANY |
| First Class Mail | Confidential Notice Party #010175 | 20854 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010176 | 10022 | |
| First Class Mail | Confidential Notice Party #010177 | 10022 | |
| First Class Mail | Confidential Notice Party #010178 | 10022 | |
| First Class Mail | Confidential Notice Party #010179 | 10022 | |
| First Class Mail | Confidential Notice Party #010180 | 94111 | |
| First Class Mail | Confidential Notice Party #010181 | 94111 | |
| First Class Mail | Confidential Notice Party #010182 | 01701 | |
| First Class Mail | Confidential Notice Party #010183 | 07040 | |
| First Class Mail | Confidential Notice Party #010184 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #010185 | 10022 | |
| First Class Mail | Confidential Notice Party #010186 | 10036 | |
| First Class Mail | Confidential Notice Party #010187 | 10036 | |
| First Class Mail | Confidential Notice Party #010188 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010189 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010190 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010191 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010192 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010193 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010194 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010195 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010196 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010197 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010198 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010199 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010200 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010201 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010202 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010203 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010204 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010205 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010206 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010207 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010208 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010209 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010210 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010211 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010212 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010213 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010214 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010215 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010216 | 78006 | SPAIN |
| First Class Mail | Confidential Notice Party #010217 | 15220 | |
| First Class Mail | Confidential Notice Party #010218 | 10065 | |
| First Class Mail | Confidential Notice Party #010219 | 10580 | |
| First Class Mail | Confidential Notice Party #010220 | 33432 | |
| First Class Mail | Confidential Notice Party #010221 | 34238 | |
| First Class Mail | Confidential Notice Party #010222 | | PANAMA |
| First Class Mail | Confidential Notice Party #010223 | 33477 | |
| First Class Mail | Confidential Notice Party #010224 | | GREECE |
| First Class Mail | Confidential Notice Party #010225 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010226 | 33131 | |
| First Class Mail | Confidential Notice Party #010227 | 33131 | |
| First Class Mail | Confidential Notice Party #010228 | 33131 | |
| First Class Mail | Confidential Notice Party #010229 | 33131 | |
| First Class Mail | Confidential Notice Party #010230 | 33131 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010231 | 33131 | |
| First Class Mail | Confidential Notice Party #010232 | 33131 | |
| First Class Mail | Confidential Notice Party #010233 | 33131 | |
| First Class Mail | Confidential Notice Party #010234 | 33131 | |
| First Class Mail | Confidential Notice Party #010235 | 33131 | |
| First Class Mail | Confidential Notice Party #010236 | 33131 | |
| First Class Mail | Confidential Notice Party #010237 | 11747 | |
| First Class Mail | Confidential Notice Party #010238 | 10019 | |
| First Class Mail | Confidential Notice Party #010239 | 10019 | |
| First Class Mail | Confidential Notice Party #010240 | 1207 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010241 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010242 | 10111 | |
| First Class Mail | Confidential Notice Party #010243 | 10022 | |
| First Class Mail | Confidential Notice Party #010244 | 06902-1842 | |
| First Class Mail | Confidential Notice Party #010245 | 10169 | |
| First Class Mail | Confidential Notice Party #010246 | 33446 | |
| First Class Mail | Confidential Notice Party #010247 | 90067 | |
| First Class Mail | Confidential Notice Party #010248 | 55247 | |
| First Class Mail | Confidential Notice Party #010249 | 80501-5534 | |
| First Class Mail | Confidential Notice Party #010250 | 33131-1897 | |
| First Class Mail | Confidential Notice Party #010251 | 2811 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010252 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010253 | 81611 | |
| First Class Mail | Confidential Notice Party #010254 | 81611 | |
| First Class Mail | Confidential Notice Party #010255 | 60606 | |
| First Class Mail | Confidential Notice Party #010256 | 10576 | |
| First Class Mail | Confidential Notice Party #010257 | 11005 | |
| First Class Mail | Confidential Notice Party #010258 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010259 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010260 | 07930 | |
| First Class Mail | Confidential Notice Party #010261 | 07930 | |
| First Class Mail | Confidential Notice Party #010262 | 07930 | |
| First Class Mail | Confidential Notice Party #010263 | 07930 | |
| First Class Mail | Confidential Notice Party #010264 | 07930 | |
| First Class Mail | Confidential Notice Party #010265 | 07930 | |
| First Class Mail | Confidential Notice Party #010266 | 07930 | |
| First Class Mail | Confidential Notice Party #010267 | 07930 | |
| First Class Mail | Confidential Notice Party #010268 | 07930 | |
| First Class Mail | Confidential Notice Party #010269 | 64506 | |
| First Class Mail | Confidential Notice Party #010270 | 10017 | |
| First Class Mail | Confidential Notice Party #010271 | | CHINA |
| First Class Mail | Confidential Notice Party #010272 | 07960 | |
| First Class Mail | Confidential Notice Party #010273 | 06901-1081 | |
| First Class Mail | Confidential Notice Party #010274 | 10602-1682 | |
| First Class Mail | Confidential Notice Party #010275 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010276 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010277 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010278 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010279 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #010280 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010281 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010282 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010283 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010284 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010285 | 1208 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010286 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010287 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010288 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010289 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010290 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010291 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010292 | 10710 | |
| First Class Mail | Confidential Notice Party #010293 | 11576 | |
| First Class Mail | Confidential Notice Party #010294 | | IRELAND |
| First Class Mail | Confidential Notice Party #010295 | | HONG KONG |
| First Class Mail | Confidential Notice Party #010296 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010297 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010298 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010299 | 10166 | |
| First Class Mail | Confidential Notice Party #010300 | 08028 | SPAIN |
| First Class Mail | Confidential Notice Party #010301 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010302 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010303 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010304 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #010305 | 33434 | |
| First Class Mail | Confidential Notice Party #010306 | 33324 | |
| First Class Mail | Confidential Notice Party #010307 | 06103 | |
| First Class Mail | Confidential Notice Party #010308 | 06103 | |
| First Class Mail | Confidential Notice Party #010309 | 06103 | |
| First Class Mail | Confidential Notice Party #010310 | 06103 | |
| First Class Mail | Confidential Notice Party #010311 | 06103 | |
| First Class Mail | Confidential Notice Party #010312 | 06103 | |
| First Class Mail | Confidential Notice Party #010313 | 10022 | |
| First Class Mail | Confidential Notice Party #010314 | 10022 | |
| First Class Mail | Confidential Notice Party #010315 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010316 | 33149 | |
| First Class Mail | Confidential Notice Party #010317 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010318 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010319 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010320 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010321 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010322 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010323 | 10022 | |
| First Class Mail | Confidential Notice Party #010324 | 10022 | |
| First Class Mail | Confidential Notice Party #010325 | 33436 | |
| First Class Mail | Confidential Notice Party #010326 | 33436 | |
| First Class Mail | Confidential Notice Party #010327 | 33436 | |
| First Class Mail | Confidential Notice Party #010328 | 07090 | |
| First Class Mail | Confidential Notice Party #010329 | 07090 | |
| First Class Mail | Confidential Notice Party #010330 | 60657 | |
| First Class Mail | Confidential Notice Party #010331 | 76116 | |
| First Class Mail | Confidential Notice Party #010332 | 90067 | |
| First Class Mail | Confidential Notice Party #010333 | 10128 | |
| First Class Mail | Confidential Notice Party #010334 | 10123 | |
| First Class Mail | Confidential Notice Party #010335 | 10119 | |
| First Class Mail | Confidential Notice Party #010336 | 10017 | |
| First Class Mail | Confidential Notice Party #010337 | 94952 | |
| First Class Mail | Confidential Notice Party #010338 | 33301 | |
| First Class Mail | Confidential Notice Party #010339 | 18933 | |
| First Class Mail | Confidential Notice Party #010340 | 08540 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010341 | 20814 | |
| First Class Mail | Confidential Notice Party #010342 | 34990 | |
| First Class Mail | Confidential Notice Party #010343 | 07039 | |
| First Class Mail | Confidential Notice Party #010344 | 33139 | |
| First Class Mail | Confidential Notice Party #010345 | 10016 | |
| First Class Mail | Confidential Notice Party #010346 | PO31 8QG | |
| First Class Mail | Confidential Notice Party #010347 | 02906 | |
| First Class Mail | Confidential Notice Party #010348 | 02906 | |
| First Class Mail | Confidential Notice Party #010349 | 02906 | |
| First Class Mail | Confidential Notice Party #010350 | 02906 | |
| First Class Mail | Confidential Notice Party #010351 | 02906 | |
| First Class Mail | Confidential Notice Party #010352 | 10119 | |
| First Class Mail | Confidential Notice Party #010353 | 10119 | |
| First Class Mail | Confidential Notice Party #010354 | 10119 | |
| First Class Mail | Confidential Notice Party #010355 | 02906 | |
| First Class Mail | Confidential Notice Party #010356 | 55305 | |
| First Class Mail | Confidential Notice Party #010357 | 55369 | |
| First Class Mail | Confidential Notice Party #010358 | 01887 | |
| First Class Mail | Confidential Notice Party #010359 | 10036 | |
| First Class Mail | Confidential Notice Party #010360 | 10036 | |
| First Class Mail | Confidential Notice Party #010361 | 33173 | |
| First Class Mail | Confidential Notice Party #010362 | 33145 | |
| First Class Mail | Confidential Notice Party #010363 | 10016 | |
| First Class Mail | Confidential Notice Party #010364 | 44114 | |
| First Class Mail | Confidential Notice Party #010365 | 10672 | GREECE |
| First Class Mail | Confidential Notice Party #010366 | 10036 | |
| First Class Mail | Confidential Notice Party #010367 | 10036 | |
| First Class Mail | Confidential Notice Party #010368 | 10036 | |
| First Class Mail | Confidential Notice Party #010369 | 10036 | |
| First Class Mail | Confidential Notice Party #010370 | 10036 | |
| First Class Mail | Confidential Notice Party #010371 | 10036 | |
| First Class Mail | Confidential Notice Party #010372 | 10036 | |
| First Class Mail | Confidential Notice Party #010373 | 10036 | |
| First Class Mail | Confidential Notice Party #010374 | 10036 | |
| First Class Mail | Confidential Notice Party #010375 | 10036 | |
| First Class Mail | Confidential Notice Party #010376 | 10036 | |
| First Class Mail | Confidential Notice Party #010377 | 10036 | |
| First Class Mail | Confidential Notice Party #010378 | 10036 | |
| First Class Mail | Confidential Notice Party #010379 | 10036 | |
| First Class Mail | Confidential Notice Party #010380 | 10036 | |
| First Class Mail | Confidential Notice Party #010381 | 10036 | |
| First Class Mail | Confidential Notice Party #010382 | 10036 | |
| First Class Mail | Confidential Notice Party #010383 | 10036 | |
| First Class Mail | Confidential Notice Party #010384 | 10036 | |
| First Class Mail | Confidential Notice Party #010385 | 10036 | |
| First Class Mail | Confidential Notice Party #010386 | 10036 | |
| First Class Mail | Confidential Notice Party #010387 | 10036 | |
| First Class Mail | Confidential Notice Party #010388 | 10036 | |
| First Class Mail | Confidential Notice Party #010389 | 10036 | |
| First Class Mail | Confidential Notice Party #010390 | 10036 | |
| First Class Mail | Confidential Notice Party #010391 | 10036 | |
| First Class Mail | Confidential Notice Party #010392 | 10036 | |
| First Class Mail | Confidential Notice Party #010393 | 10036 | |
| First Class Mail | Confidential Notice Party #010394 | 10036 | |
| First Class Mail | Confidential Notice Party #010395 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010396 | 10036 | |
| First Class Mail | Confidential Notice Party #010397 | 10036 | |
| First Class Mail | Confidential Notice Party #010398 | 10036 | |
| First Class Mail | Confidential Notice Party #010399 | 10036 | |
| First Class Mail | Confidential Notice Party #010400 | 10036 | |
| First Class Mail | Confidential Notice Party #010401 | 10036 | |
| First Class Mail | Confidential Notice Party #010402 | 10036 | |
| First Class Mail | Confidential Notice Party #010403 | 10036 | |
| First Class Mail | Confidential Notice Party #010404 | 10036 | |
| First Class Mail | Confidential Notice Party #010405 | 10036 | |
| First Class Mail | Confidential Notice Party #010406 | 10036 | |
| First Class Mail | Confidential Notice Party #010407 | 10036 | |
| First Class Mail | Confidential Notice Party #010408 | 10016 | |
| First Class Mail | Confidential Notice Party #010409 | 10016 | |
| First Class Mail | Confidential Notice Party #010410 | 10016 | |
| First Class Mail | Confidential Notice Party #010411 | 33312 | |
| First Class Mail | Confidential Notice Party #010412 | 33312 | |
| First Class Mail | Confidential Notice Party #010413 | 11725 | |
| First Class Mail | Confidential Notice Party #010414 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010415 | 11563 | |
| First Class Mail | Confidential Notice Party #010416 | 11563 | |
| First Class Mail | Confidential Notice Party #010417 | 11563 | |
| First Class Mail | Confidential Notice Party #010418 | 11563 | |
| First Class Mail | Confidential Notice Party #010419 | 11563 | |
| First Class Mail | Confidential Notice Party #010420 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #010421 | 22102-4215 | |
| First Class Mail | Confidential Notice Party #010422 | 10021 | |
| First Class Mail | Confidential Notice Party #010423 | 10024 | |
| First Class Mail | Confidential Notice Party #010424 | 10024 | |
| First Class Mail | Confidential Notice Party #010425 | CH-4002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010426 | 06784 | |
| First Class Mail | Confidential Notice Party #010427 | 33319 | |
| First Class Mail | Confidential Notice Party #010428 | 33131 | |
| First Class Mail | Confidential Notice Party #010429 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #010430 | 33445 | |
| First Class Mail | Confidential Notice Party #010431 | 10019 | |
| First Class Mail | Confidential Notice Party #010432 | 33331 | |
| First Class Mail | Confidential Notice Party #010433 | 16675 | GREECE |
| First Class Mail | Confidential Notice Party #010434 | 10024 | |
| First Class Mail | Confidential Notice Party #010435 | 10024 | |
| First Class Mail | Confidential Notice Party #010436 | 10024 | |
| First Class Mail | Confidential Notice Party #010437 | 10024 | |
| First Class Mail | Confidential Notice Party #010438 | 10019 | |
| First Class Mail | Confidential Notice Party #010439 | 06901 | |
| First Class Mail | Confidential Notice Party #010440 | 06901 | |
| First Class Mail | Confidential Notice Party #010441 | 06901 | |
| First Class Mail | Confidential Notice Party #010442 | 06901 | |
| First Class Mail | Confidential Notice Party #010443 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010444 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010445 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010446 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010447 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010448 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010449 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010450 | 06901-1026 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010451 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010452 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010453 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010454 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010455 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010456 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010457 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010458 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010459 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010460 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010461 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010462 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010463 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010464 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010465 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010466 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010467 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010468 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010469 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010470 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010471 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010472 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010473 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010474 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010475 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010476 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010477 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010478 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010479 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010480 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010481 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010482 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010483 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010484 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010485 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010486 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010487 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010488 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010489 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010490 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010491 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010492 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010493 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010494 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010495 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010496 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010497 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010498 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010499 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010500 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010501 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010502 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010503 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010504 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010505 | 06901-1026 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010506 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010507 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010508 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010509 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010510 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010511 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010512 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010513 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010514 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010515 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010516 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010517 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010518 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010519 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010520 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010521 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010522 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010523 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010524 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010525 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010526 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010527 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010528 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010529 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010530 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010531 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010532 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010533 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010534 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010535 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010536 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010537 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010538 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010539 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010540 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010541 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010542 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010543 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010544 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010545 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010546 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010547 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010548 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010549 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010550 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010551 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010552 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #010553 | 11797 | |
| First Class Mail | Confidential Notice Party #010554 | 11797 | |
| First Class Mail | Confidential Notice Party #010555 | 11797 | |
| First Class Mail | Confidential Notice Party #010556 | 10583 | |
| First Class Mail | Confidential Notice Party #010557 | 34990 | |
| First Class Mail | Confidential Notice Party #010558 | 06897 | |
| First Class Mail | Confidential Notice Party #010559 | 11217 | |
| First Class Mail | Confidential Notice Party #010560 | 85255 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010561 | W1T 5HL | ENGLAND |
| First Class Mail | Confidential Notice Party #010562 | 07059 | |
| First Class Mail | Confidential Notice Party #010563 | 11566 | |
| First Class Mail | Confidential Notice Party #010564 | 11566 | |
| First Class Mail | Confidential Notice Party #010565 | 11747 | |
| First Class Mail | Confidential Notice Party #010566 | 33437 | |
| First Class Mail | Confidential Notice Party #010567 | 5 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010568 | 5 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010569 | 92653 | |
| First Class Mail | Confidential Notice Party #010570 | 34236 | |
| First Class Mail | Confidential Notice Party #010571 | 07670 | |
| First Class Mail | Confidential Notice Party #010572 | 34236 | |
| First Class Mail | Confidential Notice Party #010573 | 06300 | FRANCE |
| First Class Mail | Confidential Notice Party #010574 | 81612 | |
| First Class Mail | Confidential Notice Party #010575 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010576 | 10021 | |
| First Class Mail | Confidential Notice Party #010577 | 66883 | ISRAEL |
| First Class Mail | Confidential Notice Party #010578 | 45249 | |
| First Class Mail | Confidential Notice Party #010579 | 10128 | |
| First Class Mail | Confidential Notice Party #010580 | 10022 | |
| First Class Mail | Confidential Notice Party #010581 | 10022 | |
| First Class Mail | Confidential Notice Party #010582 | 19610 | |
| First Class Mail | Confidential Notice Party #010583 | 19610 | |
| First Class Mail | Confidential Notice Party #010584 | 02445 | |
| First Class Mail | Confidential Notice Party #010585 | 01701 | |
| First Class Mail | Confidential Notice Party #010586 | 90017 | |
| First Class Mail | Confidential Notice Party #010587 | 90017 | |
| First Class Mail | Confidential Notice Party #010588 | 90017 | |
| First Class Mail | Confidential Notice Party #010589 | 90017 | |
| First Class Mail | Confidential Notice Party #010590 | 90017 | |
| First Class Mail | Confidential Notice Party #010591 | 08831 | |
| First Class Mail | Confidential Notice Party #010592 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010593 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010594 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010595 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010596 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010597 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010598 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010599 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010600 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010601 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010602 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010603 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010604 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010605 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010606 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010607 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010608 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010609 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010610 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010611 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010612 | 10956 | |
| First Class Mail | Confidential Notice Party #010613 | | BELIZE |
| First Class Mail | Confidential Notice Party #010614 | 33134 | |
| First Class Mail | Confidential Notice Party #010615 | 30075 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010616 | 30075 | |
| First Class Mail | Confidential Notice Party #010617 | 30075 | |
| First Class Mail | Confidential Notice Party #010618 | 10174 | |
| First Class Mail | Confidential Notice Party #010619 | 33780 | |
| First Class Mail | Confidential Notice Party #010620 | SW6 350 | ENGLAND |
| First Class Mail | Confidential Notice Party #010621 | W8 5RD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #010622 | 1250-147 | PORTUGAL |
| First Class Mail | Confidential Notice Party #010623 | Pr. De Monaco | MONACO |
| First Class Mail | Confidential Notice Party #010624 | 1205 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010625 | SW3 2EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #010626 | 9049-24333 | |
| First Class Mail | Confidential Notice Party #010627 | 10019 | |
| First Class Mail | Confidential Notice Party #010628 | 10019 | |
| First Class Mail | Confidential Notice Party #010629 | 10022 | |
| First Class Mail | Confidential Notice Party #010630 | 10281 | |
| First Class Mail | Confidential Notice Party #010631 | 34103 | |
| First Class Mail | Confidential Notice Party #010632 | 10017 | |
| First Class Mail | Confidential Notice Party #010633 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010634 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010635 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010636 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010637 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010638 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010639 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #010640 | 55448 | |
| First Class Mail | Confidential Notice Party #010641 | | CHINA |
| First Class Mail | Confidential Notice Party #010642 | 10022 | |
| First Class Mail | Confidential Notice Party #010643 | 2595 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010644 | 10017 | |
| First Class Mail | Confidential Notice Party #010645 | 10017 | |
| First Class Mail | Confidential Notice Party #010646 | 02481 | |
| First Class Mail | Confidential Notice Party #010647 | 02481 | |
| First Class Mail | Confidential Notice Party #010648 | 02903 | |
| First Class Mail | Confidential Notice Party #010649 | 08810 | |
| First Class Mail | Confidential Notice Party #010650 | 80537 | |
| First Class Mail | Confidential Notice Party #010651 | 10016 | |
| First Class Mail | Confidential Notice Party #010652 | 10016 | |
| First Class Mail | Confidential Notice Party #010653 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #010654 | 07728 | |
| First Class Mail | Confidential Notice Party #010655 | 10538 | |
| First Class Mail | Confidential Notice Party #010656 | 6342 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010657 | 33409 | |
| First Class Mail | Confidential Notice Party #010658 | CH-6342 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010659 | 19428 | |
| First Class Mail | Confidential Notice Party #010660 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010661 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010662 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010663 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010664 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010665 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010666 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010667 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #010668 | 33324 | |
| First Class Mail | Confidential Notice Party #010669 | 33324 | |
| First Class Mail | Confidential Notice Party #010670 | 33324 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010671 | 33324 | |
| First Class Mail | Confidential Notice Party #010672 | 33102 | |
| First Class Mail | Confidential Notice Party #010673 | 33102 | |
| First Class Mail | Confidential Notice Party #010674 | 10005 | |
| First Class Mail | Confidential Notice Party #010675 | 06510 | |
| First Class Mail | Confidential Notice Party #010676 | 33431 | |
| First Class Mail | Confidential Notice Party #010677 | 11545 | KINGDOM OF SAUDI |
| First Class Mail | Confidential Notice Party #010678 | 10022 | |
| First Class Mail | Confidential Notice Party #010679 | 11747 | |
| First Class Mail | Confidential Notice Party #010680 | 11005 | |
| First Class Mail | Confidential Notice Party #010681 | 53201 | |
| First Class Mail | Confidential Notice Party #010682 | 92604 | |
| First Class Mail | Confidential Notice Party #010683 | 10018-7617 | |
| First Class Mail | Confidential Notice Party #010684 | 12210 | |
| First Class Mail | Confidential Notice Party #010685 | 12210 | |
| First Class Mail | Confidential Notice Party #010686 | 33477 | |
| First Class Mail | Confidential Notice Party #010687 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010688 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010689 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010690 | 20852 | |
| First Class Mail | Confidential Notice Party #010691 | 20852 | |
| First Class Mail | Confidential Notice Party #010692 | 06903 | |
| First Class Mail | Confidential Notice Party #010693 | 06903 | |
| First Class Mail | Confidential Notice Party #010694 | 10504 | |
| First Class Mail | Confidential Notice Party #010695 | 21093 | |
| First Class Mail | Confidential Notice Party #010696 | 22066 | |
| First Class Mail | Confidential Notice Party #010697 | 07083 | |
| First Class Mail | Confidential Notice Party #010698 | 07083 | |
| First Class Mail | Confidential Notice Party #010699 | 60047 | |
| First Class Mail | Confidential Notice Party #010700 | 94608 | |
| First Class Mail | Confidential Notice Party #010701 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010702 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010703 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010704 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010705 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010706 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010707 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010708 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010709 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010710 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010711 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010712 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010713 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010714 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010715 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010716 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010717 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010718 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010719 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010720 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010721 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010722 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010723 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010724 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #010725 | 02199-3600 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010726 | CEP 01250 | BRAZIL |
| First Class Mail | Confidential Notice Party #010727 | GR-185 36 | GREECE |
| First Class Mail | Confidential Notice Party #010728 | 90064 | |
| First Class Mail | Confidential Notice Party #010729 | 32162-3737 | |
| First Class Mail | Confidential Notice Party #010730 | | CHINA |
| First Class Mail | Confidential Notice Party #010731 | 33131 | |
| First Class Mail | Confidential Notice Party #010732 | 10022 | |
| First Class Mail | Confidential Notice Party #010733 | 10017 | |
| First Class Mail | Confidential Notice Party #010734 | 10017 | |
| First Class Mail | Confidential Notice Party #010735 | 32776 | |
| First Class Mail | Confidential Notice Party #010736 | 60657 | |
| First Class Mail | Confidential Notice Party #010737 | 07024 | |
| First Class Mail | Confidential Notice Party #010738 | 07024 | |
| First Class Mail | Confidential Notice Party #010739 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #010740 | 1000 | URUGUAY |
| First Class Mail | Confidential Notice Party #010741 | 10158 | |
| First Class Mail | Confidential Notice Party #010742 | 10158 | |
| First Class Mail | Confidential Notice Party #010743 | 16673 | GREECE |
| First Class Mail | Confidential Notice Party #010744 | 10020 | |
| First Class Mail | Confidential Notice Party #010745 | 57104 | |
| First Class Mail | Confidential Notice Party #010746 | 20814 | |
| First Class Mail | Confidential Notice Party #010747 | 34683 | |
| First Class Mail | Confidential Notice Party #010748 | 10018 | |
| First Class Mail | Confidential Notice Party #010749 | 48301 | |
| First Class Mail | Confidential Notice Party #010750 | 10028 | |
| First Class Mail | Confidential Notice Party #010751 | 10028 | |
| First Class Mail | Confidential Notice Party #010752 | 10028 | |
| First Class Mail | Confidential Notice Party #010753 | 10022 | |
| First Class Mail | Confidential Notice Party #010754 | 10022 | |
| First Class Mail | Confidential Notice Party #010755 | 33311 | |
| First Class Mail | Confidential Notice Party #010756 | 33311 | |
| First Class Mail | Confidential Notice Party #010757 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010758 | 02210 | |
| First Class Mail | Confidential Notice Party #010759 | 55402 | |
| First Class Mail | Confidential Notice Party #010760 | 55402 | |
| First Class Mail | Confidential Notice Party #010761 | 07039 | |
| First Class Mail | Confidential Notice Party #010762 | 07039 | |
| First Class Mail | Confidential Notice Party #010763 | 11021 | |
| First Class Mail | Confidential Notice Party #010764 | 11021 | |
| First Class Mail | Confidential Notice Party #010765 | 11021 | |
| First Class Mail | Confidential Notice Party #010766 | 11021 | |
| First Class Mail | Confidential Notice Party #010767 | 11021 | |
| First Class Mail | Confidential Notice Party #010768 | 11021 | |
| First Class Mail | Confidential Notice Party #010769 | 11021 | |
| First Class Mail | Confidential Notice Party #010770 | 11021 | |
| First Class Mail | Confidential Notice Party #010771 | 11021 | |
| First Class Mail | Confidential Notice Party #010772 | 11021 | |
| First Class Mail | Confidential Notice Party #010773 | 11021 | |
| First Class Mail | Confidential Notice Party #010774 | 11021 | |
| First Class Mail | Confidential Notice Party #010775 | 11021 | |
| First Class Mail | Confidential Notice Party #010776 | 11021 | |
| First Class Mail | Confidential Notice Party #010777 | 11021 | |
| First Class Mail | Confidential Notice Party #010778 | 11021 | |
| First Class Mail | Confidential Notice Party #010779 | 11021 | |
| First Class Mail | Confidential Notice Party #010780 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010781 | 11021 | |
| First Class Mail | Confidential Notice Party #010782 | 11021 | |
| First Class Mail | Confidential Notice Party #010783 | 11021 | |
| First Class Mail | Confidential Notice Party #010784 | 11021 | |
| First Class Mail | Confidential Notice Party #010785 | 11021 | |
| First Class Mail | Confidential Notice Party #010786 | 11021 | |
| First Class Mail | Confidential Notice Party #010787 | 11021 | |
| First Class Mail | Confidential Notice Party #010788 | 11021 | |
| First Class Mail | Confidential Notice Party #010789 | 11021 | |
| First Class Mail | Confidential Notice Party #010790 | 11021 | |
| First Class Mail | Confidential Notice Party #010791 | 11021 | |
| First Class Mail | Confidential Notice Party #010792 | 11021 | |
| First Class Mail | Confidential Notice Party #010793 | 11021 | |
| First Class Mail | Confidential Notice Party #010794 | 11021 | |
| First Class Mail | Confidential Notice Party #010795 | 11021 | |
| First Class Mail | Confidential Notice Party #010796 | 11021 | |
| First Class Mail | Confidential Notice Party #010797 | 11021 | |
| First Class Mail | Confidential Notice Party #010798 | 11021 | |
| First Class Mail | Confidential Notice Party #010799 | 11021 | |
| First Class Mail | Confidential Notice Party #010800 | 11021 | |
| First Class Mail | Confidential Notice Party #010801 | 11021 | |
| First Class Mail | Confidential Notice Party #010802 | 11021 | |
| First Class Mail | Confidential Notice Party #010803 | 11021 | |
| First Class Mail | Confidential Notice Party #010804 | 11021 | |
| First Class Mail | Confidential Notice Party #010805 | 11021 | |
| First Class Mail | Confidential Notice Party #010806 | 11021 | |
| First Class Mail | Confidential Notice Party #010807 | 11021 | |
| First Class Mail | Confidential Notice Party #010808 | 11021 | |
| First Class Mail | Confidential Notice Party #010809 | 11021 | |
| First Class Mail | Confidential Notice Party #010810 | 11021 | |
| First Class Mail | Confidential Notice Party #010811 | 11021 | |
| First Class Mail | Confidential Notice Party #010812 | 11021 | |
| First Class Mail | Confidential Notice Party #010813 | 11021 | |
| First Class Mail | Confidential Notice Party #010814 | 11021 | |
| First Class Mail | Confidential Notice Party #010815 | 11021 | |
| First Class Mail | Confidential Notice Party #010816 | 11021 | |
| First Class Mail | Confidential Notice Party #010817 | 11021 | |
| First Class Mail | Confidential Notice Party #010818 | 11021 | |
| First Class Mail | Confidential Notice Party #010819 | 11021 | |
| First Class Mail | Confidential Notice Party #010820 | 11021 | |
| First Class Mail | Confidential Notice Party #010821 | 11021 | |
| First Class Mail | Confidential Notice Party #010822 | 11021 | |
| First Class Mail | Confidential Notice Party #010823 | 11021 | |
| First Class Mail | Confidential Notice Party #010824 | 11021 | |
| First Class Mail | Confidential Notice Party #010825 | 11021 | |
| First Class Mail | Confidential Notice Party #010826 | 11021 | |
| First Class Mail | Confidential Notice Party #010827 | 11021 | |
| First Class Mail | Confidential Notice Party #010828 | 11021 | |
| First Class Mail | Confidential Notice Party #010829 | 11021 | |
| First Class Mail | Confidential Notice Party #010830 | 11021 | |
| First Class Mail | Confidential Notice Party #010831 | 11021 | |
| First Class Mail | Confidential Notice Party #010832 | 11021 | |
| First Class Mail | Confidential Notice Party #010833 | 11021 | |
| First Class Mail | Confidential Notice Party #010834 | 11021 | |
| First Class Mail | Confidential Notice Party #010835 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010836 | 11021 | |
| First Class Mail | Confidential Notice Party #010837 | 11021 | |
| First Class Mail | Confidential Notice Party #010838 | 11021 | |
| First Class Mail | Confidential Notice Party #010839 | 11021 | |
| First Class Mail | Confidential Notice Party #010840 | 11021 | |
| First Class Mail | Confidential Notice Party #010841 | 11021 | |
| First Class Mail | Confidential Notice Party #010842 | 11021 | |
| First Class Mail | Confidential Notice Party #010843 | 11021 | |
| First Class Mail | Confidential Notice Party #010844 | 11021 | |
| First Class Mail | Confidential Notice Party #010845 | 11021 | |
| First Class Mail | Confidential Notice Party #010846 | 11021 | |
| First Class Mail | Confidential Notice Party #010847 | 11021 | |
| First Class Mail | Confidential Notice Party #010848 | 11021 | |
| First Class Mail | Confidential Notice Party #010849 | 11021 | |
| First Class Mail | Confidential Notice Party #010850 | 11021 | |
| First Class Mail | Confidential Notice Party #010851 | 11021 | |
| First Class Mail | Confidential Notice Party #010852 | 11021 | |
| First Class Mail | Confidential Notice Party #010853 | 11021 | |
| First Class Mail | Confidential Notice Party #010854 | 11021 | |
| First Class Mail | Confidential Notice Party #010855 | 11021 | |
| First Class Mail | Confidential Notice Party #010856 | 11021 | |
| First Class Mail | Confidential Notice Party #010857 | 11021 | |
| First Class Mail | Confidential Notice Party #010858 | 11021 | |
| First Class Mail | Confidential Notice Party #010859 | 11021 | |
| First Class Mail | Confidential Notice Party #010860 | 11021 | |
| First Class Mail | Confidential Notice Party #010861 | 11021 | |
| First Class Mail | Confidential Notice Party #010862 | 11021 | |
| First Class Mail | Confidential Notice Party #010863 | 11021 | |
| First Class Mail | Confidential Notice Party #010864 | 11021 | |
| First Class Mail | Confidential Notice Party #010865 | 11021 | |
| First Class Mail | Confidential Notice Party #010866 | 11021 | |
| First Class Mail | Confidential Notice Party #010867 | 11021 | |
| First Class Mail | Confidential Notice Party #010868 | 11021 | |
| First Class Mail | Confidential Notice Party #010869 | 11021 | |
| First Class Mail | Confidential Notice Party #010870 | 11021 | |
| First Class Mail | Confidential Notice Party #010871 | 11021 | |
| First Class Mail | Confidential Notice Party #010872 | 11021 | |
| First Class Mail | Confidential Notice Party #010873 | 11021 | |
| First Class Mail | Confidential Notice Party #010874 | 11021 | |
| First Class Mail | Confidential Notice Party #010875 | 11021 | |
| First Class Mail | Confidential Notice Party #010876 | 11021 | |
| First Class Mail | Confidential Notice Party #010877 | 11021 | |
| First Class Mail | Confidential Notice Party #010878 | 11021 | |
| First Class Mail | Confidential Notice Party #010879 | 11021 | |
| First Class Mail | Confidential Notice Party #010880 | 11021 | |
| First Class Mail | Confidential Notice Party #010881 | 11021 | |
| First Class Mail | Confidential Notice Party #010882 | 11021 | |
| First Class Mail | Confidential Notice Party #010883 | 11021 | |
| First Class Mail | Confidential Notice Party #010884 | 11021 | |
| First Class Mail | Confidential Notice Party #010885 | 11021 | |
| First Class Mail | Confidential Notice Party #010886 | 11021 | |
| First Class Mail | Confidential Notice Party #010887 | 11021 | |
| First Class Mail | Confidential Notice Party #010888 | 11021 | |
| First Class Mail | Confidential Notice Party #010889 | 11021 | |
| First Class Mail | Confidential Notice Party #010890 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010891 | 11021 | |
| First Class Mail | Confidential Notice Party #010892 | 11021 | |
| First Class Mail | Confidential Notice Party #010893 | 11021 | |
| First Class Mail | Confidential Notice Party #010894 | 11021 | |
| First Class Mail | Confidential Notice Party #010895 | 11021 | |
| First Class Mail | Confidential Notice Party #010896 | 11021 | |
| First Class Mail | Confidential Notice Party #010897 | 11021 | |
| First Class Mail | Confidential Notice Party #010898 | 11021 | |
| First Class Mail | Confidential Notice Party #010899 | 11021 | |
| First Class Mail | Confidential Notice Party #010900 | 11021 | |
| First Class Mail | Confidential Notice Party #010901 | 11021 | |
| First Class Mail | Confidential Notice Party #010902 | 11021 | |
| First Class Mail | Confidential Notice Party #010903 | 11021 | |
| First Class Mail | Confidential Notice Party #010904 | 11021 | |
| First Class Mail | Confidential Notice Party #010905 | 11021 | |
| First Class Mail | Confidential Notice Party #010906 | 11021 | |
| First Class Mail | Confidential Notice Party #010907 | 11021 | |
| First Class Mail | Confidential Notice Party #010908 | 11021 | |
| First Class Mail | Confidential Notice Party #010909 | 11021 | |
| First Class Mail | Confidential Notice Party #010910 | 11021 | |
| First Class Mail | Confidential Notice Party #010911 | 11021 | |
| First Class Mail | Confidential Notice Party #010912 | 11021 | |
| First Class Mail | Confidential Notice Party #010913 | 11021 | |
| First Class Mail | Confidential Notice Party #010914 | 11021 | |
| First Class Mail | Confidential Notice Party #010915 | 11021 | |
| First Class Mail | Confidential Notice Party #010916 | 11021 | |
| First Class Mail | Confidential Notice Party #010917 | 11021 | |
| First Class Mail | Confidential Notice Party #010918 | 11021 | |
| First Class Mail | Confidential Notice Party #010919 | 11021 | |
| First Class Mail | Confidential Notice Party #010920 | 11021 | |
| First Class Mail | Confidential Notice Party #010921 | 11021 | |
| First Class Mail | Confidential Notice Party #010922 | 11021 | |
| First Class Mail | Confidential Notice Party #010923 | 11021 | |
| First Class Mail | Confidential Notice Party #010924 | 11021 | |
| First Class Mail | Confidential Notice Party #010925 | 11021 | |
| First Class Mail | Confidential Notice Party #010926 | 11021 | |
| First Class Mail | Confidential Notice Party #010927 | 11021 | |
| First Class Mail | Confidential Notice Party #010928 | 11021 | |
| First Class Mail | Confidential Notice Party #010929 | 11021 | |
| First Class Mail | Confidential Notice Party #010930 | 11021 | |
| First Class Mail | Confidential Notice Party #010931 | 11021 | |
| First Class Mail | Confidential Notice Party #010932 | 11021 | |
| First Class Mail | Confidential Notice Party #010933 | 11021 | |
| First Class Mail | Confidential Notice Party #010934 | 11021 | |
| First Class Mail | Confidential Notice Party #010935 | 11021 | |
| First Class Mail | Confidential Notice Party #010936 | 11021 | |
| First Class Mail | Confidential Notice Party #010937 | 11021 | |
| First Class Mail | Confidential Notice Party #010938 | 11021 | |
| First Class Mail | Confidential Notice Party #010939 | 11021 | |
| First Class Mail | Confidential Notice Party #010940 | 11021 | |
| First Class Mail | Confidential Notice Party #010941 | 11021 | |
| First Class Mail | Confidential Notice Party #010942 | 11021 | |
| First Class Mail | Confidential Notice Party #010943 | 11021 | |
| First Class Mail | Confidential Notice Party #010944 | 11021 | |
| First Class Mail | Confidential Notice Party #010945 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010946 | 11021 | |
| First Class Mail | Confidential Notice Party #010947 | 11021 | |
| First Class Mail | Confidential Notice Party #010948 | 11021 | |
| First Class Mail | Confidential Notice Party #010949 | 11021 | |
| First Class Mail | Confidential Notice Party #010950 | 11021 | |
| First Class Mail | Confidential Notice Party #010951 | 11021 | |
| First Class Mail | Confidential Notice Party #010952 | 11021 | |
| First Class Mail | Confidential Notice Party #010953 | 11021 | |
| First Class Mail | Confidential Notice Party #010954 | 11021 | |
| First Class Mail | Confidential Notice Party #010955 | 11021 | |
| First Class Mail | Confidential Notice Party #010956 | 11021 | |
| First Class Mail | Confidential Notice Party #010957 | 11021 | |
| First Class Mail | Confidential Notice Party #010958 | 11021 | |
| First Class Mail | Confidential Notice Party #010959 | 11021 | |
| First Class Mail | Confidential Notice Party #010960 | 11021 | |
| First Class Mail | Confidential Notice Party #010961 | 11021 | |
| First Class Mail | Confidential Notice Party #010962 | 11021 | |
| First Class Mail | Confidential Notice Party #010963 | 11021 | |
| First Class Mail | Confidential Notice Party #010964 | 11021 | |
| First Class Mail | Confidential Notice Party #010965 | 11021 | |
| First Class Mail | Confidential Notice Party #010966 | 11021 | |
| First Class Mail | Confidential Notice Party #010967 | 11021 | |
| First Class Mail | Confidential Notice Party #010968 | 11021 | |
| First Class Mail | Confidential Notice Party #010969 | 11021 | |
| First Class Mail | Confidential Notice Party #010970 | 11021 | |
| First Class Mail | Confidential Notice Party #010971 | 11021 | |
| First Class Mail | Confidential Notice Party #010972 | 11021 | |
| First Class Mail | Confidential Notice Party #010973 | 11021 | |
| First Class Mail | Confidential Notice Party #010974 | 11021 | |
| First Class Mail | Confidential Notice Party #010975 | 11021 | |
| First Class Mail | Confidential Notice Party #010976 | 11021 | |
| First Class Mail | Confidential Notice Party #010977 | 11021 | |
| First Class Mail | Confidential Notice Party #010978 | 11021 | |
| First Class Mail | Confidential Notice Party #010979 | 11021 | |
| First Class Mail | Confidential Notice Party #010980 | 11021 | |
| First Class Mail | Confidential Notice Party #010981 | 93628 | ISRAEL |
| First Class Mail | Confidential Notice Party #010982 | 55247 | |
| First Class Mail | Confidential Notice Party #010983 | 55427 | |
| First Class Mail | Confidential Notice Party #010984 | 91301 | |
| First Class Mail | Confidential Notice Party #010985 | 91301 | |
| First Class Mail | Confidential Notice Party #010986 | 91301 | |
| First Class Mail | Confidential Notice Party #010987 | 91301 | |
| First Class Mail | Confidential Notice Party #010988 | 2010 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #010989 | 10021 | |
| First Class Mail | Confidential Notice Party #010990 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010991 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010992 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010993 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010994 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010995 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010996 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010997 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010998 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010999 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011000 | 2002 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011001 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011002 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011003 | 02045 | |
| First Class Mail | Confidential Notice Party #011004 | 07728 | |
| First Class Mail | Confidential Notice Party #011005 | 07642 | |
| First Class Mail | Confidential Notice Party #011006 | CH-6501 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011007 | 02116 | |
| First Class Mail | Confidential Notice Party #011008 | 03076 | |
| First Class Mail | Confidential Notice Party #011009 | 10021 | |
| First Class Mail | Confidential Notice Party #011010 | 10168 | |
| First Class Mail | Confidential Notice Party #011011 | 10006 | |
| First Class Mail | Confidential Notice Party #011012 | 10019 | |
| First Class Mail | Confidential Notice Party #011013 | 33150 | |
| First Class Mail | Confidential Notice Party #011014 | 11556-1230 | |
| First Class Mail | Confidential Notice Party #011015 | 11556-1230 | |
| First Class Mail | Confidential Notice Party #011016 | 33487 | |
| First Class Mail | Confidential Notice Party #011017 | 10022 | |
| First Class Mail | Confidential Notice Party #011018 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #011019 | 11743 | |
| First Class Mail | Confidential Notice Party #011020 | 11753 | |
| First Class Mail | Confidential Notice Party #011021 | 75007 | FRANCE |
| First Class Mail | Confidential Notice Party #011022 | 60601 | |
| First Class Mail | Confidential Notice Party #011023 | 19103 | |
| First Class Mail | Confidential Notice Party #011024 | MC-98000 | MONACO |
| First Class Mail | Confidential Notice Party #011025 | MC-98000 | MONACO |
| First Class Mail | Confidential Notice Party #011026 | 02110 | |
| First Class Mail | Confidential Notice Party #011027 | 02110 | |
| First Class Mail | Confidential Notice Party #011028 | 10022 | |
| First Class Mail | Confidential Notice Party #011029 | 55427 | |
| First Class Mail | Confidential Notice Party #011030 | 55247 | |
| First Class Mail | Confidential Notice Party #011031 | 55427 | |
| First Class Mail | Confidential Notice Party #011032 | 55427 | |
| First Class Mail | Confidential Notice Party #011033 | 10580 | |
| First Class Mail | Confidential Notice Party #011034 | 10022 | |
| First Class Mail | Confidential Notice Party #011035 | 10174 | |
| First Class Mail | Confidential Notice Party #011036 | 33401 | |
| First Class Mail | Confidential Notice Party #011037 | 33065 | |
| First Class Mail | Confidential Notice Party #011038 | 07932 | |
| First Class Mail | Confidential Notice Party #011039 | 55343 | |
| First Class Mail | Confidential Notice Party #011040 | 6916 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011041 | GR10551 | GREECE |
| First Class Mail | Confidential Notice Party #011042 | 10017 | |
| First Class Mail | Confidential Notice Party #011043 | 60035 | |
| First Class Mail | Confidential Notice Party #011044 | 60035 | |
| First Class Mail | Confidential Notice Party #011045 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #011046 | 11797 | |
| First Class Mail | Confidential Notice Party #011047 | 11042 | |
| First Class Mail | Confidential Notice Party #011048 | 11042 | |
| First Class Mail | Confidential Notice Party #011049 | 11042 | |
| First Class Mail | Confidential Notice Party #011050 | 06880 | |
| First Class Mail | Confidential Notice Party #011051 | 10010-6847 | |
| First Class Mail | Confidential Notice Party #011052 | 06880 | |
| First Class Mail | Confidential Notice Party #011053 | 06880 | |
| First Class Mail | Confidential Notice Party #011054 | 06880 | |
| First Class Mail | Confidential Notice Party #011055 | 06880 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011056 | 06880 | |
| First Class Mail | Confidential Notice Party #011057 | 06880 | |
| First Class Mail | Confidential Notice Party #011058 | 10543 | |
| First Class Mail | Confidential Notice Party #011059 | 10022 | |
| First Class Mail | Confidential Notice Party #011060 | 10022 | |
| First Class Mail | Confidential Notice Party #011061 | 10022 | |
| First Class Mail | Confidential Notice Party #011062 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011063 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011064 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011065 | 64238 | ISRAEL |
| First Class Mail | Confidential Notice Party #011066 | 91803 | |
| First Class Mail | Confidential Notice Party #011067 | VG1110 | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011068 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011069 | 33 | PERU |
| First Class Mail | Confidential Notice Party #011070 | 00136 | ITALY |
| First Class Mail | Confidential Notice Party #011071 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011072 | 08846 | |
| First Class Mail | Confidential Notice Party #011073 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011074 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011075 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011076 | 97133 | YUCATAN, MEXICO |
| First Class Mail | Confidential Notice Party #011077 | | URUGUAY |
| First Class Mail | Confidential Notice Party #011078 | PO BOX 17-088282 | ECUADOR |
| First Class Mail | Confidential Notice Party #011079 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #011080 | 97148 | MEXICO |
| First Class Mail | Confidential Notice Party #011081 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011082 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011083 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011084 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011085 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011086 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011087 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011088 | 1 | COLOMBIA |
| First Class Mail | Confidential Notice Party #011089 | 1730 | COLOMBIA |
| First Class Mail | Confidential Notice Party #011090 | 28009 | SPAIN |
| First Class Mail | Confidential Notice Party #011091 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011092 | 20577 | SPAIN |
| First Class Mail | Confidential Notice Party #011093 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011094 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011095 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011096 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011097 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011098 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011099 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011100 | 04400 | MEXICO |
| First Class Mail | Confidential Notice Party #011101 | VENEZUELA 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011102 | 28002 | SPAIN |
| First Class Mail | Confidential Notice Party #011103 | 46002 | SPAIN |
| First Class Mail | Confidential Notice Party #011104 | 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011105 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011106 | 08391 | SPAIN |
| First Class Mail | Confidential Notice Party #011107 | | ECUADOR |
| First Class Mail | Confidential Notice Party #011108 | 03540 | SPAIN |
| First Class Mail | Confidential Notice Party #011109 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #011110 | 28023 | SPAIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011111 | 28023 | |
| First Class Mail | Confidential Notice Party #011112 | 201 | URUGUAY |
| First Class Mail | Confidential Notice Party #011113 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011114 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011115 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011116 | 08253 | SPAIN |
| First Class Mail | Confidential Notice Party #011117 | 28014 | SPAIN |
| First Class Mail | Confidential Notice Party #011118 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011119 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #011120 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011121 | | SPAIN |
| First Class Mail | Confidential Notice Party #011122 | | SPAIN |
| First Class Mail | Confidential Notice Party #011123 | 01240-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #011124 | 20216 | SPAIN |
| First Class Mail | Confidential Notice Party #011125 | 41012 | SPAIN |
| First Class Mail | Confidential Notice Party #011126 | 28220 | SPAIN |
| First Class Mail | Confidential Notice Party #011127 | 28033 | |
| First Class Mail | Confidential Notice Party #011128 | 28043 | SPAIN |
| First Class Mail | Confidential Notice Party #011129 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011130 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011131 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011132 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011133 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011134 | 20009 | SPAIN |
| First Class Mail | Confidential Notice Party #011135 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011136 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011137 | 28014 | SPAIN |
| First Class Mail | Confidential Notice Party #011138 | 2007 | SPAIN |
| First Class Mail | Confidential Notice Party #011139 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #011140 | 01900 | MEXICO |
| First Class Mail | Confidential Notice Party #011141 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011142 | | CHILE |
| First Class Mail | Confidential Notice Party #011143 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011144 | 10036 | |
| First Class Mail | Confidential Notice Party #011145 | 01060 D.F. | MEXICO |
| First Class Mail | Confidential Notice Party #011146 | 11753 | |
| First Class Mail | Confidential Notice Party #011147 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011148 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011149 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011150 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011151 | 19027 | |
| First Class Mail | Confidential Notice Party #011152 | 33450 | |
| First Class Mail | Confidential Notice Party #011153 | MC 9800 | MONACO |
| First Class Mail | Confidential Notice Party #011154 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011155 | 01505 | |
| First Class Mail | Confidential Notice Party #011156 | 10019 | |
| First Class Mail | Confidential Notice Party #011157 | 10019 | |
| First Class Mail | Confidential Notice Party #011158 | 10019 | |
| First Class Mail | Confidential Notice Party #011159 | 10019 | |
| First Class Mail | Confidential Notice Party #011160 | 10019 | |
| First Class Mail | Confidential Notice Party #011161 | 10019 | |
| First Class Mail | Confidential Notice Party #011162 | 10019 | |
| First Class Mail | Confidential Notice Party #011163 | 10019 | |
| First Class Mail | Confidential Notice Party #011164 | 10019 | |
| First Class Mail | Confidential Notice Party #011165 | 11751 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011166 | 10020-1089 | |
| First Class Mail | Confidential Notice Party #011167 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #011168 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011169 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011170 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011171 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011172 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011173 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011174 | CH-7032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011175 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011176 | | CHILE |
| First Class Mail | Confidential Notice Party #011177 | | CHILE |
| First Class Mail | Confidential Notice Party #011178 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011179 | 2400 | URUGUAY |
| First Class Mail | Confidential Notice Party #011180 | 94596 | |
| First Class Mail | Confidential Notice Party #011181 | 94596 | |
| First Class Mail | Confidential Notice Party #011182 | A-1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011183 | KY1-1203 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #011184 | 02139 | |
| First Class Mail | Confidential Notice Party #011185 | 10036 | |
| First Class Mail | Confidential Notice Party #011186 | 11050 | |
| First Class Mail | Confidential Notice Party #011187 | 1097 PE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011188 | 13057-9659 | |
| First Class Mail | Confidential Notice Party #011189 | 13057 | |
| First Class Mail | Confidential Notice Party #011190 | | MEXICO |
| First Class Mail | Confidential Notice Party #011191 | 29600 | SPAIN |
| First Class Mail | Confidential Notice Party #011192 | 1060 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011193 | 1060 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011194 | 04320 | MEXICO |
| First Class Mail | Confidential Notice Party #011195 | 1233 BERNEX | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011196 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #011197 | 3818 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011198 | 8126 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011199 | 33434 | |
| First Class Mail | Confidential Notice Party #011200 | 94596-6210 | |
| First Class Mail | Confidential Notice Party #011201 | EC4M 7RD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011202 | 10504 | |
| First Class Mail | Confidential Notice Party #011203 | 95128 | |
| First Class Mail | Confidential Notice Party #011204 | 1012 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011205 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011206 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011207 | 06410 | FRANCE |
| First Class Mail | Confidential Notice Party #011208 | 1292 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011209 | 1008 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011210 | 1966 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011211 | 1234 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011212 | 1875 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011213 | | FRANCE |
| First Class Mail | Confidential Notice Party #011214 | 1875 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011215 | 10950 | |
| First Class Mail | Confidential Notice Party #011216 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #011217 | 10174 | |
| First Class Mail | Confidential Notice Party #011218 | ROC | TAIWAN |
| First Class Mail | Confidential Notice Party #011219 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011220 | | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011221 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011222 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011223 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011224 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011225 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011226 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011227 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011228 | 06330 | FRANCE |
| First Class Mail | Confidential Notice Party #011229 | 06330 | FRANCE |
| First Class Mail | Confidential Notice Party #011230 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011231 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011232 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011233 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011234 | 1043 BW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #011235 | JE2 4YE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #011236 | 46111 | SPAIN |
| First Class Mail | Confidential Notice Party #011237 | 33130 | |
| First Class Mail | Confidential Notice Party #011238 | 33130 | |
| First Class Mail | Confidential Notice Party #011239 | 06103 | |
| First Class Mail | Confidential Notice Party #011240 | KM 4.5 | ECUADOR |
| First Class Mail | Confidential Notice Party #011241 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011242 | 2343 JH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011243 | B-1380 | BELGIUM |
| First Class Mail | Confidential Notice Party #011244 | | IRELAND |
| First Class Mail | Confidential Notice Party #011245 | 10065 | |
| First Class Mail | Confidential Notice Party #011246 | 33152-5364 | |
| First Class Mail | Confidential Notice Party #011247 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #011248 | 33478 | |
| First Class Mail | Confidential Notice Party #011249 | TORTOLA | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011250 | VG1110 | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011251 | 11735 | |
| First Class Mail | Confidential Notice Party #011252 | 07601 | |
| First Class Mail | Confidential Notice Party #011253 | | ISRAEL |
| First Class Mail | Confidential Notice Party #011254 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #011255 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011256 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011257 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011258 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011259 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011260 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011261 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011262 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011263 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011264 | 33134 | |
| First Class Mail | Confidential Notice Party #011265 | 33134 | |
| First Class Mail | Confidential Notice Party #011266 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011267 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011268 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011269 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011270 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011271 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011272 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011273 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011274 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011275 | 076148 | MEXICO |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011276 | 076148 | MEXICO |
| First Class Mail | Confidential Notice Party #011277 | | BERMUDA |
| First Class Mail | Confidential Notice Party #011278 | 2073 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #011279 | 10065 | |
| First Class Mail | Confidential Notice Party #011280 | 10065 | |
| First Class Mail | Confidential Notice Party #011281 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #011282 | 75202 | |
| First Class Mail | Confidential Notice Party #011283 | 75202 | |
| First Class Mail | Confidential Notice Party #011284 | 75202 | |
| First Class Mail | Confidential Notice Party #011285 | 1222 TH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011286 | 93006 | |
| First Class Mail | Confidential Notice Party #011287 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011288 | 1181 LG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011289 | 2582 CM | HOLLAND |
| First Class Mail | Confidential Notice Party #011290 | 19801 | |
| First Class Mail | Confidential Notice Party #011291 | BP 2642 | HOLLAND |
| First Class Mail | Confidential Notice Party #011292 | 1077 ZP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011293 | | |
| First Class Mail | Confidential Notice Party #011294 | SP3 5RZ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011295 | SP3 5RZ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011296 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011297 | 08831 | |
| First Class Mail | Confidential Notice Party #011298 | 33134 | |
| First Class Mail | Confidential Notice Party #011299 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011300 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011301 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011302 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011303 | 11030 | |
| First Class Mail | Confidential Notice Party #011304 | 8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011305 | 11021 | |
| First Class Mail | Confidential Notice Party #011306 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011307 | 5101 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011308 | 3521 | HOLLAND |
| First Class Mail | Confidential Notice Party #011309 | 10022 | |
| First Class Mail | Confidential Notice Party #011310 | 10022 | |
| First Class Mail | Confidential Notice Party #011311 | | BERMUDA |
| First Class Mail | Confidential Notice Party #011312 | 10900 | MEXICO |
| First Class Mail | Confidential Notice Party #011313 | 06830 | |
| First Class Mail | Confidential Notice Party #011314 | 06830 | |
| First Class Mail | Confidential Notice Party #011315 | | KOREA |
| First Class Mail | Confidential Notice Party #011316 | 94404 | |
| First Class Mail | Confidential Notice Party #011317 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011318 | 4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011319 | 07458 | |
| First Class Mail | Confidential Notice Party #011320 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #011321 | NL 3703 DC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011322 | NL 3703 DC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011323 | 13057 | |
| First Class Mail | Confidential Notice Party #011324 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011325 | 13846-0209 | |
| First Class Mail | Confidential Notice Party #011326 | 33322 | |
| First Class Mail | Confidential Notice Party #011327 | 10023 | |
| First Class Mail | Confidential Notice Party #011328 | 11530 | |
| First Class Mail | Confidential Notice Party #011329 | 94598 | |
| First Class Mail | Confidential Notice Party #011330 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011331 | 33496 | |
| First Class Mail | Confidential Notice Party #011332 | 06901 | |
| First Class Mail | Confidential Notice Party #011333 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011334 | 7642 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011335 | 5802 BZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011336 | | HOLLAND |
| First Class Mail | Confidential Notice Party #011337 | 1187 LH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011338 | F-11160 | FRANCE |
| First Class Mail | Confidential Notice Party #011339 | 6741 ZN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011340 | 5502 HW | HOLLAND |
| First Class Mail | Confidential Notice Party #011341 | 5296 KE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011342 | 5963HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011343 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011344 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011345 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011346 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011347 | 5258 MS | HOLLAND |
| First Class Mail | Confidential Notice Party #011348 | 11793 | |
| First Class Mail | Confidential Notice Party #011349 | 90071-1706 | |
| First Class Mail | Confidential Notice Party #011350 | 10532 | |
| First Class Mail | Confidential Notice Party #011351 | 33432 | |
| First Class Mail | Confidential Notice Party #011352 | 8607 KK | HOLLAND |
| First Class Mail | Confidential Notice Party #011353 | 10021 | |
| First Class Mail | Confidential Notice Party #011354 | 55401 | |
| First Class Mail | Confidential Notice Party #011355 | 11930 | |
| First Class Mail | Confidential Notice Party #011356 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #011357 | 1670 | ARGENTINA |
| First Class Mail | Confidential Notice Party #011358 | | ECUADOR |
| First Class Mail | Confidential Notice Party #011359 | 2024CA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011360 | 33304 | |
| First Class Mail | Confidential Notice Party #011361 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011362 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011363 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011364 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011365 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011366 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011367 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011368 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011369 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011370 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011371 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #011372 | 2275 tn | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #011373 | 6041 NN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011374 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011375 | 97278 | ISRAEL |
| First Class Mail | Confidential Notice Party #011376 | 10017 | |
| First Class Mail | Confidential Notice Party #011377 | 1200 | ARGENTINA |
| First Class Mail | Confidential Notice Party #011378 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011379 | 94706 | |
| First Class Mail | Confidential Notice Party #011380 | 1749 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011381 | D-60594 | GERMANY |
| First Class Mail | Confidential Notice Party #011382 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011383 | 2353 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011384 | 2281CZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011385 | 4040 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011386 | A-4040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011387 | 11364 | |
| First Class Mail | Confidential Notice Party #011388 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #011389 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011390 | 50900 | MEXICO |
| First Class Mail | Confidential Notice Party #011391 | 4812 TP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011392 | 10017 | |
| First Class Mail | Confidential Notice Party #011393 | 02193 | |
| First Class Mail | Confidential Notice Party #011394 | 10112 | |
| First Class Mail | Confidential Notice Party #011395 | A-1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011396 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011397 | 5653 CC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011398 | 33480 | |
| First Class Mail | Confidential Notice Party #011399 | 1151 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011400 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #011401 | A-6292 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011402 | 6323 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011403 | 8105 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011404 | 9313 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011405 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011406 | 4865 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011407 | 33480 | |
| First Class Mail | Confidential Notice Party #011408 | 11414 | |
| First Class Mail | Confidential Notice Party #011409 | 11414 | |
| First Class Mail | Confidential Notice Party #011410 | 33433 | |
| First Class Mail | Confidential Notice Party #011411 | 33433 | |
| First Class Mail | Confidential Notice Party #011412 | 7361 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011413 | 6741 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #011414 | 3632 AV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011415 | 10036 | |
| First Class Mail | Confidential Notice Party #011416 | 10036 | |
| First Class Mail | Confidential Notice Party #011417 | 2351 RD | HOLLAND |
| First Class Mail | Confidential Notice Party #011418 | 2331 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011419 | 3420 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011420 | 52561 | ISRAEL |
| First Class Mail | Confidential Notice Party #011421 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011422 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011423 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011424 | 2353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011425 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011426 | | Austria |
| First Class Mail | Confidential Notice Party #011427 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011428 | 4663 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011429 | 2331 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011430 | 33304 | |
| First Class Mail | Confidential Notice Party #011431 | HM07 | BERMUDA |
| First Class Mail | Confidential Notice Party #011432 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011433 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011434 | 7431 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011435 | 6666 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011436 | 1013GE | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #011437 | 19103-7214 | |
| First Class Mail | Confidential Notice Party #011438 | 19103-7214 | |
| First Class Mail | Confidential Notice Party #011439 | 34201 | |
| First Class Mail | Confidential Notice Party #011440 | 33437 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011441 | 55340 | |
| First Class Mail | Confidential Notice Party #011442 | 10036 | |
| First Class Mail | Confidential Notice Party #011443 | 33480 | |
| First Class Mail | Confidential Notice Party #011444 | 02210-2243 | |
| First Class Mail | Confidential Notice Party #011445 | 02210-2243 | |
| First Class Mail | Confidential Notice Party #011446 | CH-3005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011447 | CH-8008 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011448 | CH 3005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011449 | 3825 GC | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #011450 | 3825 JC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011451 | 1271 AE | HOLLAND |
| First Class Mail | Confidential Notice Party #011452 | 5237 NB | HOLLAND |
| First Class Mail | Confidential Notice Party #011453 | | PERU |
| First Class Mail | Confidential Notice Party #011454 | 01701 | |
| First Class Mail | Confidential Notice Party #011455 | 21224 | |
| First Class Mail | Confidential Notice Party #011456 | 7210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011457 | 10024 | |
| First Class Mail | Confidential Notice Party #011458 | 29660 | SPAIN |
| First Class Mail | Confidential Notice Party #011459 | AD100 | ANDORRA |
| First Class Mail | Confidential Notice Party #011460 | 20100 | URUGUAY |
| First Class Mail | Confidential Notice Party #011461 | 28046 | SPAIN |
| First Class Mail | Confidential Notice Party #011462 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #011463 | 1050 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011464 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011465 | 4 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011466 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011467 | 8340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011468 | 3108 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011469 | 96768 | |
| First Class Mail | Confidential Notice Party #011470 | 7827 LK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011471 | 33131 | |
| First Class Mail | Confidential Notice Party #011472 | GY1 4NN | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #011473 | 4980 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011474 | 4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011475 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011476 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011477 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011478 | 6343 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011479 | 6343 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011480 | CM 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011481 | 33496 | |
| First Class Mail | Confidential Notice Party #011482 | 3941 GR | HOLLAND |
| First Class Mail | Confidential Notice Party #011483 | 5561 TE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011484 | 44857 | ISRAEL |
| First Class Mail | Confidential Notice Party #011485 | D - 72139 | GERMANY |
| First Class Mail | Confidential Notice Party #011486 | 95707 | |
| First Class Mail | Confidential Notice Party #011487 | 2620 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011488 | 08807 | |
| First Class Mail | Confidential Notice Party #011489 | 08807 | |
| First Class Mail | Confidential Notice Party #011490 | 91361 | |
| First Class Mail | Confidential Notice Party #011491 | 33484 | |
| First Class Mail | Confidential Notice Party #011492 | 90024 | |
| First Class Mail | Confidential Notice Party #011493 | 11362 | |
| First Class Mail | Confidential Notice Party #011494 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011495 | 1100 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011496 | 55410 | |
| First Class Mail | Confidential Notice Party #011497 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011498 | 5.500 | ARGENTINA |
| First Class Mail | Confidential Notice Party #011499 | 8708 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011500 | 2595 EG | HOLLAND |
| First Class Mail | Confidential Notice Party #011501 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011502 | 06836 | |
| First Class Mail | Confidential Notice Party #011503 | 11105 | |
| First Class Mail | Confidential Notice Party #011504 | 07920 | |
| First Class Mail | Confidential Notice Party #011505 | ER 2861 | HOLLAND |
| First Class Mail | Confidential Notice Party #011506 | BN 5343 | HOLLAND |
| First Class Mail | Confidential Notice Party #011507 | 4847 NG | HOLLAND |
| First Class Mail | Confidential Notice Party #011508 | 7364 BL | HOLLAND |
| First Class Mail | Confidential Notice Party #011509 | 5655 JD | HOLLAND |
| First Class Mail | Confidential Notice Party #011510 | | SRI LANKA |
| First Class Mail | Confidential Notice Party #011511 | 77002 | |
| First Class Mail | Confidential Notice Party #011512 | 4611 RP | HOLLAND |
| First Class Mail | Confidential Notice Party #011513 | 13205 | |
| First Class Mail | Confidential Notice Party #011514 | 3972 JC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011515 | 9374 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011516 | D-83071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011517 | 90064 | |
| First Class Mail | Confidential Notice Party #011518 | 06883 | |
| First Class Mail | Confidential Notice Party #011519 | 11021 | |
| First Class Mail | Confidential Notice Party #011520 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011521 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011522 | 3291 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011523 | 6136 TT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011524 | 01020 | MEXICO |
| First Class Mail | Confidential Notice Party #011525 | 1058 XW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011526 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011527 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #011528 | 3768 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011529 | 47219 | ISRAEL |
| First Class Mail | Confidential Notice Party #011530 | C1007 ABR | ARGENTINA |
| First Class Mail | Confidential Notice Party #011531 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #011532 | 3062 NM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011533 | 3062 NP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011534 | 55343 | |
| First Class Mail | Confidential Notice Party #011535 | 33160 | |
| First Class Mail | Confidential Notice Party #011536 | 91326 | |
| First Class Mail | Confidential Notice Party #011537 | 06901 | |
| First Class Mail | Confidential Notice Party #011538 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #011539 | 34986 | |
| First Class Mail | Confidential Notice Party #011540 | 10530 | |
| First Class Mail | Confidential Notice Party #011541 | 11201 | |
| First Class Mail | Confidential Notice Party #011542 | 11793 | |
| First Class Mail | Confidential Notice Party #011543 | 11576 | |
| First Class Mail | Confidential Notice Party #011544 | 01730 | MEXICO |
| First Class Mail | Confidential Notice Party #011545 | 01613 | |
| First Class Mail | Confidential Notice Party #011546 | 01613 | |
| First Class Mail | Confidential Notice Party #011547 | D-48599 | GERMANY |
| First Class Mail | Confidential Notice Party #011548 | 34481 | |
| First Class Mail | Confidential Notice Party #011549 | 94404 | |
| First Class Mail | Confidential Notice Party #011550 | 16672 | GREECE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011551 | 02109 | |
| First Class Mail | Confidential Notice Party #011552 | 02109 | |
| First Class Mail | Confidential Notice Party #011553 | 06117 | |
| First Class Mail | Confidential Notice Party #011554 | | FRANCE |
| First Class Mail | Confidential Notice Party #011555 | | ECUADOR |
| First Class Mail | Confidential Notice Party #011556 | 33480 | |
| First Class Mail | Confidential Notice Party #011557 | 33480 | |
| First Class Mail | Confidential Notice Party #011558 | 33351 | |
| First Class Mail | Confidential Notice Party #011559 | 94705 | |
| First Class Mail | Confidential Notice Party #011560 | JE1 1FB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #011561 | 02-534 | POLAND |
| First Class Mail | Confidential Notice Party #011562 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #011563 | 76210 | |
| First Class Mail | Confidential Notice Party #011564 | 06811 | |
| First Class Mail | Confidential Notice Party #011565 | 10022 | |
| First Class Mail | Confidential Notice Party #011566 | 10022 | |
| First Class Mail | Confidential Notice Party #011567 | 10022 | |
| First Class Mail | Confidential Notice Party #011568 | 10022 | |
| First Class Mail | Confidential Notice Party #011569 | 10022 | |
| First Class Mail | Confidential Notice Party #011570 | 33021 | |
| First Class Mail | Confidential Notice Party #011571 | 44122 | |
| First Class Mail | Confidential Notice Party #011572 | 91016 | |
| First Class Mail | Confidential Notice Party #011573 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011574 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011575 | 06880 | |
| First Class Mail | Confidential Notice Party #011576 | 11021 | |
| First Class Mail | Confidential Notice Party #011577 | 11020 | |
| First Class Mail | Confidential Notice Party #011578 | 33496 | |
| First Class Mail | Confidential Notice Party #011579 | 37421 | |
| First Class Mail | Confidential Notice Party #011580 | 55316 | |
| First Class Mail | Confidential Notice Party #011581 | 06906 | |
| First Class Mail | Confidential Notice Party #011582 | 33160 | |
| First Class Mail | Confidential Notice Party #011583 | 53705 | |
| First Class Mail | Confidential Notice Party #011584 | 33319 | |
| First Class Mail | Confidential Notice Party #011585 | 81611 | |
| First Class Mail | Confidential Notice Party #011586 | 81611 | |
| First Class Mail | Confidential Notice Party #011587 | 94517 | |
| First Class Mail | Confidential Notice Party #011588 | 55401 | |
| First Class Mail | Confidential Notice Party #011589 | 55401 | |
| First Class Mail | Confidential Notice Party #011590 | 91307 | |
| First Class Mail | Confidential Notice Party #011591 | 10282 | |
| First Class Mail | Confidential Notice Party #011592 | 33069 | |
| First Class Mail | Confidential Notice Party #011593 | 33477 | |
| First Class Mail | Confidential Notice Party #011594 | | TAIWAN |
| First Class Mail | Confidential Notice Party #011595 | CH-8034 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011596 | CH-8034 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011597 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011598 | 6342 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011599 | A-6111 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011600 | 55344 | |
| First Class Mail | Confidential Notice Party #011601 | 55344 | |
| First Class Mail | Confidential Notice Party #011602 | 55344 | |
| First Class Mail | Confidential Notice Party #011603 | 55344 | |
| First Class Mail | Confidential Notice Party #011604 | 55344 | |
| First Class Mail | Confidential Notice Party #011605 | 55344 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011606 | 55344 | |
| First Class Mail | Confidential Notice Party #011607 | 55344 | |
| First Class Mail | Confidential Notice Party #011608 | 55344 | |
| First Class Mail | Confidential Notice Party #011609 | 55344 | |
| First Class Mail | Confidential Notice Party #011610 | 55344 | |
| First Class Mail | Confidential Notice Party #011611 | 55344 | |
| First Class Mail | Confidential Notice Party #011612 | 55344 | |
| First Class Mail | Confidential Notice Party #011613 | 55344 | |
| First Class Mail | Confidential Notice Party #011614 | 55344 | |
| First Class Mail | Confidential Notice Party #011615 | 55344 | |
| First Class Mail | Confidential Notice Party #011616 | 55344 | |
| First Class Mail | Confidential Notice Party #011617 | 55344 | |
| First Class Mail | Confidential Notice Party #011618 | 55344 | |
| First Class Mail | Confidential Notice Party #011619 | 55344 | |
| First Class Mail | Confidential Notice Party #011620 | 55344 | |
| First Class Mail | Confidential Notice Party #011621 | 55344 | |
| First Class Mail | Confidential Notice Party #011622 | 55344 | |
| First Class Mail | Confidential Notice Party #011623 | 55344 | |
| First Class Mail | Confidential Notice Party #011624 | 55344 | |
| First Class Mail | Confidential Notice Party #011625 | 55344 | |
| First Class Mail | Confidential Notice Party #011626 | 55344 | |
| First Class Mail | Confidential Notice Party #011627 | 55344 | |
| First Class Mail | Confidential Notice Party #011628 | 55344 | |
| First Class Mail | Confidential Notice Party #011629 | 55344 | |
| First Class Mail | Confidential Notice Party #011630 | 55344 | |
| First Class Mail | Confidential Notice Party #011631 | 55344 | |
| First Class Mail | Confidential Notice Party #011632 | 55344 | |
| First Class Mail | Confidential Notice Party #011633 | 55344 | |
| First Class Mail | Confidential Notice Party #011634 | 55344 | |
| First Class Mail | Confidential Notice Party #011635 | 55344 | |
| First Class Mail | Confidential Notice Party #011636 | 55344 | |
| First Class Mail | Confidential Notice Party #011637 | 55344 | |
| First Class Mail | Confidential Notice Party #011638 | 55344 | |
| First Class Mail | Confidential Notice Party #011639 | 55344 | |
| First Class Mail | Confidential Notice Party #011640 | 55344 | |
| First Class Mail | Confidential Notice Party #011641 | 55344 | |
| First Class Mail | Confidential Notice Party #011642 | 55344 | |
| First Class Mail | Confidential Notice Party #011643 | 55344 | |
| First Class Mail | Confidential Notice Party #011644 | 55344 | |
| First Class Mail | Confidential Notice Party #011645 | | GERMANY |
| First Class Mail | Confidential Notice Party #011646 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #011647 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011648 | 10017 | |
| First Class Mail | Confidential Notice Party #011649 | | SPAIN |
| First Class Mail | Confidential Notice Party #011650 | | SPAIN |
| First Class Mail | Confidential Notice Party #011651 | GY1 1DB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #011652 | 10022 | |
| First Class Mail | Confidential Notice Party #011653 | 30328 | |
| First Class Mail | Confidential Notice Party #011654 | 02481-3401 | |
| First Class Mail | Confidential Notice Party #011655 | 11501 | |
| First Class Mail | Confidential Notice Party #011656 | | CHINA |
| First Class Mail | Confidential Notice Party #011657 | W8 6BX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011658 | RH1 6TE | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011659 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011660 | NW6 1SH | UNITED KINGDOM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011661 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011662 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011663 | HONG CONG | CHINA |
| First Class Mail | Confidential Notice Party #011664 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011665 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011666 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011667 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011668 | | CHINA |
| First Class Mail | Confidential Notice Party #011669 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011670 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011671 | | CHINA |
| First Class Mail | Confidential Notice Party #011672 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011673 | | CHINA |
| First Class Mail | Confidential Notice Party #011674 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011675 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011676 | | CHINA |
| First Class Mail | Confidential Notice Party #011677 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011678 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011679 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011680 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011681 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011682 | | CHINA |
| First Class Mail | Confidential Notice Party #011683 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011684 | | CHINA |
| First Class Mail | Confidential Notice Party #011685 | | CHINA |
| First Class Mail | Confidential Notice Party #011686 | | CHINA |
| First Class Mail | Confidential Notice Party #011687 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011688 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011689 | | CHINA |
| First Class Mail | Confidential Notice Party #011690 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011691 | | CHINA |
| First Class Mail | Confidential Notice Party #011692 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011693 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #011694 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011695 | 11375 | |
| First Class Mail | Confidential Notice Party #011696 | 10954 | |
| First Class Mail | Confidential Notice Party #011697 | 10021 | |
| First Class Mail | Confidential Notice Party #011698 | 33180 | |
| First Class Mail | Confidential Notice Party #011699 | 3231 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011700 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #011701 | 6780 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011702 | 2325 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011703 | 6332 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011704 | | GERMANY |
| First Class Mail | Confidential Notice Party #011705 | 10036 | |
| First Class Mail | Confidential Notice Party #011706 | 10962 | |
| First Class Mail | Confidential Notice Party #011707 | KY1-1108 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #011708 | | CHINA |
| First Class Mail | Confidential Notice Party #011709 | 8017 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011710 | 5274 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011711 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011712 | 3680 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011713 | 2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011714 | | The Bahamas |
| First Class Mail | Confidential Notice Party #011715 | | BAHAMAS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011716 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011717 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011718 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011719 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011720 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011721 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011722 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011723 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011724 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011725 | GY1 3HB | GREAT BRITAIN |
| First Class Mail | Confidential Notice Party #011726 | 85282 | |
| First Class Mail | Confidential Notice Party #011727 | 07102 | |
| First Class Mail | Confidential Notice Party #011728 | 07102 | |
| First Class Mail | Confidential Notice Party #011729 | 07102 | |
| First Class Mail | Confidential Notice Party #011730 | 43604 | |
| First Class Mail | Confidential Notice Party #011731 | 2604 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011732 | 10017 | |
| First Class Mail | Confidential Notice Party #011733 | 10017 | |
| First Class Mail | Confidential Notice Party #011734 | 10017 | |
| First Class Mail | Confidential Notice Party #011735 | 10017 | |
| First Class Mail | Confidential Notice Party #011736 | 91304 | |
| First Class Mail | Confidential Notice Party #011737 | 33433 | |
| First Class Mail | Confidential Notice Party #011738 | 1041 | BUENOS AIRES |
| First Class Mail | Confidential Notice Party #011739 | 0600 | MEXICO |
| First Class Mail | Confidential Notice Party #011740 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #011741 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #011742 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #011743 | 33062 | |
| First Class Mail | Confidential Notice Party #011744 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #011745 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #011746 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #011747 | 13204 | |
| First Class Mail | Confidential Notice Party #011748 | 13204 | |
| First Class Mail | Confidential Notice Party #011749 | 13204 | |
| First Class Mail | Confidential Notice Party #011750 | 13204 | |
| First Class Mail | Confidential Notice Party #011751 | 13204 | |
| First Class Mail | Confidential Notice Party #011752 | 13204 | |
| First Class Mail | Confidential Notice Party #011753 | 13204 | |
| First Class Mail | Confidential Notice Party #011754 | 4835 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011755 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011756 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011757 | 2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011758 | 1261 JE | HOLLAND |
| First Class Mail | Confidential Notice Party #011759 | 11568 | |
| First Class Mail | Confidential Notice Party #011760 | 10312 | |
| First Class Mail | Confidential Notice Party #011761 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #011762 | 3708 VA | HOLLAND |
| First Class Mail | Confidential Notice Party #011763 | 10016 | |
| First Class Mail | Confidential Notice Party #011764 | 10004 | |
| First Class Mail | Confidential Notice Party #011765 | 33487 | |
| First Class Mail | Confidential Notice Party #011766 | 10019 | |
| First Class Mail | Confidential Notice Party #011767 | GERMANY | GERMANY |
| First Class Mail | Confidential Notice Party #011768 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011769 | 58352 | ISRAEL |
| First Class Mail | Confidential Notice Party #011770 | D-93055 | GERMANY |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011771 | 8620 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011772 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011773 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #011774 | 11020 | |
| First Class Mail | Confidential Notice Party #011775 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011776 | 14140 | MEXICO |
| First Class Mail | Confidential Notice Party #011777 | 53395 | MEXICO |
| First Class Mail | Confidential Notice Party #011778 | 10118 | |
| First Class Mail | Confidential Notice Party #011779 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011780 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011781 | 2584 RZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011782 | 2504 RZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011783 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011784 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011785 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011786 | 6165 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011787 | 90210 | |
| First Class Mail | Confidential Notice Party #011788 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011789 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011790 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011791 | 11530 | |
| First Class Mail | Confidential Notice Party #011792 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011793 | A-3200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011794 | 3621 | BELGIUM |
| First Class Mail | Confidential Notice Party #011795 | 11756 | |
| First Class Mail | Confidential Notice Party #011796 | 8123 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011797 | 8123 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011798 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011799 | CH-8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011800 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011801 | 07039 | |
| First Class Mail | Confidential Notice Party #011802 | 02481 | |
| First Class Mail | Confidential Notice Party #011803 | 11001 | |
| First Class Mail | Confidential Notice Party #011804 | 11000 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #011805 | 55372 | |
| First Class Mail | Confidential Notice Party #011806 | 1071 TL | HOLLAND |
| First Class Mail | Confidential Notice Party #011807 | 60045 | |
| First Class Mail | Confidential Notice Party #011808 | 9061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011809 | 33141 | |
| First Class Mail | Confidential Notice Party #011810 | 33141 | |
| First Class Mail | Confidential Notice Party #011811 | 33141 | |
| First Class Mail | Confidential Notice Party #011812 | 33141 | |
| First Class Mail | Confidential Notice Party #011813 | 28270 | |
| First Class Mail | Confidential Notice Party #011814 | | GERMANY |
| First Class Mail | Confidential Notice Party #011815 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011816 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011817 | 11790 | |
| First Class Mail | Confidential Notice Party #011818 | 11572 | |
| First Class Mail | Confidential Notice Party #011819 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011820 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011821 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011822 | 10022 | |
| First Class Mail | Confidential Notice Party #011823 | 33478 | |
| First Class Mail | Confidential Notice Party #011824 | 5042 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011825 | A-1010 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011826 | 10018 | |
| First Class Mail | Confidential Notice Party #011827 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011828 | 5524 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011829 | 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011830 | CH-8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011831 | 1121 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #011832 | 02110 | |
| First Class Mail | Confidential Notice Party #011833 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #011834 | | IRELAND |
| First Class Mail | Confidential Notice Party #011835 | | SPAIN |
| First Class Mail | Confidential Notice Party #011836 | | GHANA |
| First Class Mail | Confidential Notice Party #011837 | 3708 GN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011838 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011839 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011840 | D-40237 | GERMANY |
| First Class Mail | Confidential Notice Party #011841 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #011842 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #011843 | 1066 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011844 | 33410-1456 | |
| First Class Mail | Confidential Notice Party #011845 | 1423 PS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011846 | 05042 | |
| First Class Mail | Confidential Notice Party #011847 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011848 | 33446 | |
| First Class Mail | Confidential Notice Party #011849 | 1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011850 | 02110 | |
| First Class Mail | Confidential Notice Party #011851 | 3703 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011852 | A-3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011853 | 8501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011854 | 8501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011855 | 6669 DS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011856 | 1500 | BELGIUM |
| First Class Mail | Confidential Notice Party #011857 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011858 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011859 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011860 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011861 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011862 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011863 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011864 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011865 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011866 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011867 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011868 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011869 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011870 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011871 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011872 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011873 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011874 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011875 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011876 | 1M22QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011877 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011878 | IM11QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011879 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011880 | 1M1 1QW | UNITED KINGDOM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011881 | 4501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011882 | 75282 | ISRAEL |
| First Class Mail | Confidential Notice Party #011883 | 60090 | |
| First Class Mail | Confidential Notice Party #011884 | 08502 | |
| First Class Mail | Confidential Notice Party #011885 | 60025 | |
| First Class Mail | Confidential Notice Party #011886 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011887 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #011888 | 2411RP | HOLLAND |
| First Class Mail | Confidential Notice Party #011889 | 33434 | |
| First Class Mail | Confidential Notice Party #011890 | 33434 | |
| First Class Mail | Confidential Notice Party #011891 | 33434 | |
| First Class Mail | Confidential Notice Party #011892 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011893 | CH-9240 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011894 | 33436 | |
| First Class Mail | Confidential Notice Party #011895 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011896 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011897 | 3011 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011898 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011899 | 6072 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011900 | 21208 | |
| First Class Mail | Confidential Notice Party #011901 | 2000 | ARGENTINA |
| First Class Mail | Confidential Notice Party #011902 | 01720 | |
| First Class Mail | Confidential Notice Party #011903 | 60077-1061 | |
| First Class Mail | Confidential Notice Party #011904 | 10022 | |
| First Class Mail | Confidential Notice Party #011905 | 2621 PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011906 | 2681PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011907 | 22383 | ISRAEL |
| First Class Mail | Confidential Notice Party #011908 | 5296 KA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011909 | 5296 KA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011910 | 81104 | ISRAEL |
| First Class Mail | Confidential Notice Party #011911 | A-6334 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011912 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011913 | 49652 | ISRAEL |
| First Class Mail | Confidential Notice Party #011914 | 53319 | MEXICO |
| First Class Mail | Confidential Notice Party #011915 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011916 | 75437 | ISRAEL |
| First Class Mail | Confidential Notice Party #011917 | 8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011918 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #011919 | 43259 | ISRAEL |
| First Class Mail | Confidential Notice Party #011920 | 90661 | ISRAEL |
| First Class Mail | Confidential Notice Party #011921 | 2133 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011922 | | ISRAEL |
| First Class Mail | Confidential Notice Party #011923 | 69271 | ISRAEL |
| First Class Mail | Confidential Notice Party #011924 | 78100 | ISRAEL |
| First Class Mail | Confidential Notice Party #011925 | 8942 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011926 | 22387 | ISRAEL |
| First Class Mail | Confidential Notice Party #011927 | 1052 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011928 | 40300 | ISRAEL |
| First Class Mail | Confidential Notice Party #011929 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011930 | 5023 8 UB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011931 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011932 | 10018 | |
| First Class Mail | Confidential Notice Party #011933 | 60944 | ISRAEL |
| First Class Mail | Confidential Notice Party #011934 | 02903 | |
| First Class Mail | Confidential Notice Party #011935 | 3920 | BELGIUM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011936 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011937 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011938 | 4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011939 | 69395 | ISRAEL |
| First Class Mail | Confidential Notice Party #011940 | 07311 | |
| First Class Mail | Confidential Notice Party #011941 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #011942 | 5482 VB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011943 | 3881 EJ | HOLLAND |
| First Class Mail | Confidential Notice Party #011944 | 52118 | ISRAEL |
| First Class Mail | Confidential Notice Party #011945 | 07719 | |
| First Class Mail | Confidential Notice Party #011946 | 33324 | |
| First Class Mail | Confidential Notice Party #011947 | 33317 | |
| First Class Mail | Confidential Notice Party #011948 | 60606 | |
| First Class Mail | Confidential Notice Party #011949 | 33498 | |
| First Class Mail | Confidential Notice Party #011950 | 1251 EH | HOLLAND |
| First Class Mail | Confidential Notice Party #011951 | 1251 EH | HOLLAND |
| First Class Mail | Confidential Notice Party #011952 | 2640 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011953 | 06601 | |
| First Class Mail | Confidential Notice Party #011954 | 40300 | ISRAEL |
| First Class Mail | Confidential Notice Party #011955 | 30900 | ISRAEL |
| First Class Mail | Confidential Notice Party #011956 | | ISRAEL |
| First Class Mail | Confidential Notice Party #011957 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011958 | 43571 | ISRAEL |
| First Class Mail | Confidential Notice Party #011959 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011960 | 4841 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011961 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011962 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011963 | 7335 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011964 | 06247 | |
| First Class Mail | Confidential Notice Party #011965 | 42810 | ISRAEL |
| First Class Mail | Confidential Notice Party #011966 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011967 | 8820 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011968 | 8330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011969 | 8830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011970 | 8330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011971 | 2130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011972 | 7082 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011973 | 9210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011974 | 2332 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011975 | CH-8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011976 | 2404 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011977 | 2452 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011978 | 5408pd | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011979 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011980 | 45205 | ISRAEL |
| First Class Mail | Confidential Notice Party #011981 | CH-9011 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011982 | 10591 | |
| First Class Mail | Confidential Notice Party #011983 | 11021 | |
| First Class Mail | Confidential Notice Party #011984 | 7546 PG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011985 | D-85386 | GERMANY |
| First Class Mail | Confidential Notice Party #011986 | 5941 AW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011987 | 94596-6210 | |
| First Class Mail | Confidential Notice Party #011988 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011989 | 5508LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011990 | 1190 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011991 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #011992 | 38126 | GERMANY |
| First Class Mail | Confidential Notice Party #011993 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011994 | 90552 | GERMANY |
| First Class Mail | Confidential Notice Party #011995 | 33480 | |
| First Class Mail | Confidential Notice Party #011996 | 94595 | |
| First Class Mail | Confidential Notice Party #011997 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011998 | 3620 | BELGIUM |
| First Class Mail | Confidential Notice Party #011999 | 2497 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012000 | 2497 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012001 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012002 | 55402 | |
| First Class Mail | Confidential Notice Party #012003 | 55402 | |
| First Class Mail | Confidential Notice Party #012004 | 33496 | |
| First Class Mail | Confidential Notice Party #012005 | 1015 BV | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012006 | 1016 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012007 | 3625 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012008 | 8023 DD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012009 | 90254 | |
| First Class Mail | Confidential Notice Party #012010 | 6890 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012011 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012012 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012013 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012014 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012015 | 5961 TK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012016 | CH8044 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012017 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012018 | 1410 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012019 | 4251 L2 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012020 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012021 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012022 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012023 | EX 1251 | HOLLAND |
| First Class Mail | Confidential Notice Party #012024 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012025 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012026 | 10017 | |
| First Class Mail | Confidential Notice Party #012027 | D-38173 | GERMANY |
| First Class Mail | Confidential Notice Party #012028 | 8604 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012029 | A-6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012030 | BA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012031 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012032 | 2384 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012033 | 8345 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012034 | 33434 | |
| First Class Mail | Confidential Notice Party #012035 | 5143 GT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012036 | 3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012037 | 4694 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012038 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012039 | 1251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012040 | A-6334 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012041 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012042 | 5262LN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012043 | 1064 NZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012044 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012045 | B-2000 | BELGIUM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012046 | 6353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012047 | 8042 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012048 | 8304 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012049 | 8142 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012050 | 1077 VE | HOLLAND |
| First Class Mail | Confidential Notice Party #012051 | 4823 BK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012052 | 7676AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012053 | 4823 HS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012054 | 2594-BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012055 | 3845 LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012056 | 3845-LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012057 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012058 | CZ-25242 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #012059 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012060 | 17915 | ISRAEL |
| First Class Mail | Confidential Notice Party #012061 | | CHINA |
| First Class Mail | Confidential Notice Party #012062 | | CHINA |
| First Class Mail | Confidential Notice Party #012063 | 42870 | ISRAEL |
| First Class Mail | Confidential Notice Party #012064 | 02467 | |
| First Class Mail | Confidential Notice Party #012065 | 14210 | |
| First Class Mail | Confidential Notice Party #012066 | 14210 | |
| First Class Mail | Confidential Notice Party #012067 | 3580 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012068 | | KOREA |
| First Class Mail | Confidential Notice Party #012069 | A-6074 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012070 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012071 | 9190 | BELGIUM |
| First Class Mail | Confidential Notice Party #012072 | A1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012073 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012074 | 7214 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012075 | 85254 | |
| First Class Mail | Confidential Notice Party #012076 | 11210 | |
| First Class Mail | Confidential Notice Party #012077 | 10014 | |
| First Class Mail | Confidential Notice Party #012078 | 1429 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012079 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #012080 | 13057 | |
| First Class Mail | Confidential Notice Party #012081 | 14901 | |
| First Class Mail | Confidential Notice Party #012082 | 14850 | |
| First Class Mail | Confidential Notice Party #012083 | 13905 | |
| First Class Mail | Confidential Notice Party #012084 | 13905 | |
| First Class Mail | Confidential Notice Party #012085 | 13905 | |
| First Class Mail | Confidential Notice Party #012086 | 13905 | |
| First Class Mail | Confidential Notice Party #012087 | 13601 | |
| First Class Mail | Confidential Notice Party #012088 | 13601 | |
| First Class Mail | Confidential Notice Party #012089 | 13041 | |
| First Class Mail | Confidential Notice Party #012090 | 13041 | |
| First Class Mail | Confidential Notice Party #012091 | 5252 BJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012092 | 5252 BJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012093 | 33172 | |
| First Class Mail | Confidential Notice Party #012094 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012095 | 6714 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012096 | 8706 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012097 | 33152-3900 | |
| First Class Mail | Confidential Notice Party #012098 | 33166 | |
| First Class Mail | Confidential Notice Party #012099 | 33152 | |
| First Class Mail | Confidential Notice Party #012100 | 33152 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012101 | 33152 | |
| First Class Mail | Confidential Notice Party #012102 | 10016 | |
| First Class Mail | Confidential Notice Party #012103 | CH-4105 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012104 | EX2861 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012105 | 10804 | |
| First Class Mail | Confidential Notice Party #012106 | | CHINA |
| First Class Mail | Confidential Notice Party #012107 | | CHINA |
| First Class Mail | Confidential Notice Party #012108 | 8604 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012109 | 6841 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012110 | 33140 | |
| First Class Mail | Confidential Notice Party #012111 | 11210 | |
| First Class Mail | Confidential Notice Party #012112 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012113 | 50090 | MEXICO |
| First Class Mail | Confidential Notice Party #012114 | 03100 | MEXICO |
| First Class Mail | Confidential Notice Party #012115 | 10580 | |
| First Class Mail | Confidential Notice Party #012116 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012117 | 30076 | |
| First Class Mail | Confidential Notice Party #012118 | 66220 | MEXICO |
| First Class Mail | Confidential Notice Party #012119 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012120 | 07423 | |
| First Class Mail | Confidential Notice Party #012121 | 11021 | |
| First Class Mail | Confidential Notice Party #012122 | 33483 | |
| First Class Mail | Confidential Notice Party #012123 | 11598 | |
| First Class Mail | Confidential Notice Party #012124 | 06880 | |
| First Class Mail | Confidential Notice Party #012125 | 11545 | |
| First Class Mail | Confidential Notice Party #012126 | 07423 | |
| First Class Mail | Confidential Notice Party #012127 | 11557 | |
| First Class Mail | Confidential Notice Party #012128 | 11021 | |
| First Class Mail | Confidential Notice Party #012129 | 11568 | |
| First Class Mail | Confidential Notice Party #012130 | 07928 | |
| First Class Mail | Confidential Notice Party #012131 | 06604-6106 | |
| First Class Mail | Confidential Notice Party #012132 | 11576 | |
| First Class Mail | Confidential Notice Party #012133 | 11021 | |
| First Class Mail | Confidential Notice Party #012134 | 04096 | |
| First Class Mail | Confidential Notice Party #012135 | 07940 | |
| First Class Mail | Confidential Notice Party #012136 | 06880 | |
| First Class Mail | Confidential Notice Party #012137 | 102-0075 | JAPAN |
| First Class Mail | Confidential Notice Party #012138 | 02114 | |
| First Class Mail | Confidential Notice Party #012139 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #012140 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012141 | 33437 | |
| First Class Mail | Confidential Notice Party #012142 | 1 | IRELAND |
| First Class Mail | Confidential Notice Party #012143 | 33480 | |
| First Class Mail | Confidential Notice Party #012144 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012145 | 85737-3725 | |
| First Class Mail | Confidential Notice Party #012146 | 10022 | |
| First Class Mail | Confidential Notice Party #012147 | 9008 RA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012148 | 11518 | |
| First Class Mail | Confidential Notice Party #012149 | 11210 | |
| First Class Mail | Confidential Notice Party #012150 | 14461 | |
| First Class Mail | Confidential Notice Party #012151 | 17561 | GREECE |
| First Class Mail | Confidential Notice Party #012152 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012153 | 32804 | |
| First Class Mail | Confidential Notice Party #012154 | 3641 CX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012155 | 5600 | ARGENTINA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012156 | 1071 MX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012157 | 4400 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012158 | 85658-4472 | |
| First Class Mail | Confidential Notice Party #012159 | 33428 | |
| First Class Mail | Confidential Notice Party #012160 | 48951 | |
| First Class Mail | Confidential Notice Party #012161 | 1018 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012162 | 2274 GV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012163 | 33436 | |
| First Class Mail | Confidential Notice Party #012164 | 33436 | |
| First Class Mail | Confidential Notice Party #012165 | B-2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #012166 | 01907 | |
| First Class Mail | Confidential Notice Party #012167 | 33060 | |
| First Class Mail | Confidential Notice Party #012168 | 2162 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012169 | 5481 HD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012170 | 55435 | |
| First Class Mail | Confidential Notice Party #012171 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012172 | 47263 | ISRAEL |
| First Class Mail | Confidential Notice Party #012173 | 3768 CZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012174 | 98109-4896 | |
| First Class Mail | Confidential Notice Party #012175 | 10022 | |
| First Class Mail | Confidential Notice Party #012176 | 32725 | |
| First Class Mail | Confidential Notice Party #012177 | 08816 | |
| First Class Mail | Confidential Notice Party #012178 | Barranco | PERU |
| First Class Mail | Confidential Notice Party #012179 | 10310 | INDONESIA |
| e-mail Service | Confidential Notice Party #012180 | | |
| First Class Mail | Confidential Notice Party #012181 | 01930-4414 | |
| First Class Mail | Confidential Notice Party #012182 | 01930-4414 | |
| First Class Mail | Confidential Notice Party #012183 | 50000 | MEXICO |
| First Class Mail | Confidential Notice Party #012184 | 2582NM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012185 | 2201 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012186 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012187 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012188 | A-2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012189 | 4800 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012190 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #012191 | 92625 | |
| First Class Mail | Confidential Notice Party #012192 | 11803 | |
| First Class Mail | Confidential Notice Party #012193 | 11518 | |
| First Class Mail | Confidential Notice Party #012194 | 89503 | |
| First Class Mail | Confidential Notice Party #012195 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012196 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #012197 | 2522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012198 | 2763 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012199 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012200 | A-2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012201 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012202 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012203 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012204 | 3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012205 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012206 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012207 | 33482 | |
| First Class Mail | Confidential Notice Party #012208 | 33433 | |
| First Class Mail | Confidential Notice Party #012209 | 33102-5284 | |
| First Class Mail | Confidential Notice Party #012210 | 99999 | ECUADOR |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012211 | C.P. 11213 | URUGUAY |
| First Class Mail | Confidential Notice Party #012212 | 5147 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012213 | 10605 | |
| First Class Mail | Confidential Notice Party #012214 | 33480 | |
| First Class Mail | Confidential Notice Party #012215 | 85718 | |
| First Class Mail | Confidential Notice Party #012216 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #012217 | 3722 GW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012218 | 2243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012219 | 1131 DH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012220 | 6049 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012221 | 90049 | |
| First Class Mail | Confidential Notice Party #012222 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012223 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012224 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012225 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012226 | 5071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012227 | 2144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012228 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012229 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012230 | 9161 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012231 | 2012 XC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012232 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012233 | 4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012234 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012235 | 02672 | |
| First Class Mail | Confidential Notice Party #012236 | 80333 | GERMANY |
| First Class Mail | Confidential Notice Party #012237 | 81131 | |
| First Class Mail | Confidential Notice Party #012238 | 81131 | |
| First Class Mail | Confidential Notice Party #012239 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012240 | A-1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012241 | 11460 | SWEDEN |
| First Class Mail | Confidential Notice Party #012242 | 11459 | SWEDEN |
| First Class Mail | Confidential Notice Party #012243 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012244 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012245 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012246 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012247 | B 2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #012248 | 01742 | |
| First Class Mail | Confidential Notice Party #012249 | 10022 | |
| First Class Mail | Confidential Notice Party #012250 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #012251 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #012252 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012253 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012254 | 91326 | |
| First Class Mail | Confidential Notice Party #012255 | | KOREA |
| First Class Mail | Confidential Notice Party #012256 | | KOREA |
| First Class Mail | Confidential Notice Party #012257 | | SOUTH KOREA |
| First Class Mail | Confidential Notice Party #012258 | 1016 GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012259 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012260 | 33467 | |
| First Class Mail | Confidential Notice Party #012261 | 90210 | |
| First Class Mail | Confidential Notice Party #012262 | 95403 | |
| First Class Mail | Confidential Notice Party #012263 | 95403 | |
| First Class Mail | Confidential Notice Party #012264 | 30840 | ISRAEL |
| First Class Mail | Confidential Notice Party #012265 | 2271 CT | HOLLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012266 | 2771 PP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012267 | 11507 | |
| First Class Mail | Confidential Notice Party #012268 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012269 | 66550 | ISRAEL |
| First Class Mail | Confidential Notice Party #012270 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012271 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012272 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012273 | 2023CB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012274 | 224390 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012275 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012276 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012277 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012278 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012279 | 8661 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012280 | 9313 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012281 | 2132 TJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012282 | 6911 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012283 | 1356 KE | HOLLAND |
| First Class Mail | Confidential Notice Party #012284 | 1356 KE | HOLLAND |
| First Class Mail | Confidential Notice Party #012285 | 07601 | |
| First Class Mail | Confidential Notice Party #012286 | 07601 | |
| First Class Mail | Confidential Notice Party #012287 | 07601 | |
| First Class Mail | Confidential Notice Party #012288 | 07601 | |
| First Class Mail | Confidential Notice Party #012289 | 07601 | |
| First Class Mail | Confidential Notice Party #012290 | 07601 | |
| First Class Mail | Confidential Notice Party #012291 | 07601 | |
| First Class Mail | Confidential Notice Party #012292 | 07601 | |
| First Class Mail | Confidential Notice Party #012293 | 5062 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012294 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012295 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012296 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012297 | 2244 AR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012298 | 1393 PM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012299 | 7471 BC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012300 | 5175 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012301 | 6044 XX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012302 | 13337 | SWEDEN |
| First Class Mail | Confidential Notice Party #012303 | 5931 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012304 | 5931 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012305 | 2243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012306 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012307 | A1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012308 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012309 | A-1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012310 | Austria | AUSTRIA |
| First Class Mail | Confidential Notice Party #012311 | NL 2243 ES | HOLLAND |
| First Class Mail | Confidential Notice Party #012312 | 2243 ET | HOLLAND |
| First Class Mail | Confidential Notice Party #012313 | 2595 AA | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012314 | | HOLLAND |
| First Class Mail | Confidential Notice Party #012315 | 2514 AM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012316 | 1405 GM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012317 | 1406 KG | HOLLAND |
| First Class Mail | Confidential Notice Party #012318 | 2243 ET | HOLLAND |
| First Class Mail | Confidential Notice Party #012319 | AE 1410 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012320 | 3641 VP | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012321 | 3641 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012322 | 8161 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012323 | 10036 | |
| First Class Mail | Confidential Notice Party #012324 | 10036 | |
| First Class Mail | Confidential Notice Party #012325 | 10036 | |
| First Class Mail | Confidential Notice Party #012326 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012327 | 3332 VG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012328 | 10016-8410 | |
| First Class Mail | Confidential Notice Party #012329 | 3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012330 | 8623 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012331 | 6444 BC | HOLLAND |
| First Class Mail | Confidential Notice Party #012332 | NL 1018WW | HOLLAND |
| First Class Mail | Confidential Notice Party #012333 | 46240 | |
| First Class Mail | Confidential Notice Party #012334 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012335 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012336 | CH-8126 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012337 | 23464 | |
| First Class Mail | Confidential Notice Party #012338 | 99203 | |
| First Class Mail | Confidential Notice Party #012339 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #012340 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #012341 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #012342 | 85020 | |
| First Class Mail | Confidential Notice Party #012343 | 4835 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012344 | 1405 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #012345 | 4881 ED | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012346 | 14456 | |
| First Class Mail | Confidential Notice Party #012347 | 14456 | |
| First Class Mail | Confidential Notice Party #012348 | 01810 | MEXICO |
| First Class Mail | Confidential Notice Party #012349 | 01810 | MEXICO |
| First Class Mail | Confidential Notice Party #012350 | | HOLLAND |
| First Class Mail | Confidential Notice Party #012351 | 7556 NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012352 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012353 | L-2014 | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #012354 | 11320 | MEXICO |
| First Class Mail | Confidential Notice Party #012355 | 6283 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012356 | CB24 9NL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012357 | CB24 9NL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012358 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012359 | 9695 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012360 | 9695 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012361 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012362 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012363 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012364 | CH-4002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012365 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012366 | 8911 AD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012367 | A-6063 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012368 | 1261 KK | HOLLAND |
| First Class Mail | Confidential Notice Party #012369 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012370 | 20144 | ITALY |
| First Class Mail | Confidential Notice Party #012371 | 3768 BD | HOLLAND |
| First Class Mail | Confidential Notice Party #012372 | | CHILE |
| First Class Mail | Confidential Notice Party #012373 | | CHILE |
| First Class Mail | Confidential Notice Party #012374 | | CHILE |
| First Class Mail | Confidential Notice Party #012375 | 1127 | ARGENTINA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012376 | | CHILE |
| First Class Mail | Confidential Notice Party #012377 | 10021 | |
| First Class Mail | Confidential Notice Party #012378 | 01775 | |
| First Class Mail | Confidential Notice Party #012379 | 11545 | |
| First Class Mail | Confidential Notice Party #012380 | 1016 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012381 | A-1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012382 | 10018 | |
| First Class Mail | Confidential Notice Party #012383 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012384 | W1J 5JB | ENGLAND |
| First Class Mail | Confidential Notice Party #012385 | W1J5JB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012386 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012387 | 11724 | |
| First Class Mail | Confidential Notice Party #012388 | 1251 GS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012389 | 8484 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012390 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012391 | B2930 | BELGIUM |
| First Class Mail | Confidential Notice Party #012392 | 91916 | |
| First Class Mail | Confidential Notice Party #012393 | 46110 | |
| First Class Mail | Confidential Notice Party #012394 | 90024 | |
| First Class Mail | Confidential Notice Party #012395 | 11743 | |
| First Class Mail | Confidential Notice Party #012396 | 55402 | |
| First Class Mail | Confidential Notice Party #012397 | 55402 | |
| First Class Mail | Confidential Notice Party #012398 | 55402 | |
| First Class Mail | Confidential Notice Party #012399 | 55402 | |
| First Class Mail | Confidential Notice Party #012400 | 55402 | |
| First Class Mail | Confidential Notice Party #012401 | 55402 | |
| First Class Mail | Confidential Notice Party #012402 | 55402 | |
| First Class Mail | Confidential Notice Party #012403 | 55402 | |
| First Class Mail | Confidential Notice Party #012404 | 55402 | |
| First Class Mail | Confidential Notice Party #012405 | 55402 | |
| First Class Mail | Confidential Notice Party #012406 | 55402 | |
| First Class Mail | Confidential Notice Party #012407 | 55402 | |
| First Class Mail | Confidential Notice Party #012408 | 55402 | |
| First Class Mail | Confidential Notice Party #012409 | 55402 | |
| First Class Mail | Confidential Notice Party #012410 | 55402 | |
| First Class Mail | Confidential Notice Party #012411 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012412 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012413 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012414 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012415 | 30899 | ISRAEL |
| First Class Mail | Confidential Notice Party #012416 | 33304 | |
| First Class Mail | Confidential Notice Party #012417 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012418 | A-8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012419 | | SAMOA |
| First Class Mail | Confidential Notice Party #012420 | | CHINA |
| First Class Mail | Confidential Notice Party #012421 | | CHINA |
| First Class Mail | Confidential Notice Party #012422 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #012423 | 69361 | ISRAEL |
| First Class Mail | Confidential Notice Party #012424 | 10024 | |
| First Class Mail | Confidential Notice Party #012425 | 05673 | |
| First Class Mail | Confidential Notice Party #012426 | 91340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #012427 | CEP 91340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #012428 | 85250 | |
| First Class Mail | Confidential Notice Party #012429 | 4561 JW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012430 | A-1090 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012431 | 7364 BL | HOLLAND |
| First Class Mail | Confidential Notice Party #012432 | | URUGUAY |
| First Class Mail | Confidential Notice Party #012433 | 5263 EP | HOLLAND |
| First Class Mail | Confidential Notice Party #012434 | 5263 EP | HOLLAND |
| First Class Mail | Confidential Notice Party #012435 | 11566 | |
| First Class Mail | Confidential Notice Party #012436 | KY1-1207 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #012437 | 33176 | |
| First Class Mail | Confidential Notice Party #012438 | 92620 | |
| First Class Mail | Confidential Notice Party #012439 | 44313 | |
| First Class Mail | Confidential Notice Party #012440 | 2392 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012441 | 5582 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012442 | 94709 | |
| First Class Mail | Confidential Notice Party #012443 | 55416 | |
| First Class Mail | Confidential Notice Party #012444 | San Isidro | PERU |
| First Class Mail | Confidential Notice Party #012445 | 33437 | |
| First Class Mail | Confidential Notice Party #012446 | 12203 | |
| First Class Mail | Confidential Notice Party #012447 | 12203 | |
| First Class Mail | Confidential Notice Party #012448 | 13126 | |
| First Class Mail | Confidential Notice Party #012449 | 13126 | |
| First Class Mail | Confidential Notice Party #012450 | 13126 | |
| First Class Mail | Confidential Notice Party #012451 | | IRELAND |
| First Class Mail | Confidential Notice Party #012452 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012453 | 33133 | |
| First Class Mail | Confidential Notice Party #012454 | 05084-010 | BRAZIL |
| First Class Mail | Confidential Notice Party #012455 | 5411 AT | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012456 | 5411 AT | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012457 | 87501-1831 | |
| First Class Mail | Confidential Notice Party #012458 | 80209 | |
| First Class Mail | Confidential Notice Party #012459 | 11557 | |
| First Class Mail | Confidential Notice Party #012460 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #012461 | 10017 | |
| First Class Mail | Confidential Notice Party #012462 | A-8200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012463 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012464 | 11201 | |
| First Class Mail | Confidential Notice Party #012465 | 1300 | URUGUAY |
| First Class Mail | Confidential Notice Party #012466 | | URUGUAY |
| First Class Mail | Confidential Notice Party #012467 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #012468 | 6330 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012469 | 22303 | |
| First Class Mail | Confidential Notice Party #012470 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012471 | GU5 0EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012472 | GU5 0EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012473 | 60528 | GERMANY |
| First Class Mail | Confidential Notice Party #012474 | 33446 | |
| First Class Mail | Confidential Notice Party #012475 | 5626 GG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012476 | 3417 SE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012477 | 3417SE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012478 | 4535HD | HOLLAND |
| First Class Mail | Confidential Notice Party #012479 | 94930 | |
| First Class Mail | Confidential Notice Party #012480 | 11050 | |
| First Class Mail | Confidential Notice Party #012481 | 11050 | |
| First Class Mail | Confidential Notice Party #012482 | 33304 | |
| First Class Mail | Confidential Notice Party #012483 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012484 | 52224 | ISRAEL |
| First Class Mail | Confidential Notice Party #012485 | 44114 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012486 | 44114 | |
| First Class Mail | Confidential Notice Party #012487 | 11245 | |
| First Class Mail | Confidential Notice Party #012488 | 15344 | GREECE |
| First Class Mail | Confidential Notice Party #012489 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012490 | 2585 SM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012491 | Miraflores | PERU |
| First Class Mail | Confidential Notice Party #012492 | 95492 | |
| First Class Mail | Confidential Notice Party #012493 | 66270 | MEXICO |
| First Class Mail | Confidential Notice Party #012494 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012495 | 3062 CV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012496 | 2135 GV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012497 | A-2203 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012498 | 33 | PERU |
| First Class Mail | Confidential Notice Party #012499 | | SPAIN |
| First Class Mail | Confidential Notice Party #012500 | 38670 | SPAIN |
| First Class Mail | Confidential Notice Party #012501 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #012502 | 33160 | |
| First Class Mail | Confidential Notice Party #012503 | A-4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012504 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012505 | 2544 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012506 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012507 | 1070 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012508 | 3511 LL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012509 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012510 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012511 | B-2930 | BELGIUM |
| First Class Mail | Confidential Notice Party #012512 | 10022 | |
| First Class Mail | Confidential Notice Party #012513 | 33445 | |
| First Class Mail | Confidential Notice Party #012514 | 55403 | |
| First Class Mail | Confidential Notice Party #012515 | 3470 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012516 | 33418 | |
| First Class Mail | Confidential Notice Party #012517 | 5009 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012518 | 9712 JH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012519 | 92270 | |
| First Class Mail | Confidential Notice Party #012520 | 42486 | ISRAEL |
| First Class Mail | Confidential Notice Party #012521 | 01810 | |
| First Class Mail | Confidential Notice Party #012522 | 6045 CX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012523 | 33679 | |
| First Class Mail | Confidential Notice Party #012524 | 5032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012525 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012526 | 6300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012527 | 67227 | GERMANY |
| First Class Mail | Confidential Notice Party #012528 | 33496 | |
| First Class Mail | Confidential Notice Party #012529 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012530 | 1642 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012531 | 4651 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012532 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012533 | 81654 | |
| First Class Mail | Confidential Notice Party #012534 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012535 | 44288 | ISRAEL |
| e-mail Service | Confidential Notice Party #012536 | | |
| First Class Mail | Confidential Notice Party #012537 | 33401 | |
| First Class Mail | Confidential Notice Party #012538 | 33401 | |
| First Class Mail | Confidential Notice Party #012539 | 10583 | |
| First Class Mail | Confidential Notice Party #012540 | 11 | BERMUDA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012541 | PO31 8QG | |
| First Class Mail | Confidential Notice Party #012542 | 3755 PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012543 | 5151KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012544 | 5151KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012545 | 5151 KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012546 | 9765 TC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012547 | 1405 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012548 | 1405 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012549 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012550 | 5961 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012551 | 5961 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012552 | 1261 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012553 | 67206 | |
| First Class Mail | Confidential Notice Party #012554 | 32259 | |
| First Class Mail | Confidential Notice Party #012555 | 21211 | |
| First Class Mail | Confidential Notice Party #012556 | 21211 | |
| First Class Mail | Confidential Notice Party #012557 | 11598 | |
| First Class Mail | Confidential Notice Party #012558 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012559 | | |
| First Class Mail | Confidential Notice Party #012560 | | HOLLAND |
| First Class Mail | Confidential Notice Party #012561 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #012562 | 94939 | |
| First Class Mail | Confidential Notice Party #012563 | 3140 | BELGIUM |
| First Class Mail | Confidential Notice Party #012564 | 3822 EP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012565 | 99780 | ISRAEL |
| First Class Mail | Confidential Notice Party #012566 | 10166 | |
| First Class Mail | Confidential Notice Party #012567 | 1861 ME | HOLLAND |
| First Class Mail | Confidential Notice Party #012568 | B-3910 | BELGIUM |
| First Class Mail | Confidential Notice Party #012569 | 33308 | |
| First Class Mail | Confidential Notice Party #012570 | 11201 | |
| First Class Mail | Confidential Notice Party #012571 | 11201 | |
| First Class Mail | Confidential Notice Party #012572 | 11201 | |
| First Class Mail | Confidential Notice Party #012573 | 90232 | |
| First Class Mail | Confidential Notice Party #012574 | 31061 | ISRAEL |
| First Class Mail | Confidential Notice Party #012575 | 10022 | |
| First Class Mail | Confidential Notice Party #012576 | 10022 | |
| First Class Mail | Confidential Notice Party #012577 | 89118 | |
| First Class Mail | Confidential Notice Party #012578 | 5611CG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012579 | | HUNGARY |
| First Class Mail | Confidential Notice Party #012580 | 10119 | |
| First Class Mail | Confidential Notice Party #012581 | 10119 | |
| First Class Mail | Confidential Notice Party #012582 | 10119 | |
| First Class Mail | Confidential Notice Party #012583 | 10119 | |
| First Class Mail | Confidential Notice Party #012584 | 10119 | |
| First Class Mail | Confidential Notice Party #012585 | 10119 | |
| First Class Mail | Confidential Notice Party #012586 | 10119 | |
| First Class Mail | Confidential Notice Party #012587 | 10119 | |
| First Class Mail | Confidential Notice Party #012588 | 10017 | |
| First Class Mail | Confidential Notice Party #012589 | | URUGUAY |
| First Class Mail | Confidential Notice Party #012590 | 8320215 | CHILE |
| First Class Mail | Confidential Notice Party #012591 | 8320215 | CHILE |
| First Class Mail | Confidential Notice Party #012592 | | CHILE |
| First Class Mail | Confidential Notice Party #012593 | | BELIZE |
| First Class Mail | Confidential Notice Party #012594 | 05129 | MEXICO |
| First Class Mail | Confidential Notice Party #012595 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012596 | 2203 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012597 | CH-8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012598 | 44120 | |
| First Class Mail | Confidential Notice Party #012599 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #012600 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #012601 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #012602 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #012603 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #012604 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012605 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012606 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #012607 | 3994 JK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012608 | 4871 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012609 | 5476 LH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012610 | 3055 EK | HOLLAND |
| First Class Mail | Confidential Notice Party #012611 | 15213 | |
| First Class Mail | Confidential Notice Party #012612 | 15213 | |
| First Class Mail | Confidential Notice Party #012613 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #012614 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #012615 | MC98000 | FRANCE |
| First Class Mail | Confidential Notice Party #012616 | 40295 | ISRAEL |
| First Class Mail | Confidential Notice Party #012617 | 90405 | |
| First Class Mail | Confidential Notice Party #012618 | 199155 | RUSSIA |
| First Class Mail | Confidential Notice Party #012619 | 60946 | ISRAEL |
| First Class Mail | Confidential Notice Party #012620 | 90855 | ISRAEL |
| First Class Mail | Confidential Notice Party #012621 | 10001 | |
| First Class Mail | Confidential Notice Party #012622 | 10004 | |
| First Class Mail | Confidential Notice Party #012623 | 10004 | |
| First Class Mail | Confidential Notice Party #012624 | 10004 | |
| First Class Mail | Confidential Notice Party #012625 | 69351 | ISRAEL |
| First Class Mail | Confidential Notice Party #012626 | 11570 | |
| First Class Mail | Confidential Notice Party #012627 | 2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012628 | 8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012629 | 8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012630 | 5342 LL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012631 | 44122 | |
| First Class Mail | Confidential Notice Party #012632 | 33139 | |
| First Class Mail | Confidential Notice Party #012633 | 33484 | |
| First Class Mail | Confidential Notice Party #012634 | 2102 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012635 | 11710 | |
| First Class Mail | Confidential Notice Party #012636 | 33434 | |
| First Class Mail | Confidential Notice Party #012637 | | ITALY |
| First Class Mail | Confidential Notice Party #012638 | 25231 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #012639 | 8049 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012640 | 76329 | ISRAEL |
| First Class Mail | Confidential Notice Party #012641 | 07069 | |
| First Class Mail | Confidential Notice Party #012642 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012643 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012644 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012645 | 33480 | |
| First Class Mail | Confidential Notice Party #012646 | 3509 VP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012647 | 1043 BW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012648 | 2585 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012649 | 94536 | |
| First Class Mail | Confidential Notice Party #012650 | 1130 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012651 | 3620 | BELGIUM |
| First Class Mail | Confidential Notice Party #012652 | 2264 ZD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012653 | 90210 | |
| First Class Mail | Confidential Notice Party #012654 | 2596XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012655 | 2596XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012656 | 1131 WJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012657 | 1131 WJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012658 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012659 | B-1040 | BELGIUM |
| First Class Mail | Confidential Notice Party #012660 | A-2493 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012661 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012662 | 7123 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012663 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012664 | 3002 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012665 | 3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012666 | 8304 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012667 | 8500 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012668 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012669 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012670 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012671 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012672 | 5463 XC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012673 | 10580 | |
| First Class Mail | Confidential Notice Party #012674 | 8247 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012675 | 98039 | |
| First Class Mail | Confidential Notice Party #012676 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012677 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012678 | 2272 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012679 | 3119 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012680 | 1411 SG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012681 | 3962 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #012682 | 1012 SJ | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012683 | 10022 | |
| First Class Mail | Confidential Notice Party #012684 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #012685 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #012686 | 10022 | |
| First Class Mail | Confidential Notice Party #012687 | 02110 | |
| First Class Mail | Confidential Notice Party #012688 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #012689 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #012690 | 02110 | |
| First Class Mail | Confidential Notice Party #012691 | JERSEY CI | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012692 | | TAIWAN |
| First Class Mail | Confidential Notice Party #012693 | 7600 | CYPRUS |
| First Class Mail | Confidential Notice Party #012694 | 2196 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #012695 | 407 | TAIWAN |
| First Class Mail | Confidential Notice Party #012696 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012697 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012698 | 231 | TAIWAN |
| First Class Mail | Confidential Notice Party #012699 | 704 | CHINA |
| First Class Mail | Confidential Notice Party #012700 | 161-0846 | JAPAN |
| First Class Mail | Confidential Notice Party #012701 | | CHINA |
| First Class Mail | Confidential Notice Party #012702 | 2011103 | CHINA |
| First Class Mail | Confidential Notice Party #012703 | 114 | CHINA |
| First Class Mail | Confidential Notice Party #012704 | 111 | TAIWAN |
| First Class Mail | Confidential Notice Party #012705 | 831 | TAIWAN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012706 | | TAIWAN |
| First Class Mail | Confidential Notice Party #012707 | NSW2576 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #012708 | 338 | TAIWAN |
| First Class Mail | Confidential Notice Party #012709 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012710 | | TAIWAN |
| First Class Mail | Confidential Notice Party #012711 | 11598 | |
| First Class Mail | Confidential Notice Party #012712 | 11598 | |
| First Class Mail | Confidential Notice Party #012713 | 11598 | |
| First Class Mail | Confidential Notice Party #012714 | 11598 | |
| First Class Mail | Confidential Notice Party #012715 | 53705 | |
| First Class Mail | Confidential Notice Party #012716 | 1131 GC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012717 | 9712 XA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012718 | 9712XA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012719 | 8917 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012720 | 7241 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012721 | 4671 PK | HOLLAND |
| First Class Mail | Confidential Notice Party #012722 | 8161NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012723 | 33412 | |
| First Class Mail | Confidential Notice Party #012724 | 53051 | |
| First Class Mail | Confidential Notice Party #012725 | 11021 | |
| First Class Mail | Confidential Notice Party #012726 | 18042 | |
| First Class Mail | Confidential Notice Party #012727 | 90291 | |
| First Class Mail | Confidential Notice Party #012728 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012729 | 9613 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012730 | 3281 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012731 | 28034 | SPAIN |
| First Class Mail | Confidential Notice Party #012732 | 28034 | SPAIN |
| First Class Mail | Confidential Notice Party #012733 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012734 | 11439 | SWEDEN |
| First Class Mail | Confidential Notice Party #012735 | S-114 34 | SWEDEN |
| First Class Mail | Confidential Notice Party #012736 | 13057 | |
| First Class Mail | Confidential Notice Party #012737 | Austria | AUSTRIA |
| First Class Mail | Confidential Notice Party #012738 | A-6600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012739 | 6340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012740 | 8750 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012741 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012742 | N-4890 | BAHAMAS |
| First Class Mail | Confidential Notice Party #012743 | N-4890 | BAHAMAS |
| First Class Mail | Confidential Notice Party #012744 | 5651 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012745 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012746 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012747 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012748 | 8983 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012749 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012750 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012751 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012752 | 10022 | |
| First Class Mail | Confidential Notice Party #012753 | 10023 | |
| First Class Mail | Confidential Notice Party #012754 | 4607 | CYPRUS |
| First Class Mail | Confidential Notice Party #012755 | 4607 | CYPRUS |
| First Class Mail | Confidential Notice Party #012756 | 1096 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #012757 | 1261 CN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012758 | 44144 | |
| First Class Mail | Confidential Notice Party #012759 | 44144 | |
| First Class Mail | Confidential Notice Party #012760 | 10004 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012761 | 10004 | |
| First Class Mail | Confidential Notice Party #012762 | 10004 | |
| First Class Mail | Confidential Notice Party #012763 | 10004 | |
| First Class Mail | Confidential Notice Party #012764 | 10004 | |
| First Class Mail | Confidential Notice Party #012765 | 33131 | |
| First Class Mail | Confidential Notice Party #012766 | 33131 | |
| First Class Mail | Confidential Notice Party #012767 | 33131 | |
| First Class Mail | Confidential Notice Party #012768 | 33131 | |
| First Class Mail | Confidential Notice Party #012769 | 33131 | |
| First Class Mail | Confidential Notice Party #012770 | 33131 | |
| First Class Mail | Confidential Notice Party #012771 | 33131 | |
| First Class Mail | Confidential Notice Party #012772 | 33131 | |
| First Class Mail | Confidential Notice Party #012773 | 33131 | |
| First Class Mail | Confidential Notice Party #012774 | 33131 | |
| First Class Mail | Confidential Notice Party #012775 | 33131 | |
| First Class Mail | Confidential Notice Party #012776 | 33131 | |
| First Class Mail | Confidential Notice Party #012777 | 02108 | |
| First Class Mail | Confidential Notice Party #012778 | 02138 | |
| First Class Mail | Confidential Notice Party #012779 | 10036 | |
| First Class Mail | Confidential Notice Party #012780 | 10036 | |
| First Class Mail | Confidential Notice Party #012781 | 06901 | |
| First Class Mail | Confidential Notice Party #012782 | 06901 | |
| First Class Mail | Confidential Notice Party #012783 | 06901 | |
| First Class Mail | Confidential Notice Party #012784 | 06901 | |
| First Class Mail | Confidential Notice Party #012785 | 06901 | |
| First Class Mail | Confidential Notice Party #012786 | 06901 | |
| First Class Mail | Confidential Notice Party #012787 | 44114-1793 | |
| First Class Mail | Confidential Notice Party #012788 | 10580 | |
| First Class Mail | Confidential Notice Party #012789 | 10017 | |
| First Class Mail | Confidential Notice Party #012790 | 10017 | |
| First Class Mail | Confidential Notice Party #012791 | 03302-3550 | |
| First Class Mail | Confidential Notice Party #012792 | 07014 | |
| First Class Mail | Confidential Notice Party #012793 | 06702 | |
| First Class Mail | Confidential Notice Party #012794 | 02111 | |
| First Class Mail | Confidential Notice Party #012795 | BB11000 | BARBADOS |
| First Class Mail | Confidential Notice Party #012796 | 01960 | |
| First Class Mail | Confidential Notice Party #012797 | 07102-5310 | |
| First Class Mail | Confidential Notice Party #012798 | 33133 | |
| First Class Mail | Confidential Notice Party #012799 | 02110-2624 | |
| First Class Mail | Confidential Notice Party #012800 | 11753 | |
| First Class Mail | Confidential Notice Party #012801 | 02324 | |
| First Class Mail | Confidential Notice Party #012802 | 19103 | |
| First Class Mail | Confidential Notice Party #012803 | 10006 | |
| First Class Mail | Confidential Notice Party #012804 | 10006 | |
| First Class Mail | Confidential Notice Party #012805 | 11021 | |
| First Class Mail | Confidential Notice Party #012806 | 19103 | |
| First Class Mail | Confidential Notice Party #012807 | 01144 | |
| First Class Mail | Confidential Notice Party #012808 | 10014 | |
| First Class Mail | Confidential Notice Party #012809 | 10583 | |
| First Class Mail | Confidential Notice Party #012810 | 10583 | |
| First Class Mail | Confidential Notice Party #012811 | 10004 | |
| First Class Mail | Confidential Notice Party #012812 | 10004 | |
| First Class Mail | Confidential Notice Party #012813 | 10004 | |
| First Class Mail | Confidential Notice Party #012814 | 10004 | |
| First Class Mail | Confidential Notice Party #012815 | 10601 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012816 | 08816 | |
| First Class Mail | Confidential Notice Party #012817 | 06095-4774 | |
| First Class Mail | Confidential Notice Party #012818 | 10016 | |
| First Class Mail | Confidential Notice Party #012819 | 10016 | |
| First Class Mail | Confidential Notice Party #012820 | 07024 | |
| First Class Mail | Confidential Notice Party #012821 | 07024 | |
| First Class Mail | Confidential Notice Party #012822 | 07024 | |
| First Class Mail | Confidential Notice Party #012823 | 07024 | |
| First Class Mail | Confidential Notice Party #012824 | 07024 | |
| First Class Mail | Confidential Notice Party #012825 | 10119 | |
| First Class Mail | Confidential Notice Party #012826 | 10119 | |
| First Class Mail | Confidential Notice Party #012827 | 10119 | |
| First Class Mail | Confidential Notice Party #012828 | 10119 | |
| First Class Mail | Confidential Notice Party #012829 | 10119 | |
| First Class Mail | Confidential Notice Party #012830 | 10119 | |
| First Class Mail | Confidential Notice Party #012831 | 10119 | |
| First Class Mail | Confidential Notice Party #012832 | 10119 | |
| First Class Mail | Confidential Notice Party #012833 | 10119 | |
| First Class Mail | Confidential Notice Party #012834 | 10119 | |
| First Class Mail | Confidential Notice Party #012835 | 10119-0165 | |
| First Class Mail | Confidential Notice Party #012836 | 10119 | |
| First Class Mail | Confidential Notice Party #012837 | 10119 | |
| First Class Mail | Confidential Notice Party #012838 | 10119 | |
| First Class Mail | Confidential Notice Party #012839 | 10119 | |
| First Class Mail | Confidential Notice Party #012840 | 10119 | |
| First Class Mail | Confidential Notice Party #012841 | 10119 | |
| First Class Mail | Confidential Notice Party #012842 | 10119 | |
| First Class Mail | Confidential Notice Party #012843 | 10119 | |
| First Class Mail | Confidential Notice Party #012844 | 10119 | |
| First Class Mail | Confidential Notice Party #012845 | 10119 | |
| First Class Mail | Confidential Notice Party #012846 | 10119 | |
| First Class Mail | Confidential Notice Party #012847 | 10119 | |
| First Class Mail | Confidential Notice Party #012848 | 10119 | |
| First Class Mail | Confidential Notice Party #012849 | 10119 | |
| First Class Mail | Confidential Notice Party #012850 | 10119 | |
| First Class Mail | Confidential Notice Party #012851 | 10119-3701 | |
| First Class Mail | Confidential Notice Party #012852 | 10119 | |
| First Class Mail | Confidential Notice Party #012853 | 10119 | |
| First Class Mail | Confidential Notice Party #012854 | 10119 | |
| First Class Mail | Confidential Notice Party #012855 | 10019 | |
| First Class Mail | Confidential Notice Party #012856 | 02554 | |
| First Class Mail | Confidential Notice Party #012857 | 02554 | |
| First Class Mail | Confidential Notice Party #012858 | 07102 | |
| First Class Mail | Confidential Notice Party #012859 | 07102 | |
| First Class Mail | Confidential Notice Party #012860 | 07102 | |
| First Class Mail | Confidential Notice Party #012861 | 07102 | |
| First Class Mail | Confidential Notice Party #012862 | 07102 | |
| First Class Mail | Confidential Notice Party #012863 | 07102 | |
| First Class Mail | Confidential Notice Party #012864 | 07102 | |
| First Class Mail | Confidential Notice Party #012865 | 10020 | |
| First Class Mail | Confidential Notice Party #012866 | 10020 | |
| First Class Mail | Confidential Notice Party #012867 | 10020 | |
| First Class Mail | Confidential Notice Party #012868 | 19107 | |
| First Class Mail | Confidential Notice Party #012869 | 19107 | |
| First Class Mail | Confidential Notice Party #012870 | 07601 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012871 | 7601 | |
| First Class Mail | Confidential Notice Party #012872 | 07601 | |
| First Class Mail | Confidential Notice Party #012873 | 07601 | |
| First Class Mail | Confidential Notice Party #012874 | 02481 | |
| First Class Mail | Confidential Notice Party #012875 | 02481 | |
| First Class Mail | Confidential Notice Party #012876 | 02481 | |
| First Class Mail | Confidential Notice Party #012877 | 77380 | |
| First Class Mail | Confidential Notice Party #012878 | 10004 | |
| First Class Mail | Confidential Notice Party #012879 | 10004 | |
| First Class Mail | Confidential Notice Party #012880 | 11568 | |
| First Class Mail | Confidential Notice Party #012881 | 10004 | |
| First Class Mail | Confidential Notice Party #012882 | 10004 | |
| First Class Mail | Confidential Notice Party #012883 | 10281 | |
| First Class Mail | Confidential Notice Party #012884 | 10281 | |
| First Class Mail | Confidential Notice Party #012885 | 1135 CP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012886 | 4325 GP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012887 | 4325 GP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012888 | 1671 HC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012889 | 2959 ED | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012890 | 34990 | |
| First Class Mail | Confidential Notice Party #012891 | NL-3971 HG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012892 | NL 3971 HG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012893 | JE4 8PW | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012894 | 4223 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012895 | 13126 | |
| First Class Mail | Confidential Notice Party #012896 | 13126 | |
| First Class Mail | Confidential Notice Party #012897 | 1827RM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012898 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #012899 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #012900 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #012901 | 2245 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012902 | 2245 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012903 | 6305 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012904 | 3941 XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012905 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012906 | 5411 EJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012907 | 5411 EJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012908 | 2411 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012909 | 34236 | |
| First Class Mail | Confidential Notice Party #012910 | 2902 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012911 | 28707 | SPAIN |
| First Class Mail | Confidential Notice Party #012912 | 10016 | |
| First Class Mail | Confidential Notice Party #012913 | | ISRAEL |
| First Class Mail | Confidential Notice Party #012914 | 33102-5499 | |
| First Class Mail | Confidential Notice Party #012915 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #012916 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012917 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012918 | GY1 3EL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012919 | 97116 | |
| First Class Mail | Confidential Notice Party #012920 | 92658 | |
| First Class Mail | Confidential Notice Party #012921 | 81612 | |
| First Class Mail | Confidential Notice Party #012922 | 81620 | |
| First Class Mail | Confidential Notice Party #012923 | 81620 | |
| First Class Mail | Confidential Notice Party #012924 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012925 | 1264 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012926 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012927 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012928 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012929 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012930 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012931 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012932 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012933 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012934 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012935 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012936 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012937 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012938 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012939 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012940 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012941 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012942 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012943 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012944 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012945 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012946 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012947 | 07701 | |
| First Class Mail | Confidential Notice Party #012948 | | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012949 | 05255 | |
| First Class Mail | Confidential Notice Party #012950 | | BAHRAIN |
| First Class Mail | Confidential Notice Party #012951 | 80540 | |
| First Class Mail | Confidential Notice Party #012952 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #012953 | 90815 | ISRAEL |
| First Class Mail | Confidential Notice Party #012954 | 80520-0154 | |
| First Class Mail | Confidential Notice Party #012955 | 80466 | |
| First Class Mail | Confidential Notice Party #012956 | 05255 | |
| First Class Mail | Confidential Notice Party #012957 | 05225 | |
| First Class Mail | Confidential Notice Party #012958 | 94966 | |
| First Class Mail | Confidential Notice Party #012959 | 97035 | |
| First Class Mail | Confidential Notice Party #012960 | 1250 | COSTA RICA |
| First Class Mail | Confidential Notice Party #012961 | 72902-0185 | |
| First Class Mail | Confidential Notice Party #012962 | GY1 3LT | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012963 | 07621 | |
| First Class Mail | Confidential Notice Party #012964 | | ISRAEL |
| First Class Mail | Confidential Notice Party #012965 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #012966 | 10023 | |
| First Class Mail | Confidential Notice Party #012967 | | MOZAMBIQUE |
| First Class Mail | Confidential Notice Party #012968 | 55402 | |
| First Class Mail | Confidential Notice Party #012969 | 32790 | |
| First Class Mail | Confidential Notice Party #012970 | 83025 | |
| First Class Mail | Confidential Notice Party #012971 | 83025 | |
| First Class Mail | Confidential Notice Party #012972 | 95151 | |
| First Class Mail | Confidential Notice Party #012973 | 29342-2208 | |
| First Class Mail | Confidential Notice Party #012974 | 40522 | |
| First Class Mail | Confidential Notice Party #012975 | 36124-1227 | |
| First Class Mail | Confidential Notice Party #012976 | 81658 | |
| First Class Mail | Confidential Notice Party #012977 | 05251 | |
| First Class Mail | Confidential Notice Party #012978 | 81612 | |
| First Class Mail | Confidential Notice Party #012979 | 81632 | |
| First Class Mail | Confidential Notice Party #012980 | 81612 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012981 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012982 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012983 | 10545 | |
| First Class Mail | Confidential Notice Party #012984 | 10545 | |
| First Class Mail | Confidential Notice Party #012985 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #012986 | 33480 | |
| First Class Mail | Confidential Notice Party #012987 | 60910 | ISRAEL |
| First Class Mail | Confidential Notice Party #012988 | NL-1400 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012989 | 2015 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #012990 | 33339 | |
| First Class Mail | Confidential Notice Party #012991 | 61396 | ISRAEL |
| First Class Mail | Confidential Notice Party #012992 | 10583 | |
| First Class Mail | Confidential Notice Party #012993 | 91313 | |
| First Class Mail | Confidential Notice Party #012994 | 89450 | |
| First Class Mail | Confidential Notice Party #012995 | 89450 | |
| First Class Mail | Confidential Notice Party #012996 | 89450 | |
| First Class Mail | Confidential Notice Party #012997 | 89450 | |
| First Class Mail | Confidential Notice Party #012998 | 78763 | |
| First Class Mail | Confidential Notice Party #012999 | 06881 | |
| First Class Mail | Confidential Notice Party #013000 | 28813 | |
| First Class Mail | Confidential Notice Party #013001 | JEH 5UE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013002 | 38900 | ISRAEL |
| First Class Mail | Confidential Notice Party #013003 | 10922 | |
| First Class Mail | Confidential Notice Party #013004 | 85377-5748 | |
| First Class Mail | Confidential Notice Party #013005 | 92248 | |
| First Class Mail | Confidential Notice Party #013006 | 05759 | |
| First Class Mail | Confidential Notice Party #013007 | 02460 | |
| First Class Mail | Confidential Notice Party #013008 | 33946 | |
| First Class Mail | Confidential Notice Party #013009 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013010 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013011 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013012 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013013 | 2010 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013014 | 05059 | |
| First Class Mail | Confidential Notice Party #013015 | 94977 | |
| First Class Mail | Confidential Notice Party #013016 | 94977 | |
| First Class Mail | Confidential Notice Party #013017 | | GHANA |
| First Class Mail | Confidential Notice Party #013018 | | GHANA |
| First Class Mail | Confidential Notice Party #013019 | 94963 | |
| First Class Mail | Confidential Notice Party #013020 | CH-6614 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013021 | 94070 | |
| First Class Mail | Confidential Notice Party #013022 | GY1 3DA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013023 | 07921 | |
| First Class Mail | Confidential Notice Party #013024 | 06890-0073 | |
| First Class Mail | Confidential Notice Party #013025 | 91802 | |
| First Class Mail | Confidential Notice Party #013026 | 05674 | |
| First Class Mail | Confidential Notice Party #013027 | 80477 | |
| First Class Mail | Confidential Notice Party #013028 | 81612-7906 | |
| First Class Mail | Confidential Notice Party #013029 | 1E4 8PT | JERSEY |
| First Class Mail | Confidential Notice Party #013030 | 33280 | |
| First Class Mail | Confidential Notice Party #013031 | 83001 | |
| First Class Mail | Confidential Notice Party #013032 | 05251 | |
| First Class Mail | Confidential Notice Party #013033 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013034 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013035 | 60200 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013036 | 94507 | |
| First Class Mail | Confidential Notice Party #013037 | 80488 | |
| First Class Mail | Confidential Notice Party #013038 | 84721 | |
| First Class Mail | Confidential Notice Party #013039 | VG1110 | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013040 | 13126 | |
| First Class Mail | Confidential Notice Party #013041 | 13126 | |
| First Class Mail | Confidential Notice Party #013042 | 13126 | |
| First Class Mail | Confidential Notice Party #013043 | 01701 | |
| First Class Mail | Confidential Notice Party #013044 | 01701 | |
| First Class Mail | Confidential Notice Party #013045 | 01701 | |
| First Class Mail | Confidential Notice Party #013046 | 01701 | |
| First Class Mail | Confidential Notice Party #013047 | 01701 | |
| First Class Mail | Confidential Notice Party #013048 | 83340 | |
| First Class Mail | Confidential Notice Party #013049 | 80466 | |
| First Class Mail | Confidential Notice Party #013050 | 01970 | |
| First Class Mail | Confidential Notice Party #013051 | 01970 | |
| First Class Mail | Confidential Notice Party #013052 | 01970 | |
| First Class Mail | Confidential Notice Party #013053 | 85652 | |
| First Class Mail | Confidential Notice Party #013054 | 85652 | |
| First Class Mail | Confidential Notice Party #013055 | HM DX | BERMUDA |
| First Class Mail | Confidential Notice Party #013056 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013057 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013058 | 81612 | |
| First Class Mail | Confidential Notice Party #013059 | 81612 | |
| First Class Mail | Confidential Notice Party #013060 | 81612 | |
| First Class Mail | Confidential Notice Party #013061 | | ECUADOR |
| First Class Mail | Confidential Notice Party #013062 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #013063 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #013064 | 92263 | |
| First Class Mail | Confidential Notice Party #013065 | 53711 | |
| First Class Mail | Confidential Notice Party #013066 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013067 | 81632 | |
| First Class Mail | Confidential Notice Party #013068 | 85652 | |
| First Class Mail | Confidential Notice Party #013069 | 33102 | |
| First Class Mail | Confidential Notice Party #013070 | 33102 | |
| First Class Mail | Confidential Notice Party #013071 | 33102 | |
| First Class Mail | Confidential Notice Party #013072 | 33102 | |
| First Class Mail | Confidential Notice Party #013073 | 33102 | |
| First Class Mail | Confidential Notice Party #013074 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013075 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #013076 | | ZAMBIA |
| First Class Mail | Confidential Notice Party #013077 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013078 | NL 5275 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013079 | 06890 | |
| First Class Mail | Confidential Notice Party #013080 | GY1 3HB | Guernsey |
| First Class Mail | Confidential Notice Party #013081 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013082 | 05672 | |
| First Class Mail | Confidential Notice Party #013083 | 2690 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013084 | 10018 | |
| First Class Mail | Confidential Notice Party #013085 | 9490 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013086 | 94956 | |
| First Class Mail | Confidential Notice Party #013087 | | ST. KITTS |
| First Class Mail | Confidential Notice Party #013088 | 03226 | |
| First Class Mail | Confidential Notice Party #013089 | 03226 | |
| First Class Mail | Confidential Notice Party #013090 | 03226 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013091 | 03226 | |
| First Class Mail | Confidential Notice Party #013092 | 03226 | |
| First Class Mail | Confidential Notice Party #013093 | 03226 | |
| First Class Mail | Confidential Notice Party #013094 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #013095 | 06836 | |
| First Class Mail | Confidential Notice Party #013096 | 13206 | |
| First Class Mail | Confidential Notice Party #013097 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #013098 | 94938 | |
| First Class Mail | Confidential Notice Party #013099 | 33101-6218 | |
| First Class Mail | Confidential Notice Party #013100 | 2576 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #013101 | 80308 | |
| First Class Mail | Confidential Notice Party #013102 | 02919 | |
| First Class Mail | Confidential Notice Party #013103 | 02919 | |
| First Class Mail | Confidential Notice Party #013104 | 83638 | |
| First Class Mail | Confidential Notice Party #013105 | 96768 | |
| First Class Mail | Confidential Notice Party #013106 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #013107 | 68103-2226 | |
| First Class Mail | Confidential Notice Party #013108 | 92067 | |
| First Class Mail | Confidential Notice Party #013109 | 10576 | |
| First Class Mail | Confidential Notice Party #013110 | 10576 | |
| First Class Mail | Confidential Notice Party #013111 | 11724 | |
| First Class Mail | Confidential Notice Party #013112 | KY1-1104 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013113 | 1502 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #013114 | 13120 | KUWAIT |
| First Class Mail | Confidential Notice Party #013115 | 13057 | |
| First Class Mail | Confidential Notice Party #013116 | 02130 | |
| First Class Mail | Confidential Notice Party #013117 | 10560 | |
| First Class Mail | Confidential Notice Party #013118 | 81628 | |
| First Class Mail | Confidential Notice Party #013119 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013120 | 85232-3200 | |
| First Class Mail | Confidential Notice Party #013121 | 87594 | |
| First Class Mail | Confidential Notice Party #013122 | 01029 | |
| First Class Mail | Confidential Notice Party #013123 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #013124 | 33469 | |
| First Class Mail | Confidential Notice Party #013125 | 10804-0352 | |
| First Class Mail | Confidential Notice Party #013126 | 06905 | |
| First Class Mail | Confidential Notice Party #013127 | 96790 | |
| First Class Mail | Confidential Notice Party #013128 | 29732-0536 | |
| First Class Mail | Confidential Notice Party #013129 | 08221 | |
| First Class Mail | Confidential Notice Party #013130 | 18431 | |
| First Class Mail | Confidential Notice Party #013131 | 81131 | |
| First Class Mail | Confidential Notice Party #013132 | 02672 | |
| First Class Mail | Confidential Notice Party #013133 | 05672-3988 | |
| First Class Mail | Confidential Notice Party #013134 | 221 | CHINA |
| First Class Mail | Confidential Notice Party #013135 | 221 | CHINA |
| First Class Mail | Confidential Notice Party #013136 | 33245 | |
| First Class Mail | Confidential Notice Party #013137 | 11560-0471 | |
| First Class Mail | Confidential Notice Party #013138 | 60647 | |
| First Class Mail | Confidential Notice Party #013139 | 12125 | |
| First Class Mail | Confidential Notice Party #013140 | 12125 | |
| First Class Mail | Confidential Notice Party #013141 | 12125 | |
| First Class Mail | Confidential Notice Party #013142 | 55448 | |
| First Class Mail | Confidential Notice Party #013143 | 55448 | |
| First Class Mail | Confidential Notice Party #013144 | 55448 | |
| First Class Mail | Confidential Notice Party #013145 | 55448 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013146 | 33149-1768 | |
| First Class Mail | Confidential Notice Party #013147 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013148 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013149 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013150 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013151 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013152 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013153 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013154 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013155 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013156 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013157 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013158 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013159 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013160 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013161 | 33152 | |
| First Class Mail | Confidential Notice Party #013162 | 33152 | |
| First Class Mail | Confidential Notice Party #013163 | 34277 | |
| First Class Mail | Confidential Notice Party #013164 | 97708 | |
| First Class Mail | Confidential Notice Party #013165 | 14456 | |
| First Class Mail | Confidential Notice Party #013166 | 2501 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013167 | 1000 | COSTA RICA |
| First Class Mail | Confidential Notice Party #013168 | 84158 | |
| First Class Mail | Confidential Notice Party #013169 | 90264 | |
| First Class Mail | Confidential Notice Party #013170 | 10577 | |
| First Class Mail | Confidential Notice Party #013171 | 10577 | |
| First Class Mail | Confidential Notice Party #013172 | 33166 | |
| First Class Mail | Confidential Notice Party #013173 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013174 | 80447 | |
| First Class Mail | Confidential Notice Party #013175 | 80447 | |
| First Class Mail | Confidential Notice Party #013176 | 05059 | |
| First Class Mail | Confidential Notice Party #013177 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013178 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #013179 | 6850 | WESTERN AUSTRALIA |
| First Class Mail | Confidential Notice Party #013180 | 81612 | |
| First Class Mail | Confidential Notice Party #013181 | 1070 AR | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013182 | 45277-0037 | |
| First Class Mail | Confidential Notice Party #013183 | 45277-0040 | |
| First Class Mail | Confidential Notice Party #013184 | 45277-0040 | |
| First Class Mail | Confidential Notice Party #013185 | 34777 | |
| First Class Mail | Confidential Notice Party #013186 | 33008 | |
| First Class Mail | Confidential Notice Party #013187 | 81612 | |
| First Class Mail | Confidential Notice Party #013188 | 11030 | |
| First Class Mail | Confidential Notice Party #013189 | 33481 | |
| First Class Mail | Confidential Notice Party #013190 | 33481 | |
| First Class Mail | Confidential Notice Party #013191 | 33481 | |
| First Class Mail | Confidential Notice Party #013192 | 33481 | |
| First Class Mail | Confidential Notice Party #013193 | 33481 | |
| First Class Mail | Confidential Notice Party #013194 | 33481 | |
| First Class Mail | Confidential Notice Party #013195 | 33481 | |
| First Class Mail | Confidential Notice Party #013196 | 81131 | |
| First Class Mail | Confidential Notice Party #013197 | 92728-8566 | |
| First Class Mail | Confidential Notice Party #013198 | 94507 | |
| First Class Mail | Confidential Notice Party #013199 | 80488 | |
| First Class Mail | Confidential Notice Party #013200 | 80908 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013201 | KY1-1103 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013202 | | BRITISH WEST INDIES |
| First Class Mail | Confidential Notice Party #013203 | 83340 | |
| First Class Mail | Confidential Notice Party #013204 | 80306-0948 | |
| First Class Mail | Confidential Notice Party #013205 | 34106 | |
| First Class Mail | Confidential Notice Party #013206 | 90265 | |
| First Class Mail | Confidential Notice Party #013207 | 85652-0988 | |
| First Class Mail | Confidential Notice Party #013208 | FLBX | BERMUDA |
| First Class Mail | Confidential Notice Party #013209 | 81612 | |
| First Class Mail | Confidential Notice Party #013210 | 10804 | |
| First Class Mail | Confidential Notice Party #013211 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013212 | 1077 VE | HOLLAND |
| First Class Mail | Confidential Notice Party #013213 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013214 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013215 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013216 | NL 3702 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013217 | 1217 DW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013218 | 1180 EE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013219 | 10506 | |
| First Class Mail | Confidential Notice Party #013220 | 62918 | ISRAEL |
| First Class Mail | Confidential Notice Party #013221 | 90025 | |
| First Class Mail | Confidential Notice Party #013222 | 98000 | Monaco |
| First Class Mail | Confidential Notice Party #013223 | VG1110 | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013224 | 3722 | HOLLAND |
| First Class Mail | Confidential Notice Party #013225 | 3722 JD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013226 | 4030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013227 | 5271 RA | HOLLAND |
| First Class Mail | Confidential Notice Party #013228 | 4822 PK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013229 | 4822 PK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013230 | 1391 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013231 | 1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013232 | 8098 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013233 | 8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013234 | CH-8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013235 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013236 | | SPAIN |
| First Class Mail | Confidential Notice Party #013237 | | SPAIN |
| First Class Mail | Confidential Notice Party #013238 | A1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013239 | CURACAO | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013240 | | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013241 | 5261 GC | HOLLAND |
| First Class Mail | Confidential Notice Party #013242 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013243 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013244 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013245 | 3941 RD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013246 | | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013247 | 33102-5304 | |
| First Class Mail | Confidential Notice Party #013248 | 8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013249 | 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013250 | 3485 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013251 | 2922 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013252 | 2922 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013253 | 28033 | SPAIN |
| First Class Mail | Confidential Notice Party #013254 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013255 | 33480 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013256 | 10018 | |
| First Class Mail | Confidential Notice Party #013257 | 10471 | |
| First Class Mail | Confidential Notice Party #013258 | 07936 | |
| First Class Mail | Confidential Notice Party #013259 | 11758 | |
| First Class Mail | Confidential Notice Party #013260 | 11709 | |
| First Class Mail | Confidential Notice Party #013261 | 10019 | |
| First Class Mail | Confidential Notice Party #013262 | 1414 | ARGENTINA |
| First Class Mail | Confidential Notice Party #013263 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013264 | 08034 | SPAIN |
| First Class Mail | Confidential Notice Party #013265 | 28046 | SPAIN |
| First Class Mail | Confidential Notice Party #013266 | 28050 | SPAIN |
| First Class Mail | Confidential Notice Party #013267 | 06600 | MEXICO |
| First Class Mail | Confidential Notice Party #013268 | 20016 | SPAIN |
| First Class Mail | Confidential Notice Party #013269 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013270 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013271 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013272 | 60045 | |
| First Class Mail | Confidential Notice Party #013273 | 98284 | |
| First Class Mail | Confidential Notice Party #013274 | 55372 | |
| First Class Mail | Confidential Notice Party #013275 | 55372 | |
| First Class Mail | Confidential Notice Party #013276 | 55372 | |
| First Class Mail | Confidential Notice Party #013277 | 11110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013278 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013279 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #013280 | 11568 | |
| First Class Mail | Confidential Notice Party #013281 | 11542 | |
| First Class Mail | Confidential Notice Party #013282 | 33418 | |
| First Class Mail | Confidential Notice Party #013283 | 02129 | |
| First Class Mail | Confidential Notice Party #013284 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013285 | 1081 HP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013286 | 4061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013287 | 94947 | |
| First Class Mail | Confidential Notice Party #013288 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013289 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013290 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013291 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013292 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013293 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013294 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013295 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013296 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013297 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013298 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013299 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013300 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #013301 | 14120 | MEXICO |
| First Class Mail | Confidential Notice Party #013302 | 14120 | MEXICO |
| First Class Mail | Confidential Notice Party #013303 | 8341 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013304 | 34442 | |
| First Class Mail | Confidential Notice Party #013305 | 10020 | |
| First Class Mail | Confidential Notice Party #013306 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013307 | 92067 | |
| First Class Mail | Confidential Notice Party #013308 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013309 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013310 | GR 19004 | GREECE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013311 | 5216 PT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013312 | 9231 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013313 | | CHINA |
| First Class Mail | Confidential Notice Party #013314 | 8411 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013315 | FL9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013316 | 9490 | Principality of |
| First Class Mail | Confidential Notice Party #013317 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013318 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013319 | 32751 | |
| First Class Mail | Confidential Notice Party #013320 | 81612 | |
| First Class Mail | Confidential Notice Party #013321 | 28786 | |
| First Class Mail | Confidential Notice Party #013322 | 10314 | |
| First Class Mail | Confidential Notice Party #013323 | 20126 | ITALY |
| First Class Mail | Confidential Notice Party #013324 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013325 | 20129 | ITALY |
| First Class Mail | Confidential Notice Party #013326 | 24122 | ITALY |
| First Class Mail | Confidential Notice Party #013327 | 24122 | ITALY |
| First Class Mail | Confidential Notice Party #013328 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013329 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013330 | 6862 BW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013331 | 52275 | ISRAEL |
| First Class Mail | Confidential Notice Party #013332 | 2061 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013333 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013334 | 1296 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013335 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013336 | A-4891 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013337 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #013338 | | CHINA |
| First Class Mail | Confidential Notice Party #013339 | 3707 GA | HOLLAND |
| First Class Mail | Confidential Notice Party #013340 | 3951 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #013341 | 42115 | GERMANY |
| First Class Mail | Confidential Notice Party #013342 | 20305 | SPAIN |
| First Class Mail | Confidential Notice Party #013343 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013344 | CH-694*9 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013345 | 4904 VV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013346 | 13902 | |
| First Class Mail | Confidential Notice Party #013347 | 94028-7541 | |
| First Class Mail | Confidential Notice Party #013348 | 78041 | |
| First Class Mail | Confidential Notice Party #013349 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #013350 | G41 3BQ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013351 | 33102-5577 | |
| First Class Mail | Confidential Notice Party #013352 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013353 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013354 | RH10 1DQ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013355 | 11975-1028 | |
| First Class Mail | Confidential Notice Party #013356 | 11975-1028 | |
| First Class Mail | Confidential Notice Party #013357 | 43100 | ISRAEL |
| First Class Mail | Confidential Notice Party #013358 | 92838 | |
| First Class Mail | Confidential Notice Party #013359 | 03838 | |
| First Class Mail | Confidential Notice Party #013360 | 03838 | |
| First Class Mail | Confidential Notice Party #013361 | 03838 | |
| First Class Mail | Confidential Notice Party #013362 | 03838 | |
| First Class Mail | Confidential Notice Party #013363 | 15461 | KUWAIT |
| First Class Mail | Confidential Notice Party #013364 | 81612 | |
| First Class Mail | Confidential Notice Party #013365 | KY1-11-2 | CAYMAN ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013366 | 13208 | |
| First Class Mail | Confidential Notice Party #013367 | 10583 | |
| First Class Mail | Confidential Notice Party #013368 | 06840 | |
| First Class Mail | Confidential Notice Party #013369 | 81620 | |
| First Class Mail | Confidential Notice Party #013370 | 81620 | |
| First Class Mail | Confidential Notice Party #013371 | 81620 | |
| First Class Mail | Confidential Notice Party #013372 | 13218 | |
| First Class Mail | Confidential Notice Party #013373 | 30453 | |
| First Class Mail | Confidential Notice Party #013374 | 10953-0115 | |
| First Class Mail | Confidential Notice Party #013375 | GY1 3EZ | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013376 | G413HB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013377 | 33339 | |
| First Class Mail | Confidential Notice Party #013378 | 39568 | |
| First Class Mail | Confidential Notice Party #013379 | 39568 | |
| First Class Mail | Confidential Notice Party #013380 | 11030 | |
| First Class Mail | Confidential Notice Party #013381 | 2690AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013382 | 46700 | ISRAEL |
| First Class Mail | Confidential Notice Party #013383 | 04573 | |
| First Class Mail | Confidential Notice Party #013384 | GY1 3HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013385 | 27602-1310 | |
| First Class Mail | Confidential Notice Party #013386 | 27602-1310 | |
| First Class Mail | Confidential Notice Party #013387 | 92693 | |
| First Class Mail | Confidential Notice Party #013388 | 11930 | |
| First Class Mail | Confidential Notice Party #013389 | 05356 | |
| First Class Mail | Confidential Notice Party #013390 | 94114 | |
| First Class Mail | Confidential Notice Party #013391 | 03226 | |
| First Class Mail | Confidential Notice Party #013392 | 03226 | |
| First Class Mail | Confidential Notice Party #013393 | 95465 | |
| First Class Mail | Confidential Notice Party #013394 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #013395 | 94915 | |
| First Class Mail | Confidential Notice Party #013396 | 94915 | |
| First Class Mail | Confidential Notice Party #013397 | JE4 9WG | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013398 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013399 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013400 | 72740 | |
| First Class Mail | Confidential Notice Party #013401 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #013402 | 13206 | |
| First Class Mail | Confidential Notice Party #013403 | 03866 | |
| First Class Mail | Confidential Notice Party #013404 | 11705-0162 | |
| First Class Mail | Confidential Notice Party #013405 | 11705-0162 | |
| First Class Mail | Confidential Notice Party #013406 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013407 | 97035 | |
| First Class Mail | Confidential Notice Party #013408 | 05255 | |
| First Class Mail | Confidential Notice Party #013409 | 07646 | |
| First Class Mail | Confidential Notice Party #013410 | 96001 | |
| First Class Mail | Confidential Notice Party #013411 | 80502 | |
| First Class Mail | Confidential Notice Party #013412 | 10956 | |
| First Class Mail | Confidential Notice Party #013413 | 87103 | |
| First Class Mail | Confidential Notice Party #013414 | 83638 | |
| First Class Mail | Confidential Notice Party #013415 | 07621 | |
| First Class Mail | Confidential Notice Party #013416 | 01720 | |
| First Class Mail | Confidential Notice Party #013417 | 10023-1478 | |
| First Class Mail | Confidential Notice Party #013418 | 20299 | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013419 | | CHINA |
| First Class Mail | Confidential Notice Party #013420 | 13846 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013421 | 13846 | |
| First Class Mail | Confidential Notice Party #013422 | 28151 | |
| First Class Mail | Confidential Notice Party #013423 | 9Y13NF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013424 | 13846 | |
| First Class Mail | Confidential Notice Party #013425 | 33421 | |
| First Class Mail | Confidential Notice Party #013426 | 55402 | |
| First Class Mail | Confidential Notice Party #013427 | 55402 | |
| First Class Mail | Confidential Notice Party #013428 | 12412 | |
| First Class Mail | Confidential Notice Party #013429 | 32790 | |
| First Class Mail | Confidential Notice Party #013430 | 32790 | |
| First Class Mail | Confidential Notice Party #013431 | 81147 | |
| First Class Mail | Confidential Notice Party #013432 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #013433 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #013434 | 13220 | |
| First Class Mail | Confidential Notice Party #013435 | 8440AE | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013436 | 27957 | |
| First Class Mail | Confidential Notice Party #013437 | 56442 | |
| First Class Mail | Confidential Notice Party #013438 | 18081 | |
| First Class Mail | Confidential Notice Party #013439 | 91376 | |
| First Class Mail | Confidential Notice Party #013440 | 91376 | |
| First Class Mail | Confidential Notice Party #013441 | 11709 | |
| First Class Mail | Confidential Notice Party #013442 | | KENYA |
| First Class Mail | Confidential Notice Party #013443 | 4050 | COSTA RICA |
| First Class Mail | Confidential Notice Party #013444 | 13214 | |
| First Class Mail | Confidential Notice Party #013445 | 11724 | |
| First Class Mail | Confidential Notice Party #013446 | 02653 | |
| First Class Mail | Confidential Notice Party #013447 | 3001 HC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013448 | 11930 | |
| First Class Mail | Confidential Notice Party #013449 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #013450 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #013451 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #013452 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #013453 | 94953-2684 | |
| First Class Mail | Confidential Notice Party #013454 | 94126 | |
| First Class Mail | Confidential Notice Party #013455 | GY1 3RL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013456 | 81632 | |
| First Class Mail | Confidential Notice Party #013457 | 81632 | |
| First Class Mail | Confidential Notice Party #013458 | 81632 | |
| First Class Mail | Confidential Notice Party #013459 | 59011 | |
| First Class Mail | Confidential Notice Party #013460 | 59011 | |
| First Class Mail | Confidential Notice Party #013461 | KY1-1201 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013462 | 00803 | |
| First Class Mail | Confidential Notice Party #013463 | 02130 | |
| First Class Mail | Confidential Notice Party #013464 | 10545 | |
| First Class Mail | Confidential Notice Party #013465 | 06881 | |
| First Class Mail | Confidential Notice Party #013466 | 06880 | |
| First Class Mail | Confidential Notice Party #013467 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013468 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013469 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #013470 | 33767 | |
| First Class Mail | Confidential Notice Party #013471 | 80466 | |
| First Class Mail | Confidential Notice Party #013472 | 55364 | |
| First Class Mail | Confidential Notice Party #013473 | 80633 | |
| First Class Mail | Confidential Notice Party #013474 | 08221 | |
| First Class Mail | Confidential Notice Party #013475 | 95497 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013476 | 01886 | |
| First Class Mail | Confidential Notice Party #013477 | 92067 | |
| First Class Mail | Confidential Notice Party #013478 | 98056-0016 | |
| First Class Mail | Confidential Notice Party #013479 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #013480 | 10804 | |
| First Class Mail | Confidential Notice Party #013481 | 90433 | ISRAEL |
| First Class Mail | Confidential Notice Party #013482 | 94978 | |
| First Class Mail | Confidential Notice Party #013483 | 94978 | |
| First Class Mail | Confidential Notice Party #013484 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013485 | 80435 | |
| First Class Mail | Confidential Notice Party #013486 | 80435 | |
| First Class Mail | Confidential Notice Party #013487 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013488 | 36732 | |
| First Class Mail | Confidential Notice Party #013489 | 3005 LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013490 | 08221 | |
| First Class Mail | Confidential Notice Party #013491 | 33339 | |
| First Class Mail | Confidential Notice Party #013492 | 02672 | |
| First Class Mail | Confidential Notice Party #013493 | 06079 | |
| First Class Mail | Confidential Notice Party #013494 | | CYPRUS |
| First Class Mail | Confidential Notice Party #013495 | | GREECE |
| First Class Mail | Confidential Notice Party #013496 | 92252 | |
| First Class Mail | Confidential Notice Party #013497 | 11939 | |
| First Class Mail | Confidential Notice Party #013498 | 11939 | |
| First Class Mail | Confidential Notice Party #013499 | | CHANNEL ISLANDS OF |
| First Class Mail | Confidential Notice Party #013500 | 96714 | |
| First Class Mail | Confidential Notice Party #013501 | 05482 | |
| First Class Mail | Confidential Notice Party #013502 | 05482 | |
| First Class Mail | Confidential Notice Party #013503 | 11560-0471 | |
| First Class Mail | Confidential Notice Party #013504 | GY1 6AX | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013505 | 2149 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013506 | 83205 | |
| First Class Mail | Confidential Notice Party #013507 | 00100 | KENYA |
| First Class Mail | Confidential Notice Party #013508 | 94562 | |
| First Class Mail | Confidential Notice Party #013509 | 91313 | |
| First Class Mail | Confidential Notice Party #013510 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013511 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013512 | 2250 NSW | AUSTRALIA |
| First Class Mail | Confidential Notice Party #013513 | 06403 | |
| First Class Mail | Confidential Notice Party #013514 | JE4 5TR | |
| First Class Mail | Confidential Notice Party #013515 | JE45TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013516 | JE45TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013517 | JE4 5TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013518 | JE4 5TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013519 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013520 | 08510 | |
| First Class Mail | Confidential Notice Party #013521 | 85072 | |
| First Class Mail | Confidential Notice Party #013522 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013523 | 33152-6150 | |
| First Class Mail | Confidential Notice Party #013524 | 11.100 | URUGUAY |
| First Class Mail | Confidential Notice Party #013525 | CY-3300 | GREECE |
| First Class Mail | Confidential Notice Party #013526 | 94060 | |
| First Class Mail | Confidential Notice Party #013527 | 00841-0547 | VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #013528 | 36040 | ITALY |
| First Class Mail | Confidential Notice Party #013529 | 14456-0571 | |
| First Class Mail | Confidential Notice Party #013530 | 14456-0571 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013531 | UAE | DUBAI |
| First Class Mail | Confidential Notice Party #013532 | 80218-5831 | |
| First Class Mail | Confidential Notice Party #013533 | 80026 | |
| First Class Mail | Confidential Notice Party #013534 | 92248 | |
| First Class Mail | Confidential Notice Party #013535 | 81631 | |
| First Class Mail | Confidential Notice Party #013536 | JE4 0ZN | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013537 | GYI 3AE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013538 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013539 | 33160 | |
| First Class Mail | Confidential Notice Party #013540 | 33160 | |
| First Class Mail | Confidential Notice Party #013541 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013542 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013543 | 07931 | |
| First Class Mail | Confidential Notice Party #013544 | 08807 | |
| First Class Mail | Confidential Notice Party #013545 | 80162 | |
| First Class Mail | Confidential Notice Party #013546 | 07062 | |
| First Class Mail | Confidential Notice Party #013547 | 124848 | |
| First Class Mail | Confidential Notice Party #013548 | 10577 | |
| First Class Mail | Confidential Notice Party #013549 | 85728 | |
| First Class Mail | Confidential Notice Party #013550 | 85728 | |
| First Class Mail | Confidential Notice Party #013551 | 84105 | ISRAEL |
| First Class Mail | Confidential Notice Party #013552 | 07825 | |
| First Class Mail | Confidential Notice Party #013553 | 33266 | |
| First Class Mail | Confidential Notice Party #013554 | 3266-0147 | |
| First Class Mail | Confidential Notice Party #013555 | 53082 | |
| First Class Mail | Confidential Notice Party #013556 | 6612 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013557 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013558 | 92067 | |
| First Class Mail | Confidential Notice Party #013559 | 92067 | |
| First Class Mail | Confidential Notice Party #013560 | 84068 | |
| First Class Mail | Confidential Notice Party #013561 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013562 | 94963 | |
| First Class Mail | Confidential Notice Party #013563 | | NORWAY |
| First Class Mail | Confidential Notice Party #013564 | | NORWAY |
| First Class Mail | Confidential Notice Party #013565 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013566 | 02631 | |
| First Class Mail | Confidential Notice Party #013567 | 11791 | |
| First Class Mail | Confidential Notice Party #013568 | NL 1007 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013569 | 33474 | |
| First Class Mail | Confidential Notice Party #013570 | 1070 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #013571 | 36732 | |
| First Class Mail | Confidential Notice Party #013572 | 6906 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013573 | 80477 | |
| First Class Mail | Confidential Notice Party #013574 | 80477 | |
| First Class Mail | Confidential Notice Party #013575 | 80477-5965 | |
| First Class Mail | Confidential Notice Party #013576 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #013577 | 81612 | |
| First Class Mail | Confidential Notice Party #013578 | 97280-1873 | |
| First Class Mail | Confidential Notice Party #013579 | 33481 | |
| First Class Mail | Confidential Notice Party #013580 | 81131 | |
| First Class Mail | Confidential Notice Party #013581 | 05255 | |
| First Class Mail | Confidential Notice Party #013582 | 05255 | |
| First Class Mail | Confidential Notice Party #013583 | 11185 | JORDAN |
| First Class Mail | Confidential Notice Party #013584 | 92728 | |
| First Class Mail | Confidential Notice Party #013585 | 92728-8566 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013586 | 80488 | |
| First Class Mail | Confidential Notice Party #013587 | 91372 | |
| First Class Mail | Confidential Notice Party #013588 | 91090 | ISRAEL |
| First Class Mail | Confidential Notice Party #013589 | 94912 | |
| First Class Mail | Confidential Notice Party #013590 | 13126 | |
| First Class Mail | Confidential Notice Party #013591 | 92067 | |
| First Class Mail | Confidential Notice Party #013592 | 80466 | |
| First Class Mail | Confidential Notice Party #013593 | 13001 | KUWAIT |
| First Class Mail | Confidential Notice Party #013594 | 11786-0092 | |
| First Class Mail | Confidential Notice Party #013595 | 34106 | |
| First Class Mail | Confidential Notice Party #013596 | 85652 | |
| First Class Mail | Confidential Notice Party #013597 | 85652 | |
| First Class Mail | Confidential Notice Party #013598 | 85652 | |
| First Class Mail | Confidential Notice Party #013599 | 85652 | |
| First Class Mail | Confidential Notice Party #013600 | 85652 | |
| First Class Mail | Confidential Notice Party #013601 | 85652 | |
| First Class Mail | Confidential Notice Party #013602 | 85652 | |
| First Class Mail | Confidential Notice Party #013603 | 85652 | |
| First Class Mail | Confidential Notice Party #013604 | 85652 | |
| First Class Mail | Confidential Notice Party #013605 | 85652 | |
| First Class Mail | Confidential Notice Party #013606 | 03257 | |
| First Class Mail | Confidential Notice Party #013607 | HM PX | BERMUDA |
| First Class Mail | Confidential Notice Party #013608 | HM JX | BERMUDA |
| First Class Mail | Confidential Notice Party #013609 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013610 | 02748 | |
| First Class Mail | Confidential Notice Party #013611 | 02748 | |
| First Class Mail | Confidential Notice Party #013612 | 81612 | |
| First Class Mail | Confidential Notice Party #013613 | 81612 | |
| First Class Mail | Confidential Notice Party #013614 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013615 | 2502 AP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013616 | 19315 | ISRAEL |
| First Class Mail | Confidential Notice Party #013617 | | NICARAGUA |
| First Class Mail | Confidential Notice Party #013618 | 02300 | MEXICO |
| First Class Mail | Confidential Notice Party #013619 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #013620 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013621 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013622 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013623 | 1400 BA | HOLLAND |
| First Class Mail | Confidential Notice Party #013624 | 1250 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013625 | 3001 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013626 | 5202 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013627 | 5460 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013628 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013629 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013630 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013631 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013632 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013633 | 5605 KR | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013634 | 7470 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013635 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013636 | 6301 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013637 | 6301 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013638 | 5280 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013639 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013640 | 20520-090 | BRAZIL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013641 | 2750-064 | PORTUGAL |
| First Class Mail | Confidential Notice Party #013642 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013643 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013644 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013645 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013646 | 01851 | |
| First Class Mail | Confidential Notice Party #013647 | 2600 | BELGIUM |
| First Class Mail | Confidential Notice Party #013648 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013649 | 2341 KT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013650 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013651 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013652 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013653 | 2585H3 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013654 | 1862 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013655 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013656 | D-86911 | GERMANY |
| First Class Mail | Confidential Notice Party #013657 | 80639 | GERMANY |
| First Class Mail | Confidential Notice Party #013658 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013659 | 5411 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013660 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013661 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013662 | 6300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013663 | 1018 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013664 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013665 | 36106 | |
| First Class Mail | Confidential Notice Party #013666 | 05674 | |
| First Class Mail | Confidential Notice Party #013667 | 05674 | |
| First Class Mail | Confidential Notice Party #013668 | 10021 | |
| First Class Mail | Confidential Notice Party #013669 | 11747 | |
| First Class Mail | Confidential Notice Party #013670 | 10065 | |
| First Class Mail | Confidential Notice Party #013671 | 11791 | |
| First Class Mail | Confidential Notice Party #013672 | 10021 | |
| First Class Mail | Confidential Notice Party #013673 | 11791 | |
| First Class Mail | Confidential Notice Party #013674 | 01085 | |
| First Class Mail | Confidential Notice Party #013675 | 11969 | |
| First Class Mail | Confidential Notice Party #013676 | 04320 | MEXICO |
| First Class Mail | Confidential Notice Party #013677 | 20004-2533 | |
| First Class Mail | Confidential Notice Party #013678 | 10036 | |
| First Class Mail | Confidential Notice Party #013679 | 10036 | |
| First Class Mail | Confidential Notice Party #013680 | 10036 | |
| First Class Mail | Confidential Notice Party #013681 | 10036 | |
| First Class Mail | Confidential Notice Party #013682 | 10036 | |
| First Class Mail | Confidential Notice Party #013683 | 10036 | |
| First Class Mail | Confidential Notice Party #013684 | 10036 | |
| First Class Mail | Confidential Notice Party #013685 | 10036 | |
| First Class Mail | Confidential Notice Party #013686 | 10036 | |
| First Class Mail | Confidential Notice Party #013687 | 10036-6569 | |
| First Class Mail | Confidential Notice Party #013688 | 10036 | |
| First Class Mail | Confidential Notice Party #013689 | 10036 | |
| First Class Mail | Confidential Notice Party #013690 | 10036 | |
| First Class Mail | Confidential Notice Party #013691 | 10036 | |
| First Class Mail | Confidential Notice Party #013692 | 10036 | |
| First Class Mail | Confidential Notice Party #013693 | 10036 | |
| First Class Mail | Confidential Notice Party #013694 | 10111 | |
| First Class Mail | Confidential Notice Party #013695 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013696 | 10036 | |
| First Class Mail | Confidential Notice Party #013697 | 10036 | |
| First Class Mail | Confidential Notice Party #013698 | 10036 | |
| First Class Mail | Confidential Notice Party #013699 | 10036 | |
| First Class Mail | Confidential Notice Party #013700 | 10036 | |
| First Class Mail | Confidential Notice Party #013701 | 10036 | |
| First Class Mail | Confidential Notice Party #013702 | 10036 | |
| First Class Mail | Confidential Notice Party #013703 | 10036 | |
| First Class Mail | Confidential Notice Party #013704 | 10036 | |
| First Class Mail | Confidential Notice Party #013705 | 33496 | |
| First Class Mail | Confidential Notice Party #013706 | 10021 | |
| First Class Mail | Confidential Notice Party #013707 | 10021 | |
| First Class Mail | Confidential Notice Party #013708 | 1246 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013709 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013710 | 1227 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013711 | 8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013712 | 82520-590 | BRAZIL |
| First Class Mail | Confidential Notice Party #013713 | 82-520-130 | BRAZIL |
| First Class Mail | Confidential Notice Party #013714 | 82-520-130 | BRAZIL |
| First Class Mail | Confidential Notice Party #013715 | 2451 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013716 | 2451 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013717 | 1251 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013718 | 11557 | |
| First Class Mail | Confidential Notice Party #013719 | 2500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013720 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #013721 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013722 | A-1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013723 | 31745 | ISRAEL |
| First Class Mail | Confidential Notice Party #013724 | 32515 | URUGUAY |
| First Class Mail | Confidential Notice Party #013725 | 3061 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013726 | 3061 JT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013727 | 3816 BD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013728 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013729 | 79189 | GERMANY |
| First Class Mail | Confidential Notice Party #013730 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013731 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013732 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013733 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013734 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013735 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013736 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013737 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013738 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013739 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013740 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013741 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013742 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013743 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013744 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013745 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013746 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013747 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013748 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013749 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013750 | JE48RR | CHANNEL ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013751 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013752 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013753 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013754 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013755 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013756 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013757 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013758 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013759 | JE48RR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013760 | 55372 | |
| First Class Mail | Confidential Notice Party #013761 | 55372 | |
| First Class Mail | Confidential Notice Party #013762 | 55372 | |
| First Class Mail | Confidential Notice Party #013763 | C.A | HONDURAS |
| First Class Mail | Confidential Notice Party #013764 | 1171 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013765 | 69494 | ISRAEL |
| First Class Mail | Confidential Notice Party #013766 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013767 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013768 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013769 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013770 | 11747 | |
| First Class Mail | Confidential Notice Party #013771 | 01610 | |
| First Class Mail | Confidential Notice Party #013772 | 10018 | |
| First Class Mail | Confidential Notice Party #013773 | 33480 | |
| First Class Mail | Confidential Notice Party #013774 | 560025 | INDIA |
| First Class Mail | Confidential Notice Party #013775 | 2281 VG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013776 | S-111 56 | SWEDEN |
| First Class Mail | Confidential Notice Party #013777 | 7468 RT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013778 | 7468 RT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013779 | 5554 E5 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013780 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013781 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013782 | 8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013783 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013784 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013785 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013786 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013787 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013788 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013789 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013790 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013791 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013792 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013793 | 2586 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013794 | 3511 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013795 | | FRANCE |
| First Class Mail | Confidential Notice Party #013796 | 10018-7617 | |
| First Class Mail | Confidential Notice Party #013797 | | DOMINICAN REPUBLIC |
| First Class Mail | Confidential Notice Party #013798 | 33496 | |
| First Class Mail | Confidential Notice Party #013799 | 20007 | |
| First Class Mail | Confidential Notice Party #013800 | 10549 | |
| First Class Mail | Confidential Notice Party #013801 | 10549 | |
| First Class Mail | Confidential Notice Party #013802 | 33351 | |
| First Class Mail | Confidential Notice Party #013803 | 33351 | |
| First Class Mail | Confidential Notice Party #013804 | 75357 | ISRAEL |
| First Class Mail | Confidential Notice Party #013805 | 11743 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013806 | 08204 | |
| First Class Mail | Confidential Notice Party #013807 | 48075 | |
| First Class Mail | Confidential Notice Party #013808 | 02458 | |
| First Class Mail | Confidential Notice Party #013809 | 10016 | |
| First Class Mail | Confidential Notice Party #013810 | 33496 | |
| First Class Mail | Confidential Notice Party #013811 | 11021 | |
| First Class Mail | Confidential Notice Party #013812 | 05077 | |
| First Class Mail | Confidential Notice Party #013813 | 07016 | |
| First Class Mail | Confidential Notice Party #013814 | 33436 | |
| First Class Mail | Confidential Notice Party #013815 | 40245 | |
| First Class Mail | Confidential Notice Party #013816 | 20901 | |
| First Class Mail | Confidential Notice Party #013817 | 10583 | |
| First Class Mail | Confidential Notice Party #013818 | 85375 | |
| First Class Mail | Confidential Notice Party #013819 | 33426 | |
| First Class Mail | Confidential Notice Party #013820 | 33322 | |
| First Class Mail | Confidential Notice Party #013821 | 33408 | |
| First Class Mail | Confidential Notice Party #013822 | 34952-7701 | |
| First Class Mail | Confidential Notice Party #013823 | 33326 | |
| First Class Mail | Confidential Notice Party #013824 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #013825 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #013826 | 10169 | |
| First Class Mail | Confidential Notice Party #013827 | 06811 | |
| First Class Mail | Confidential Notice Party #013828 | 32663 | |
| First Class Mail | Confidential Notice Party #013829 | 33411 | |
| First Class Mail | Confidential Notice Party #013830 | 02903 | |
| First Class Mail | Confidential Notice Party #013831 | 33446 | |
| First Class Mail | Confidential Notice Party #013832 | 55345 | |
| First Class Mail | Confidential Notice Party #013833 | 12498 | |
| First Class Mail | Confidential Notice Party #013834 | 55331 | |
| First Class Mail | Confidential Notice Party #013835 | 55331 | |
| First Class Mail | Confidential Notice Party #013836 | 33496 | |
| First Class Mail | Confidential Notice Party #013837 | 08109 | |
| First Class Mail | Confidential Notice Party #013838 | 33410 | |
| First Class Mail | Confidential Notice Party #013839 | 33434 | |
| First Class Mail | Confidential Notice Party #013840 | 33434 | |
| First Class Mail | Confidential Notice Party #013841 | 33434 | |
| First Class Mail | Confidential Notice Party #013842 | 33496 | |
| First Class Mail | Confidential Notice Party #013843 | 33496 | |
| First Class Mail | Confidential Notice Party #013844 | 11005 | |
| First Class Mail | Confidential Notice Party #013845 | 85258 | |
| First Class Mail | Confidential Notice Party #013846 | 11023 | |
| First Class Mail | Confidential Notice Party #013847 | 63017 | |
| First Class Mail | Confidential Notice Party #013848 | 8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013849 | 8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013850 | 02461 | |
| First Class Mail | Confidential Notice Party #013851 | 55401 | |
| First Class Mail | Confidential Notice Party #013852 | 55401 | |
| First Class Mail | Confidential Notice Party #013853 | 55401 | |
| First Class Mail | Confidential Notice Party #013854 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #013855 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #013856 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #013857 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #013858 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #013859 | A-6363 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013860 | 7383 AV | HOLLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013861 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013862 | 11000 | URUGUAY |
| First Class Mail | Confidential Notice Party #013863 | 11561 | |
| First Class Mail | Confidential Notice Party #013864 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013865 | 10708 | |
| First Class Mail | Confidential Notice Party #013866 | 10128 | |
| First Class Mail | Confidential Notice Party #013867 | 33060 | |
| First Class Mail | Confidential Notice Party #013868 | 14075 | |
| First Class Mail | Confidential Notice Party #013869 | 10523 | |
| First Class Mail | Confidential Notice Party #013870 | 33484 | |
| First Class Mail | Confidential Notice Party #013871 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013872 | 07083 | |
| First Class Mail | Confidential Notice Party #013873 | 10020 | |
| First Class Mail | Confidential Notice Party #013874 | 1200 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #013875 | 1401 RH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013876 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013877 | 4470 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013878 | 06103 | |
| First Class Mail | Confidential Notice Party #013879 | 06103 | |
| First Class Mail | Confidential Notice Party #013880 | 06103 | |
| First Class Mail | Confidential Notice Party #013881 | 06103 | |
| First Class Mail | Confidential Notice Party #013882 | 06103 | |
| First Class Mail | Confidential Notice Party #013883 | 06103 | |
| First Class Mail | Confidential Notice Party #013884 | 06103 | |
| First Class Mail | Confidential Notice Party #013885 | 06103 | |
| First Class Mail | Confidential Notice Party #013886 | 06103 | |
| First Class Mail | Confidential Notice Party #013887 | 06103 | |
| First Class Mail | Confidential Notice Party #013888 | A-5204 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013889 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013890 | 06902 | |
| First Class Mail | Confidential Notice Party #013891 | 06902 | |
| First Class Mail | Confidential Notice Party #013892 | 5263 | HOLLAND |
| First Class Mail | Confidential Notice Party #013893 | 13039 | |
| First Class Mail | Confidential Notice Party #013894 | 13039 | |
| First Class Mail | Confidential Notice Party #013895 | | HONG KONG |
| First Class Mail | Confidential Notice Party #013896 | | CHINA |
| First Class Mail | Confidential Notice Party #013897 | | CHINA |
| First Class Mail | Confidential Notice Party #013898 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #013899 | | CHINA |
| First Class Mail | Confidential Notice Party #013900 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #013901 | 32162 | |
| First Class Mail | Confidential Notice Party #013902 | 2326 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013903 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013904 | A-4452 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013905 | 2353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013906 | 7453 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013907 | 38930 | ISRAEL |
| First Class Mail | Confidential Notice Party #013908 | 81511 | ISRAEL |
| First Class Mail | Confidential Notice Party #013909 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013910 | 06560 | FRANCE |
| First Class Mail | Confidential Notice Party #013911 | 1162 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013912 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013913 | 1705 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013914 | 1245 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013915 | KY1-1110 | CAYMAN ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013916 | K71-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013917 | K71-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013918 | KY1-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013919 | 55402 | |
| First Class Mail | Confidential Notice Party #013920 | 05679-065 | BRAZIL |
| First Class Mail | Confidential Notice Party #013921 | 01230-010 | BRAZIL |
| First Class Mail | Confidential Notice Party #013922 | 050016-010 | Brazil |
| First Class Mail | Confidential Notice Party #013923 | 01232-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #013924 | 1500-238 | PORTUGAL |
| First Class Mail | Confidential Notice Party #013925 | 80810-220 | BRAZIL |
| First Class Mail | Confidential Notice Party #013926 | 04638-020 | BRAZIL |
| First Class Mail | Confidential Notice Party #013927 | 91-340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #013928 | 04508-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #013929 | 04508-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #013930 | 90430-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #013931 | 24360-420 | BRAZIL |
| First Class Mail | Confidential Notice Party #013932 | 01.405-002 | BRAZIL |
| First Class Mail | Confidential Notice Party #013933 | 38050 420 | BRAZIL |
| First Class Mail | Confidential Notice Party #013934 | 04548-020 | BRAZIL |
| First Class Mail | Confidential Notice Party #013935 | 04647-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #013936 | 30170-131 | BRAZIL |
| First Class Mail | Confidential Notice Party #013937 | 22410-003 | BRAZIL |
| First Class Mail | Confidential Notice Party #013938 | 3723 BN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013939 | 3723 BN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013940 | 3723 BP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013941 | 2018 | BELGIUM |
| First Class Mail | Confidential Notice Party #013942 | 2018 | BELGIUM |
| First Class Mail | Confidential Notice Party #013943 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013944 | CH 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013945 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013946 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013947 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013948 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013949 | 2300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013950 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013951 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013952 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013953 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013954 | CXH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013955 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013956 | 1252 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013957 | 63457 | ISRAEL |
| First Class Mail | Confidential Notice Party #013958 | 11556-1425 | |
| First Class Mail | Confidential Notice Party #013959 | 5351 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013960 | 1073 EX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013961 | 7000 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013962 | 7000 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013963 | 33446 | |
| First Class Mail | Confidential Notice Party #013964 | 91916 | |
| First Class Mail | Confidential Notice Party #013965 | 11724 | |
| First Class Mail | Confidential Notice Party #013966 | 91405 | |
| First Class Mail | Confidential Notice Party #013967 | 2597EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013968 | 2597 EA | HOLLAND |
| First Class Mail | Confidential Notice Party #013969 | 3985 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013970 | 3723 CC | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013971 | 01409-002 | |
| First Class Mail | Confidential Notice Party #013972 | 3454PV | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013973 | 3454PV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013974 | 1922 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013975 | 2911 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013976 | 3062 SJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013977 | 33433 | |
| First Class Mail | Confidential Notice Party #013978 | | CYPRUS |
| First Class Mail | Confidential Notice Party #013979 | 6365 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013980 | A-6900 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013981 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013982 | 16100 | ITALY |
| First Class Mail | Confidential Notice Party #013983 | 94116 | |
| First Class Mail | Confidential Notice Party #013984 | 95124 | |
| First Class Mail | Confidential Notice Party #013985 | 3317 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013986 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013987 | 11414 | |
| First Class Mail | Confidential Notice Party #013988 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013989 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013990 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013991 | 3251 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013992 | 34241 | |
| First Class Mail | Confidential Notice Party #013993 | 33321 | |
| First Class Mail | Confidential Notice Party #013994 | 33433 | |
| First Class Mail | Confidential Notice Party #013995 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013996 | | KENYA |
| First Class Mail | Confidential Notice Party #013997 | | ISRAEL |
| First Class Mail | Confidential Notice Party #013998 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013999 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014000 | 1059 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014001 | 1619 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014002 | 33434 | |
| First Class Mail | Confidential Notice Party #014003 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #014004 | 1045 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014005 | 1005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014006 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014007 | 1017 WB | HOLLAND |
| First Class Mail | Confidential Notice Party #014008 | 1017 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014009 | EC3N 4DX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014010 | 9487 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014011 | 3845 EE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014012 | 3207KJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014013 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014014 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014015 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014016 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014017 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014018 | 8680 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014019 | 6072 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014020 | 2671 HN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014021 | 5991 NG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014022 | NL-3956 KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014023 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014024 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014025 | A-2380 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014026 | A-2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014027 | 10022 | |
| First Class Mail | Confidential Notice Party #014028 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014029 | 4531 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014030 | 2551 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014031 | 2551 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014032 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014033 | A-1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014034 | A-1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014035 | 2317 DM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014036 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014037 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014038 | 4854 AX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014039 | 10017 | |
| First Class Mail | Confidential Notice Party #014040 | 10017 | |
| First Class Mail | Confidential Notice Party #014041 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014042 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014043 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014044 | A-1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014045 | 8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014046 | 4073 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014047 | 10022 | |
| First Class Mail | Confidential Notice Party #014048 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014049 | 6068 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014050 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014051 | 33487 | |
| First Class Mail | Confidential Notice Party #014052 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014053 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014054 | 6911 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014055 | A-1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014056 | 6280 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014057 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014058 | 92024 | |
| First Class Mail | Confidential Notice Party #014059 | 33102 | |
| First Class Mail | Confidential Notice Party #014060 | 07960 | |
| First Class Mail | Confidential Notice Party #014061 | 33102-5339 | |
| First Class Mail | Confidential Notice Party #014062 | 33102-5289 | |
| First Class Mail | Confidential Notice Party #014063 | 33102 | |
| First Class Mail | Confidential Notice Party #014064 | 33102 | |
| First Class Mail | Confidential Notice Party #014065 | 10005 | |
| First Class Mail | Confidential Notice Party #014066 | 10004 | |
| First Class Mail | Confidential Notice Party #014067 | 33496 | |
| First Class Mail | Confidential Notice Party #014068 | CH-8820 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014069 | CH8709 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014070 | CH-8806 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014071 | 5441 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014072 | 14226 | |
| First Class Mail | Confidential Notice Party #014073 | 6721 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014074 | 92037-3800 | |
| First Class Mail | Confidential Notice Party #014075 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014076 | 45110 | MEXICO |
| First Class Mail | Confidential Notice Party #014077 | 94024 | |
| First Class Mail | Confidential Notice Party #014078 | | CHILE |
| First Class Mail | Confidential Notice Party #014079 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #014080 | 1140 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014081 | 13201 | |
| First Class Mail | Confidential Notice Party #014082 | 13201 | |
| First Class Mail | Confidential Notice Party #014083 | 13210 | |
| First Class Mail | Confidential Notice Party #014084 | 11507 | |
| First Class Mail | Confidential Notice Party #014085 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014086 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014087 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014088 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014089 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014090 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014091 | 10036 | |
| First Class Mail | Confidential Notice Party #014092 | 10036 | |
| First Class Mail | Confidential Notice Party #014093 | 10036 | |
| First Class Mail | Confidential Notice Party #014094 | 55405 | |
| First Class Mail | Confidential Notice Party #014095 | 10022 | |
| First Class Mail | Confidential Notice Party #014096 | 64166 | ISRAEL |
| First Class Mail | Confidential Notice Party #014097 | 22066 | |
| First Class Mail | Confidential Notice Party #014098 | 10001 | |
| First Class Mail | Confidential Notice Party #014099 | 94116 | |
| First Class Mail | Confidential Notice Party #014100 | 33102 | |
| First Class Mail | Confidential Notice Party #014101 | 11545 | |
| First Class Mail | Confidential Notice Party #014102 | 85336 | ISRAEL |
| First Class Mail | Confidential Notice Party #014103 | 34711 | |
| First Class Mail | Confidential Notice Party #014104 | 55426 | |
| First Class Mail | Confidential Notice Party #014105 | 33480 | |
| First Class Mail | Confidential Notice Party #014106 | 2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014107 | 11010 | MEXICO |
| First Class Mail | Confidential Notice Party #014108 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #014109 | | MEXICO |
| First Class Mail | Confidential Notice Party #014110 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014111 | 07102 | |
| First Class Mail | Confidential Notice Party #014112 | 07102 | |
| First Class Mail | Confidential Notice Party #014113 | 07102 | |
| First Class Mail | Confidential Notice Party #014114 | 33160-4960 | |
| First Class Mail | Confidential Notice Party #014115 | 1012 VH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014116 | 1012 WG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014117 | CH2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014118 | BN3 7PY | ENGLAND |
| First Class Mail | Confidential Notice Party #014119 | BN3 7PY | ENGLAND |
| First Class Mail | Confidential Notice Party #014120 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014121 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014122 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014123 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014124 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014125 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014126 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014127 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014128 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014129 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014130 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014131 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014132 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014133 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014134 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014135 | JE1 4HH | CHANNEL ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014136 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014137 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014138 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014139 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014140 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014141 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014142 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014143 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014144 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014145 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014146 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014147 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014148 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014149 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014150 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014151 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014152 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014153 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014154 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014155 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014156 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014157 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014158 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014159 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014160 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014161 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014162 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014163 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014164 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014165 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014166 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014167 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014168 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014169 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014170 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014171 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014172 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014173 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014174 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014175 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014176 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014177 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014178 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014179 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014180 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014181 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014182 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014183 | JE1 4HH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014184 | IM99 INV | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014185 | 95822 | |
| First Class Mail | Confidential Notice Party #014186 | 62098 | ISRAEL |
| First Class Mail | Confidential Notice Party #014187 | 10170 | |
| First Class Mail | Confidential Notice Party #014188 | 33401 | |
| First Class Mail | Confidential Notice Party #014189 | | SWEDEN |
| First Class Mail | Confidential Notice Party #014190 | 62009 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014191 | 1213 XH | HOLLAND |
| First Class Mail | Confidential Notice Party #014192 | 1213 XH | HOLLAND |
| First Class Mail | Confidential Notice Party #014193 | 1213 VP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014194 | 3721 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014195 | HM12 | BERMUDA |
| First Class Mail | Confidential Notice Party #014196 | 059819 | Singapore |
| First Class Mail | Confidential Notice Party #014197 | 46497 | ISRAEL |
| First Class Mail | Confidential Notice Party #014198 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014199 | 02-482 | POLAND |
| First Class Mail | Confidential Notice Party #014200 | 8530 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014201 | 2133JD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014202 | 33852 | |
| First Class Mail | Confidential Notice Party #014203 | 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014204 | 10020 | |
| First Class Mail | Confidential Notice Party #014205 | 11050 | |
| First Class Mail | Confidential Notice Party #014206 | 33134 | |
| First Class Mail | Confidential Notice Party #014207 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #014208 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014209 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014210 | | GERMANY |
| First Class Mail | Confidential Notice Party #014211 | NL 3886 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014212 | 2111 BM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014213 | 27312 | |
| First Class Mail | Confidential Notice Party #014214 | A3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014215 | 85521 | GERMANY |
| First Class Mail | Confidential Notice Party #014216 | WILTSHIRE | ENGLAND |
| First Class Mail | Confidential Notice Party #014217 | 5386 KE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014218 | 7222 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014219 | 19481 | |
| First Class Mail | Confidential Notice Party #014220 | 1034 WR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014221 | 94030 | |
| First Class Mail | Confidential Notice Party #014222 | | HONG KONG |
| First Class Mail | Confidential Notice Party #014223 | 6830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014224 | 6118 BJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014225 | 3572 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014226 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014227 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014228 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014229 | 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014230 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014231 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014232 | 33434 | |
| First Class Mail | Confidential Notice Party #014233 | 33434 | |
| First Class Mail | Confidential Notice Party #014234 | 13202 | |
| First Class Mail | Confidential Notice Party #014235 | 13202 | |
| First Class Mail | Confidential Notice Party #014236 | 3224 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014237 | CH-8038 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014238 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014239 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014240 | B-2382 | BELGIUM |
| First Class Mail | Confidential Notice Party #014241 | B-2382 | BELGIUM |
| First Class Mail | Confidential Notice Party #014242 | A-1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014243 | A-1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014244 | 8356 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014245 | CH 9444 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014246 | 8910 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014247 | A-3950 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014248 | 8815 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014249 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014250 | | Austria |
| First Class Mail | Confidential Notice Party #014251 | 8954 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014252 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014253 | 10017 | |
| First Class Mail | Confidential Notice Party #014254 | 90478 | GERMANY |
| First Class Mail | Confidential Notice Party #014255 | 10016 | |
| First Class Mail | Confidential Notice Party #014256 | 10016 | |
| First Class Mail | Confidential Notice Party #014257 | 33431 | |
| First Class Mail | Confidential Notice Party #014258 | 08902 | |
| First Class Mail | Confidential Notice Party #014259 | 21214 | |
| First Class Mail | Confidential Notice Party #014260 | 94024 | |
| First Class Mail | Confidential Notice Party #014261 | 10023 | |
| First Class Mail | Confidential Notice Party #014262 | 11576 | |
| e-mail Service | Confidential Notice Party #014263 | | |
| First Class Mail | Confidential Notice Party #014264 | 3462 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014265 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014266 | 5403 NE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014267 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014268 | 11794 | |
| First Class Mail | Confidential Notice Party #014269 | 1035 TX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014270 | 07045 | |
| First Class Mail | Confidential Notice Party #014271 | 07045 | |
| First Class Mail | Confidential Notice Party #014272 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014273 | 1121 GJ | HOLLAND |
| First Class Mail | Confidential Notice Party #014274 | B2030 | BELGIUM |
| First Class Mail | Confidential Notice Party #014275 | 2030 | BELGIUM |
| First Class Mail | Confidential Notice Party #014276 | 2362 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014277 | 47896 | ITALY |
| First Class Mail | Confidential Notice Party #014278 | 17038 | ITALY |
| First Class Mail | Confidential Notice Party #014279 | 07100 | ITALY |
| First Class Mail | Confidential Notice Party #014280 | 8345 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014281 | 9220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014282 | 33433 | |
| First Class Mail | Confidential Notice Party #014283 | 3500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014284 | 6460 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014285 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014286 | 61282 | |
| First Class Mail | Confidential Notice Party #014287 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014288 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014289 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014290 | A 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014291 | CH-8834 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014292 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014293 | A-2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014294 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #014295 | 33102 | |
| First Class Mail | Confidential Notice Party #014296 | 33102 | |
| First Class Mail | Confidential Notice Party #014297 | 33102 | |
| First Class Mail | Confidential Notice Party #014298 | 33102 | |
| First Class Mail | Confidential Notice Party #014299 | 33102 | |
| First Class Mail | Confidential Notice Party #014300 | 33102 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014301 | 33102 | |
| First Class Mail | Confidential Notice Party #014302 | 33102 | |
| First Class Mail | Confidential Notice Party #014303 | 94901 | |
| First Class Mail | Confidential Notice Party #014304 | VGF2R1 | CANADA |
| First Class Mail | Confidential Notice Party #014305 | 20015 | |
| First Class Mail | Confidential Notice Party #014306 | 50450 | MALAYSIA |
| First Class Mail | Confidential Notice Party #014307 | HA7 4AW | ENGLAND |
| First Class Mail | Confidential Notice Party #014308 | 10104 | |
| First Class Mail | Confidential Notice Party #014309 | 2100 | DENMARK |
| First Class Mail | Confidential Notice Party #014310 | 30308 | |
| First Class Mail | Confidential Notice Party #014311 | 33143 | |
| First Class Mail | Confidential Notice Party #014312 | 94303 | |
| First Class Mail | Confidential Notice Party #014313 | 33437 | |
| First Class Mail | Confidential Notice Party #014314 | 90232 | |
| First Class Mail | Confidential Notice Party #014315 | A-6130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014316 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #014317 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #014318 | 78216 | |
| First Class Mail | Confidential Notice Party #014319 | 13206 | |
| First Class Mail | Confidential Notice Party #014320 | 13206 | |
| First Class Mail | Confidential Notice Party #014321 | 3743 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014322 | 3743 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014323 | 9251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014324 | 20852 | |
| First Class Mail | Confidential Notice Party #014325 | 11005 | |
| First Class Mail | Confidential Notice Party #014326 | 11747 | |
| First Class Mail | Confidential Notice Party #014327 | 5261 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014328 | 05120 | MEXICO |
| First Class Mail | Confidential Notice Party #014329 | 33150 | |
| First Class Mail | Confidential Notice Party #014330 | 33150 | |
| First Class Mail | Confidential Notice Party #014331 | 33150 | |
| First Class Mail | Confidential Notice Party #014332 | 5991 PL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014333 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014334 | 100-0005 | JAPAN |
| First Class Mail | Confidential Notice Party #014335 | 100-0005 | JAPAN |
| First Class Mail | Confidential Notice Party #014336 | 55552 | ISRAEL |
| First Class Mail | Confidential Notice Party #014337 | 4291 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014338 | 9581 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014339 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014340 | 44229 | ISRAEL |
| First Class Mail | Confidential Notice Party #014341 | JEI 2TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014342 | B1752a1L | ARGENTINA |
| First Class Mail | Confidential Notice Party #014343 | 02109 | |
| First Class Mail | Confidential Notice Party #014344 | 07095 | |
| First Class Mail | Confidential Notice Party #014345 | 33317 | |
| First Class Mail | Confidential Notice Party #014346 | 1098 VH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014347 | 83014 | |
| First Class Mail | Confidential Notice Party #014348 | 64238 | ISRAEL |
| First Class Mail | Confidential Notice Party #014349 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014350 | 89118 | |
| First Class Mail | Confidential Notice Party #014351 | N3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #014352 | PO BOX N3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #014353 | 33924 | |
| First Class Mail | Confidential Notice Party #014354 | 33482 | |
| First Class Mail | Confidential Notice Party #014355 | 02139 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014356 | 02139 | |
| First Class Mail | Confidential Notice Party #014357 | 33480 | |
| First Class Mail | Confidential Notice Party #014358 | 02903 | |
| First Class Mail | Confidential Notice Party #014359 | 10174 | |
| First Class Mail | Confidential Notice Party #014360 | 10174 | |
| First Class Mail | Confidential Notice Party #014361 | 10174-1299 | |
| First Class Mail | Confidential Notice Party #014362 | 10174 | |
| First Class Mail | Confidential Notice Party #014363 | 10174 | |
| First Class Mail | Confidential Notice Party #014364 | 95060 | |
| First Class Mail | Confidential Notice Party #014365 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #014366 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #014367 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #014368 | 02026 | |
| First Class Mail | Confidential Notice Party #014369 | 02026 | |
| First Class Mail | Confidential Notice Party #014370 | 02026 | |
| First Class Mail | Confidential Notice Party #014371 | 63105 | |
| First Class Mail | Confidential Notice Party #014372 | 10577 | |
| First Class Mail | Confidential Notice Party #014373 | 10174-1299 | |
| First Class Mail | Confidential Notice Party #014374 | 32726 | |
| First Class Mail | Confidential Notice Party #014375 | 11021 | |
| First Class Mail | Confidential Notice Party #014376 | 02478 | |
| First Class Mail | Confidential Notice Party #014377 | 02165 | |
| First Class Mail | Confidential Notice Party #014378 | 06614 | |
| First Class Mail | Confidential Notice Party #014379 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #014380 | 85652 | |
| First Class Mail | Confidential Notice Party #014381 | 07102 | |
| First Class Mail | Confidential Notice Party #014382 | 07102 | |
| First Class Mail | Confidential Notice Party #014383 | 07102 | |
| First Class Mail | Confidential Notice Party #014384 | 01702 | |
| First Class Mail | Confidential Notice Party #014385 | 11360 | |
| First Class Mail | Confidential Notice Party #014386 | 07024 | |
| First Class Mail | Confidential Notice Party #014387 | 07024 | |
| First Class Mail | Confidential Notice Party #014388 | 85750 | |
| First Class Mail | Confidential Notice Party #014389 | 276953 | SINGAPORE |
| First Class Mail | Confidential Notice Party #014390 | 10128 | |
| First Class Mail | Confidential Notice Party #014391 | 10022 | |
| First Class Mail | Confidential Notice Party #014392 | 10018 | |
| First Class Mail | Confidential Notice Party #014393 | 10018 | |
| First Class Mail | Confidential Notice Party #014394 | 10018-1405 | |
| First Class Mail | Confidential Notice Party #014395 | 33149-2549 | |
| First Class Mail | Confidential Notice Party #014396 | 33149-2549 | |
| First Class Mail | Confidential Notice Party #014397 | 85258 | |
| First Class Mail | Confidential Notice Party #014398 | 20854 | |
| First Class Mail | Confidential Notice Party #014399 | 93108 | |
| First Class Mail | Confidential Notice Party #014400 | 19130 | |
| First Class Mail | Confidential Notice Party #014401 | 19130 | |
| First Class Mail | Confidential Notice Party #014402 | 2146 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #014403 | 2146 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #014404 | 94111 | |
| First Class Mail | Confidential Notice Party #014405 | 06902 | |
| First Class Mail | Confidential Notice Party #014406 | 10606 | |
| First Class Mail | Confidential Notice Party #014407 | 20004 | |
| First Class Mail | Confidential Notice Party #014408 | 94901 | |
| First Class Mail | Confidential Notice Party #014409 | GY13HB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014410 | | IRELAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014411 | 11590 | MEXICO |
| First Class Mail | Confidential Notice Party #014412 | 19403 | |
| First Class Mail | Confidential Notice Party #014413 | 10024-3709 | |
| First Class Mail | Confidential Notice Party #014414 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #014415 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014416 | 11590 | MEXICO |
| First Class Mail | Confidential Notice Party #014417 | CH-3074 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014418 | 11788 | |
| First Class Mail | Confidential Notice Party #014419 | 11788 | |
| First Class Mail | Confidential Notice Party #014420 | 94109 | |
| First Class Mail | Confidential Notice Party #014421 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014422 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #014423 | 6673 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014424 | 6673 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014425 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014426 | 3910 | BELGIUM |
| First Class Mail | Confidential Notice Party #014427 | 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014428 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014429 | 8508 RL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014430 | 8508 RL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014431 | 8044 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014432 | 33304 | |
| First Class Mail | Confidential Notice Party #014433 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014434 | 8076 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014435 | 6318 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014436 | 7681 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014437 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014438 | 1261 GB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014439 | 3292 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014440 | 20000 | URUGUAY |
| First Class Mail | Confidential Notice Party #014441 | 20000 | URUGUAY |
| First Class Mail | Confidential Notice Party #014442 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #014443 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #014444 | 20000 | BRAZIL |
| First Class Mail | Confidential Notice Party #014445 | 5162 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #014446 | 10017 | |
| First Class Mail | Confidential Notice Party #014447 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014448 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014449 | 10022 | |
| First Class Mail | Confidential Notice Party #014450 | 10022 | |
| First Class Mail | Confidential Notice Party #014451 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014452 | 1402 CL | HOLLAND |
| First Class Mail | Confidential Notice Party #014453 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014454 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014455 | TORTOLA | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014456 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014457 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014458 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014459 | | BRITISH VIRGIN |
| First Class Mail | Confidential Notice Party #014460 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014461 | 8524 DK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014462 | 10022 | |
| First Class Mail | Confidential Notice Party #014463 | 10174 | |
| First Class Mail | Confidential Notice Party #014464 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014465 | 1030 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014466 | 90024 | |
| First Class Mail | Confidential Notice Party #014467 | 20854 | |
| First Class Mail | Confidential Notice Party #014468 | 33487 | |
| First Class Mail | Confidential Notice Party #014469 | 9212 | |
| First Class Mail | Confidential Notice Party #014470 | 65203-9592 | |
| First Class Mail | Confidential Notice Party #014471 | 94709 | |
| First Class Mail | Confidential Notice Party #014472 | 10022 | |
| First Class Mail | Confidential Notice Party #014473 | 10016 | |
| First Class Mail | Confidential Notice Party #014474 | 10022 | |
| First Class Mail | Confidential Notice Party #014475 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #014476 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014477 | 10016 | |
| First Class Mail | Confidential Notice Party #014478 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014479 | 33436 | |
| First Class Mail | Confidential Notice Party #014480 | 07733 | |
| First Class Mail | Confidential Notice Party #014481 | 10021 | |
| First Class Mail | Confidential Notice Party #014482 | 104-0051 | JAPAN |
| First Class Mail | Confidential Notice Party #014483 | 33160 | |
| First Class Mail | Confidential Notice Party #014484 | 33339 | |
| First Class Mail | Confidential Notice Party #014485 | 33339 | |
| First Class Mail | Confidential Notice Party #014486 | 33339 | |
| First Class Mail | Confidential Notice Party #014487 | 10022 | |
| First Class Mail | Confidential Notice Party #014488 | 33019 | |
| First Class Mail | Confidential Notice Party #014489 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014490 | 1050 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014491 | 1050 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014492 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014493 | A-1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014494 | 3511 ZE | HOLLAND |
| First Class Mail | Confidential Notice Party #014495 | 10604 | |
| First Class Mail | Confidential Notice Party #014496 | 06830 | |
| First Class Mail | Confidential Notice Party #014497 | 06830 | |
| First Class Mail | Confidential Notice Party #014498 | 04101 | |
| First Class Mail | Confidential Notice Party #014499 | 11021 | |
| First Class Mail | Confidential Notice Party #014500 | 11021 | |
| First Class Mail | Confidential Notice Party #014501 | 02210 | |
| First Class Mail | Confidential Notice Party #014502 | 11050 | |
| First Class Mail | Confidential Notice Party #014503 | 19428 | |
| First Class Mail | Confidential Notice Party #014504 | 10005 | |
| First Class Mail | Confidential Notice Party #014505 | 10281 | |
| First Class Mail | Confidential Notice Party #014506 | 10281 | |
| First Class Mail | Confidential Notice Party #014507 | 49379 | ISRAEL |
| First Class Mail | Confidential Notice Party #014508 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #014509 | 34236 | |
| First Class Mail | Confidential Notice Party #014510 | 10036 | |
| First Class Mail | Confidential Notice Party #014511 | 10167 | |
| First Class Mail | Confidential Notice Party #014512 | 33446 | |
| First Class Mail | Confidential Notice Party #014513 | 81620 | |
| First Class Mail | Confidential Notice Party #014514 | 94404 | |
| First Class Mail | Confidential Notice Party #014515 | 33141 | |
| First Class Mail | Confidential Notice Party #014516 | 33469 | |
| First Class Mail | Confidential Notice Party #014517 | 60035-3595 | |
| First Class Mail | Confidential Notice Party #014518 | 11355 | |
| First Class Mail | Confidential Notice Party #014519 | CH-8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014520 | 10178 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014521 | 10178 | |
| First Class Mail | Confidential Notice Party #014522 | 10178 | |
| First Class Mail | Confidential Notice Party #014523 | 33321 | |
| First Class Mail | Confidential Notice Party #014524 | 07450 | |
| First Class Mail | Confidential Notice Party #014525 | 07450 | |
| First Class Mail | Confidential Notice Party #014526 | 10719 | GERMANY |
| First Class Mail | Confidential Notice Party #014527 | 73765 | GERMANY |
| First Class Mail | Confidential Notice Party #014528 | 1921 CA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014529 | 10022 | |
| First Class Mail | Confidential Notice Party #014530 | 4835 MC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014531 | | TURKEY |
| First Class Mail | Confidential Notice Party #014532 | 22180 | |
| First Class Mail | Confidential Notice Party #014533 | 43615 | |
| First Class Mail | Confidential Notice Party #014534 | 33469 | |
| First Class Mail | Confidential Notice Party #014535 | 7350 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014536 | | CHINA |
| First Class Mail | Confidential Notice Party #014537 | | CHINA |
| First Class Mail | Confidential Notice Party #014538 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #014539 | 83002 | |
| First Class Mail | Confidential Notice Party #014540 | 7061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014541 | CH-6340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014542 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014543 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014544 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014545 | 13202 | |
| First Class Mail | Confidential Notice Party #014546 | 8023 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014547 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014548 | OE7-11 | ECUADOR |
| First Class Mail | Confidential Notice Party #014549 | | ECUADOR |
| First Class Mail | Confidential Notice Party #014550 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #014551 | 28023 | SPAIN |
| First Class Mail | Confidential Notice Party #014552 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #014553 | 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #014554 | 1081 | VENEZUELA |
| First Class Mail | Confidential Notice Party #014555 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014556 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #014557 | 46479 | ISRAEL |
| First Class Mail | Confidential Notice Party #014558 | 1643 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014559 | 3352 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014560 | 34442 | |
| First Class Mail | Confidential Notice Party #014561 | 33181 | |
| First Class Mail | Confidential Notice Party #014562 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014563 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014564 | 47210 | Israel |
| First Class Mail | Confidential Notice Party #014565 | 85255 | |
| First Class Mail | Confidential Notice Party #014566 | 33321 | |
| First Class Mail | Confidential Notice Party #014567 | 21030 | |
| First Class Mail | Confidential Notice Party #014568 | 1213 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014569 | 2597 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014570 | 2597 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014571 | | GERMANY |
| First Class Mail | Confidential Notice Party #014572 | 6026 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014573 | B-2360 | BELGIUM |
| First Class Mail | Confidential Notice Party #014574 | 3F22 ZK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014575 | 1744 | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014576 | 1272 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014577 | 2597PZ | HOLLAND |
| First Class Mail | Confidential Notice Party #014578 | 3315 KX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014579 | 6814 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014580 | 2597 LG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014581 | 2597 LJ | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #014582 | 2111HV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014583 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014584 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014585 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014586 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014587 | 2284 TJ | HOLLAND |
| First Class Mail | Confidential Notice Party #014588 | 3904 JX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014589 | 2172 JE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014590 | 19600 | GREECE |
| First Class Mail | Confidential Notice Party #014591 | 1251 ZG | HOLLAND |
| First Class Mail | Confidential Notice Party #014592 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #014593 | 22400 | SERBIA |
| First Class Mail | Confidential Notice Party #014594 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014595 | 7431 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014596 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014597 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014598 | B-2910 | BELGIUM |
| First Class Mail | Confidential Notice Party #014599 | HOLLAND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014600 | 1019 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #014601 | 54624 | GREECE |
| First Class Mail | Confidential Notice Party #014602 | 39017 | ITALY |
| First Class Mail | Confidential Notice Party #014603 | A-4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014604 | 3707 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014605 | 00136 | ITALY |
| First Class Mail | Confidential Notice Party #014606 | CH-6925 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014607 | 30126 | ITALY |
| First Class Mail | Confidential Notice Party #014608 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014609 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014610 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014611 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014612 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014613 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014614 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014615 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014616 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014617 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014618 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014619 | 6919 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014620 | | ITALY |
| First Class Mail | Confidential Notice Party #014621 | 47895 | SAN MARINO |
| First Class Mail | Confidential Notice Party #014622 | 47895 | SAN MARINO |
| First Class Mail | Confidential Notice Party #014623 | 61100 | ITALY |
| First Class Mail | Confidential Notice Party #014624 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #014625 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #014626 | | ITALY |
| First Class Mail | Confidential Notice Party #014627 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014628 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014629 | 41051 | ITALY |
| First Class Mail | Confidential Notice Party #014630 | 10121 | ITALY |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014631 | 47881 | SAN MARINO |
| First Class Mail | Confidential Notice Party #014632 | 13900 | ITALY |
| First Class Mail | Confidential Notice Party #014633 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014634 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014635 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #014636 | 6612 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014637 | 47900 | ITALY |
| First Class Mail | Confidential Notice Party #014638 | 47900 | ITALY |
| First Class Mail | Confidential Notice Party #014639 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014640 | | ITALY |
| First Class Mail | Confidential Notice Party #014641 | 33308 | |
| First Class Mail | Confidential Notice Party #014642 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #014643 | 33308 | |
| First Class Mail | Confidential Notice Party #014644 | 6948 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014645 | 03032 | ITALY |
| First Class Mail | Confidential Notice Party #014646 | 50135 | ITALY |
| First Class Mail | Confidential Notice Party #014647 | 50125 | ITALY |
| First Class Mail | Confidential Notice Party #014648 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014649 | 5261 AE | HOLLAND |
| First Class Mail | Confidential Notice Party #014650 | | ENGLAND |
| First Class Mail | Confidential Notice Party #014651 | 4240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014652 | 3062 KH | HOLLAND |
| First Class Mail | Confidential Notice Party #014653 | | BELGIUM |
| First Class Mail | Confidential Notice Party #014654 | | BELGIUM |
| First Class Mail | Confidential Notice Party #014655 | | EGYPT |
| First Class Mail | Confidential Notice Party #014656 | | UNITED ARAB |
| First Class Mail | Confidential Notice Party #014657 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #014658 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #014659 | 33102 | |
| First Class Mail | Confidential Notice Party #014660 | 33166-6559 | |
| First Class Mail | Confidential Notice Party #014661 | 1426 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014662 | 1217 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014663 | 3251 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014664 | 6542 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014665 | 1183KR | HOLLAND |
| First Class Mail | Confidential Notice Party #014666 | 2431 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014667 | 2431AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014668 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014669 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014670 | 1071 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014671 | 1071-AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014672 | 1251 GJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014673 | NL-4902 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014674 | 3751 ZL | HOLLAND |
| First Class Mail | Confidential Notice Party #014675 | 1291 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014676 | 53051 | |
| First Class Mail | Confidential Notice Party #014677 | 53051 | |
| First Class Mail | Confidential Notice Party #014678 | 53051 | |
| First Class Mail | Confidential Notice Party #014679 | 53051 | |
| First Class Mail | Confidential Notice Party #014680 | 53072 | |
| First Class Mail | Confidential Notice Party #014681 | 53072 | |
| First Class Mail | Confidential Notice Party #014682 | 10017 | |
| First Class Mail | Confidential Notice Party #014683 | 2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014684 | 1411 JD | HOLLAND |
| First Class Mail | Confidential Notice Party #014685 | 22407 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014686 | 5026 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014687 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014688 | 2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014689 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014690 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014691 | KY1-9001 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014692 | 1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014693 | 33487 | |
| First Class Mail | Confidential Notice Party #014694 | 33321 | |
| First Class Mail | Confidential Notice Party #014695 | 33321 | |
| First Class Mail | Confidential Notice Party #014696 | 33321 | |
| First Class Mail | Confidential Notice Party #014697 | 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014698 | 4904 PD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014699 | 4904PD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014700 | CM133HT | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014701 | CM133HT | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014702 | 4814 NL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014703 | 7204 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014704 | a-5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014705 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014706 | 2911 CN | HOLLAND |
| First Class Mail | Confidential Notice Party #014707 | 6112 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014708 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014709 | 55440 | |
| First Class Mail | Confidential Notice Party #014710 | 33436 | |
| First Class Mail | Confidential Notice Party #014711 | 33436 | |
| First Class Mail | Confidential Notice Party #014712 | 33436 | |
| First Class Mail | Confidential Notice Party #014713 | 33436 | |
| First Class Mail | Confidential Notice Party #014714 | 07670 | |
| First Class Mail | Confidential Notice Party #014715 | 33436 | |
| First Class Mail | Confidential Notice Party #014716 | 33436 | |
| First Class Mail | Confidential Notice Party #014717 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014718 | 5361 MS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014719 | 5361 MS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014720 | 2491 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014721 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014722 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014723 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014724 | 02110 | |
| First Class Mail | Confidential Notice Party #014725 | 82340 | GERMANY |
| First Class Mail | Confidential Notice Party #014726 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014727 | 7312 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014728 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014729 | A-5400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014730 | 91304 | |
| First Class Mail | Confidential Notice Party #014731 | 6322 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014732 | 4614 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014733 | 11563 | |
| First Class Mail | Confidential Notice Party #014734 | 18038 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014735 | 06880 | |
| First Class Mail | Confidential Notice Party #014736 | 06880 | |
| First Class Mail | Confidential Notice Party #014737 | 06880 | |
| First Class Mail | Confidential Notice Party #014738 | 06880 | |
| First Class Mail | Confidential Notice Party #014739 | 06880 | |
| First Class Mail | Confidential Notice Party #014740 | 06880 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014741 | 10595 | |
| First Class Mail | Confidential Notice Party #014742 | 10595 | |
| First Class Mail | Confidential Notice Party #014743 | 1013 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014744 | 2161 EN | HOLLAND |
| First Class Mail | Confidential Notice Party #014745 | 2012 JP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014746 | 2042-AV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014747 | 06880 | |
| First Class Mail | Confidential Notice Party #014748 | 06880 | |
| First Class Mail | Confidential Notice Party #014749 | 06880 | |
| First Class Mail | Confidential Notice Party #014750 | 06880 | |
| First Class Mail | Confidential Notice Party #014751 | 06880 | |
| First Class Mail | Confidential Notice Party #014752 | 06880 | |
| First Class Mail | Confidential Notice Party #014753 | 06880 | |
| First Class Mail | Confidential Notice Party #014754 | 06880 | |
| First Class Mail | Confidential Notice Party #014755 | 06880 | |
| First Class Mail | Confidential Notice Party #014756 | 06880 | |
| First Class Mail | Confidential Notice Party #014757 | 06880 | |
| First Class Mail | Confidential Notice Party #014758 | 06880 | |
| First Class Mail | Confidential Notice Party #014759 | 06880 | |
| First Class Mail | Confidential Notice Party #014760 | 06880 | |
| First Class Mail | Confidential Notice Party #014761 | 06880 | |
| First Class Mail | Confidential Notice Party #014762 | 06880 | |
| First Class Mail | Confidential Notice Party #014763 | 06880 | |
| First Class Mail | Confidential Notice Party #014764 | 06880 | |
| First Class Mail | Confidential Notice Party #014765 | 06880 | |
| First Class Mail | Confidential Notice Party #014766 | 06880 | |
| First Class Mail | Confidential Notice Party #014767 | 06880 | |
| First Class Mail | Confidential Notice Party #014768 | 06880 | |
| First Class Mail | Confidential Notice Party #014769 | 06880 | |
| First Class Mail | Confidential Notice Party #014770 | 06880 | |
| First Class Mail | Confidential Notice Party #014771 | 06880 | |
| First Class Mail | Confidential Notice Party #014772 | 06880 | |
| First Class Mail | Confidential Notice Party #014773 | 06880 | |
| First Class Mail | Confidential Notice Party #014774 | 06880 | |
| First Class Mail | Confidential Notice Party #014775 | 06880 | |
| First Class Mail | Confidential Notice Party #014776 | 06880 | |
| First Class Mail | Confidential Notice Party #014777 | 3016AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014778 | 2481 AS | HOLLAND |
| First Class Mail | Confidential Notice Party #014779 | 2481 AS | HOLLAND |
| First Class Mail | Confidential Notice Party #014780 | 2805 JT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014781 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014782 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014783 | 1045 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014784 | 2361 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014785 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014786 | A-1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014787 | 7400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014788 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014789 | A-5212 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014790 | A-4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014791 | 4048 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014792 | 06508-1832 | |
| First Class Mail | Confidential Notice Party #014793 | 1411 LT | HOLLAND |
| First Class Mail | Confidential Notice Party #014794 | 33437 | |
| First Class Mail | Confidential Notice Party #014795 | 3761 DN | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014796 | 1404 JR | HOLLAND |
| First Class Mail | Confidential Notice Party #014797 | 2391 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014798 | 10019 | |
| First Class Mail | Confidential Notice Party #014799 | 3941 GA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014800 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014801 | 8911 AX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014802 | 06880 | |
| First Class Mail | Confidential Notice Party #014803 | 33433 | |
| First Class Mail | Confidential Notice Party #014804 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #014805 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #014806 | 10019 | |
| First Class Mail | Confidential Notice Party #014807 | 10019 | |
| First Class Mail | Confidential Notice Party #014808 | 10019 | |
| First Class Mail | Confidential Notice Party #014809 | 10576 | |
| First Class Mail | Confidential Notice Party #014810 | 10019-6099 | |
| First Class Mail | Confidential Notice Party #014811 | 10019 | |
| First Class Mail | Confidential Notice Party #014812 | 7251 HJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014813 | 10110 | THAILAND |
| First Class Mail | Confidential Notice Party #014814 | 33331 | |
| First Class Mail | Confidential Notice Party #014815 | A-6336 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014816 | CH 5314 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014817 | 07601-0647 | |
| First Class Mail | Confidential Notice Party #014818 | 3991 XZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014819 | 3991 XZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014820 | CH-8053 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014821 | 1217 DL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014822 | 1217 DL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014823 | 03055 | GERMANY |
| First Class Mail | Confidential Notice Party #014824 | 07052 | |
| First Class Mail | Confidential Notice Party #014825 | 94930 | |
| First Class Mail | Confidential Notice Party #014826 | NL-3953 ME | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014827 | 2546 VL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014828 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #014829 | A-3542 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014830 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014831 | 1-9300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014832 | 200032 | CHINA |
| First Class Mail | Confidential Notice Party #014833 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #014834 | 34792 | ISRAEL |
| First Class Mail | Confidential Notice Party #014835 | 30065 | ISRAEL |
| First Class Mail | Confidential Notice Party #014836 | 33065 | |
| First Class Mail | Confidential Notice Party #014837 | 47301 | ISRAEL |
| First Class Mail | Confidential Notice Party #014838 | 2231 | CYPRUS |
| First Class Mail | Confidential Notice Party #014839 | 67021 | ISRAEL |
| First Class Mail | Confidential Notice Party #014840 | 34349 | TURKEY |
| First Class Mail | Confidential Notice Party #014841 | | ISRAEL |
| First Class Mail | Confidential Notice Party #014842 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014843 | 42493 | ISRAEL |
| First Class Mail | Confidential Notice Party #014844 | 1426 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014845 | 8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014846 | CH-8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014847 | 8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014848 | 3144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014849 | 3144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014850 | 67134 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014851 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014852 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014853 | 5232JX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014854 | 5232 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014855 | 1251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014856 | 6561 ER | HOLLAND |
| First Class Mail | Confidential Notice Party #014857 | 200030 | CHINA |
| First Class Mail | Confidential Notice Party #014858 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014859 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014860 | 3822 TK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014861 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014862 | 91600 | URUGUAY |
| First Class Mail | Confidential Notice Party #014863 | 6133 VC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014864 | 1243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014865 | 5672 HB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014866 | 2034 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014867 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014868 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014869 | 3703 CB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014870 | 1421-TL | NETHERLANDS |