**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | ) ) ) | |
| Plaintiff, | ) ) | No. 08-01789 (BRL) |
| v. | ) ) | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | ) ) ) | (Substantively Consolidated) |
| Defendant. | ) ) ) | |
| In re: | ) ) ) | |
| BERNARD L. MADOFF , | ) ) | |
| Debtor. | ) ) ) | |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK  )
                    )  ss:
COUNTY OF NEW YORK  )

I, Laura Campbell declare:

1.     I am over the age of 18 years and not a party to the within action.

2.     I am employed by Donlin, Recano & Company, Inc. ("DRC"), 419 Park Avenue South, Suite 1206, New York, NY 10016.

3.     On the 11th day of November, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Motion for an Order Affirming Trustee's Determinations Denying Claims Over ERISA-Related Objections", along with the Notice and Signed Scheduling Order (<u>Docket No. 4521</u>), upon the parties as set forth in <u>Exhibit 1</u>, via electronic mail.

4.     On the 11th day of November, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Motion for an Order Affirming Trustee's

MADOFF 00012

Determinations Denying Claims Over ERISA-Related Objections", along with the Notice and Signed Scheduling Order (Docket No. 4521), upon the parties as set forth in Exhibit 2, via First Class U.S. Mail.

5.      Said document referenced in Paragraph 4 was securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

6.      I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 16th day of November, 2011 New York, New York.

By _____
    Laura Campbell

Sworn before me this
16th day of November, 2011

_____
Notary Public

**LOUIS A. RECANO**
**NOTARY PUBLIC, STATE OF NEW YORK**
**NO. 31-01RE4812781**
**QUALIFIED IN NEW YORK COUNTY**
**COMMISSION EXPIRES JUNE 30, 20___**

August 6, 2014

# EXHIBIT 1

**Exhibit Pages - Email**

| | |
|---|---|
| aaron@brickmanlaw.com | aaustin@fclaw.com |
| abeattie@chuhak.com | abraham@butzel.com |
| aehrlich@paulweiss.com | aeidsness@hensonefron.com |
| afrisch@andrewfrisch.com | agoodman@gsblaw.com |
| agrant@kasowitz.com | ahalperin@halperinlaw.net |
| ahammond@whitecase.com | ajakoby@herrick.com |
| ajf@fair-law.com | Akimler@vmmlegal.com |
| akushner@lowenstein.com | albutzel@albutzel.info |
| Alexander.Feldman@CliffordChance.com | alfredo.perez@weil.com |
| allen.saeks@leonard.com | amarder@msek.com |
| amartin@mjm.bm | amartinez@wsh-law.com |
| AMingione@BlankRome.com | amitzner@pavialaw.com |
| amy.swedberg@maslon.com | andrew.behrman@hoganlovells.com |
| andrew.levander@dechert.com | andrewlauer@yu.edu |
| angela.lipscomb@akerman.com | anthony.paccione@kattenlaw.com |
| aostrow@beckerglynn.com | apavlis@fdh.com |
| arella@mofo.com | ashah@garfunkelwild.com |
| ashapiro@machtshapiro.com | asherman@sillscummis.com |
| asteinberg@kslaw.com | atomlinson@jones-foster.com |
| auerbach@mjaesq.com | avinegrad@cov.com |
| awagner@stonemagnalaw.com | azwerling@garfunkelwild.com |
| banton@eprotec.com | bargerd@gtlaw.com |
| barry.vasios@hklaw.com | barrysher@paulhastings.com |
| bathaeey@sullcrom.com | bbaird@cov.com |
| bbressler@schnader.com | bbuechler@lowenstein.com |
| Bcleary01@aol.com | bctnotices@foleyhoag.com;kleonetti@foleyhoag.com |
| bdeutsch@schnader.com | bdk@schlamstone.com |
| bdmanning@rkmc.com | ben8854@aol.com |
| berarduccip@sullcrom.com | bergers@dicksteinshapiro.com |
| bethgersten@gmail.com | bflom@fulbright.com |
| bgarbutt@morganlewis.com | bginsberg@dglaw.com |
| bgolfer@verizon.net | bharvey@goodwinprocter.com |
| bhbecker@beckermeisel.com | blake.shepard@leonard.com |
| blanger@mclaughlinstern.com | blax@laxneville.com |
| blotkyx4@earthlink.net | bneville@laxneville.com |
| boakes@oakesfosher.com | bpeace@cgsh.com |
| bpolovoy@shearman.com | bradley.stein@att.net |
| brian.cousin@snrdenton.com | brian.schmidt@kattenlaw.com |

**Exhibit Pages - Email**

| | |
|---|---|
| brianweisberg@siegelbrill.com | briz401@hotmail.com |
| brodine@qsclpc.com | brohde@mintz.com |
| Bruce.Schaeffer@gmail.com | bschwartz@pss-law.com |
| bscott@klestadt.com | bsmoore@pbnlaw.com |
| bstrickland@wtplaw.com | bulmanRF@aol.com; CKBulman@gmail.com |
| bwhiteley@hblaw.com | Bwille@kflaw.com |
| cameron.smith@lw.com | cancel39@aol.com |
| carole.neville@snrdenton.com | carrie.tendler@kobrekim.com |
| carter.hunter@arentfox.com | cas@CharlesASinger.com |
| cazano@mintz.com | cbarnett@stearnsweaver.com |
| cbattaglia@halperinlaw.net | cbelfi@herrick.com |
| cboccuzzi@cgsh.com | ccanino@stearnsweaver.com |
| cdesiderio@nixonpeabody.com | cfleischer@chuhak.com |
| cgallinari@bellowspc.com | cglick@certilmanbalin.com |
| charles.platt@wilmerhale.com | Charles.Scibetta@chaffetzlindsey.com |
| cheisenberg@hinckley.org | chris.donoho@hoganlovells.com |
| chris.walker@adams-remers.co.uk | christopher.harris@lw.com |
| claffey@reedsmith.com | ClearyPJ@aol.com |
| cloewenson@mofo.com | clynch@goulstonstorrs.com |
| cmarcotte@hblaw.com | cmartinez@wolffsamson.com |
| cmason@nixonpeabody.com | cnewcomb@goodwinprocter.com |
| colson.earl@arentfox.com | CRendell@stonemagnalaw.com |
| cromania@wsmesq.com | csalomon@beckerglynn.com |
| cseemann@proskauer.com | cshahmoon@chitwoodlaw.com |
| CSpada@lswlaw.com | cthau@velaw.com |
| ctorell@cohenmilstein.com | cutroneo@gmail.com |
| cvalletta@phillipsnizer.com | cvandekieft@seegerweiss.com |
| cwmadel@rkmc.com | dan@gabormarottalaw.com |
| dana.seshens@davispolk.com | danhill@psybc.com |
| Danielle.Rose@kobrekim.com | dapfel@goodwinprocter.com |
| dariehl@rkmc.com | david.bamberger@brickmanlaw.com. |
| david.flugman@kirkland.com | david.gotlieb@btlaw.com |
| david.hoffner@dechert.com | david.kotler@dechert.com |
| david.onorato@freshfields.com | david@dboltonpc.com |
| davidbernfeld@bernfeld-dematteo.com; dbblaw@hotmail.com | dbarrack@fulbright.com |
| dbesikof@loeb.com | dbotter@akingump.com |
| dbowers@jones-foster.com | dbrodsky@cgsh.com |
| dbrown@mofo.com | dbunch@cohenmilstein.com |

**Exhibit Pages - Email**

| | |
|---|---|
| dbunch@cohenmilstein.com | dcg@ggb-law.com |
| dcoffino@cov.com | deiseman@golenbock.com |
| delbaum@bruneandrichard.com | dellajo@duanemorris.com |
| demanuel@crfllp.com | dennis.tracey@hoganlovells.com |
| dferrone@sercarzandriopelle.com | dfetterman@kasowitz.com |
| dfixler@rubinrudman.com | dfurth@golenbock.com |
| dgarelik@sgwkt.com | dgerber2@earthlink.net |
| dglosband@goodwinprocter.com | dgreenwald@cravath.com |
| dhykal@willkie.com | dickie@millercanfield.com |
| dickie@millercanfield.com | dkaplan@chitwoodlaw.com |
| dkatsky@katskykorins.com | dleffell@paulweiss.com |
| dleibman@loebblock.com | dlivshiz@cgsh.com |
| dmark@kasowitz.com | dmolton@brownrudnick.com |
| donald.david@akerman.com | donking@ofplaw.com |
| dparker@kkwc.com | dpitofsky@goodwinprocter.com |
| dratch@njcounsel.com | drose@pryorcashman.com |
| drosenzweig@fulbright.com | dsass@mclaughlinstern.com |
| dstone@stonemagnalaw.com | dwalsman@stroock.com |
| dzakarin@pryorcashman.com | easmith@Venable.com |
| eaustin@pullcom.com | EBadway@foxrothschild.com |
| ebsinsro@yahoo.com | ecitron@proskauer.com |
| edavis@cgsh.com | Edward.Minson@SteinRisoMantel.com |
| efrejka@kramerlevin.com | ekokot@katskykorins.com |
| ekwalwasser@proskauer.com | elauer@curtis.com |
| elicker@loeb.com | elissa.fudim@akerman.com |
| Emiliojr6969@gmail.com | enbudd@cox.net |
| eoconnor@fzwz.com | eolney@machtshapiro.com |
| erbreslin@duanemorris.com | eric.heining@bingham.com |
| eric@virgillaw.com | eschmidt@herrick.com |
| espiro@maglaw.com | estearns@stearnsweaver.com |
| etwelsh@nmmlaw.com | everett.johnson@lw.com |
| evf@sovrlaw.com | farnumj@gtlaw.com |
| fcc02@comcast.net;fcco@brandeis.edu | fhoffinger@hsrlaw.com |
| fhperkins@morrisoncohen.com | fishere@dicksteinshapiro.com |
| fkessler@wmd-law.com | fowkes.joshua@arentfox.com |
| fpilotte@murphyreid.com | frankel@clm.com |
| fritschj@sullcrom.com | gary.mennitt@dechert.com |
| gerald.novack@klgates.cgm | Gerard.Riso@steinrisomantel.com |

Date : 11/11/2011                    **Exhibit Pages - Email**                    Page # : 4

| | |
|---|---|
| gfox@fklaw.com | ggoett@lewismckenna.com |
| gherrmann@gibsondunn.com | ghirsch@sillscummis.com |
| giuffrar@sullcrom.com | gkachroo@kachroolegal.com |
| gkeller@chitwoodlaw.com | glee@mofo.com |
| gluecksb@sullcrom.com | glusband@clm.com |
| gmehler@mehlerlaw.com | gogel@lawag.com |
| gpretto@laxneville.com | gredish@winnebanta.com |
| greers@dicksteinshapiro.com | gregory.hauser@wg-law.com |
| griffinger@gibbonslaw.com | grmarcus@nmmlaw.com |
| grossmansm@gtlaw.com | grossmansm@gtlaw.com |
| gshelley@fclaw.com | gtabakin@feinsuch.com |
| gwoodfield@haileshaw.com | haftel@haftel.com |
| harrisonm@optonline.net | hchaitman@becker-poliakoff.com |
| heather.kafele@shearman.com | hef111@yahoo.com |
| helisofon@herrick.com | hellerc@gtlaw.com |
| hharris@daypitney.com | hherman@mosessinger.com |
| hhuynh@herrick.com | hinkle@clayro.com |
| hjones@jonesschwartz.com | hkleinhendler@wmllp.com |
| hkrauss@mclaughlinstern.com | hmarx@hinshawlaw.com |
| hmllaw@worldnet.att.net | hmoorefield@stearnsweaver.com |
| hmschupak@hotmail.com | hrosenblat@kslaw.com |
| hselzer@loebblock.com | hsholl@paulweiss.com |
| hulme.james@arentfox.cgm | hyland@sewkis.com |
| igoldman@goodwin.com | ik@briefjustice.com |
| isiddiqui@cpmlegal.com | j.delaire@yahoo.com |
| j.jpclaw@comcast.net | jaimevivre@me.com |
| jalevin@bryancave.com | JAndrophy@olshanlaw.com |
| jangel@herrick.com | jattie@burlaw.com |
| jay.lefkowitz@kirkland.com | jbaio@willkie.com |
| jbehrendt@gibsondunn.com | jberman@kelleydrye.com |
| jbg@rattetlaw.com | jbienstock@coleschotz.com |
| jbuzzetta@cgsh.com | jcarberry@cl-law.com |
| jcarney@johnhcarney.com | jcioffi@dglaw.com |
| jclasen@rc.com | jcohen@stroock.com |
| Jcooperman@KelleyDrye.com | jcorsiglia@cgsh.com |
| jdeluca@ohdlaw.com | jdevore@cohenmilstein.com |
| jdevore@cohenmilstein.com | jdoyle_estbader@yahoo.com |
| jdsternklar@duanemorris.com | jdwarner@warnerandscheuerman.com |

**Exhibit Pages - Email**

| | |
|---|---|
| Jeff.Butler@CliffordChance.com | jeffkom@aol.com |
| jeffreybernfeld@bernfeld-dematteo.com | jeffreybernfeld@bernfeld-dematteo.com |
| jennifer@fleischerfleischer.com | jeremy.berman@skadden.com |
| jeremy.scott@withersworldwide.com | jessica.garrett@kattenlaw.com |
| jessica.simonoff@freshfields.com | jetra@broadandcassel.com |
| JEWalker@Venable.com | jfilan@jamesfilan.com |
| jflaxer@golenbock.com | jfountain@murraylaw.com |
| jfrasco@cgsh.com | jfsavarese@wlrk.com |
| jgorchkova@becker-poliakoff.com | jhaims@mofo.com |
| jhanson@hitchcockcummings.com | jhellman@zeislaw.com |
| jhlemkin@duanemorris.com | jhoffinger@hsrlaw.com |
| jhorwitt@zeislaw.com | jhradil@gibbonslaw.com |
| jinjue.pak@mclane.com | jjureller@klestadt.com |
| jkahn@med.cornell.edu | jkeenan@mccanliss.com |
| jkeller@milberg.com | jkoch@gkwwlaw.com |
| jkrieger@greenbergglusker.com | jlanders@milberg.com |
| jlavin@tessercohen.com | JLaw672@aol.com |
| jlawlor@wmd-law.com | JLiss@gibbonslaw.com |
| jlsaffer@jlsaffer.com | JMasella@BlankRome.com |
| jmccarroll@reedsmith.com | jmiller@westermanllp.com |
| jmitchell@gibbonslaw.com | jn@dfcompanies.com |
| jnesset@hinshawlaw.com | jnichols@hblaw.com |
| Joanne.hepburn@klgates.com | jodikleinick@paulhastings.com |
| joe.foster@mclane.com | joe.kociubes@bingham.com |
| john.rapisardi@cwt.com | joliveira@kramerlevin.com |
| jonathan.cogan@kobrekim.com | jonathan.goldberg@snrdenton.com |
| jonathan.perry@dechert.com | jonathan.polkes@weil.com |
| Jonathan.Vine@csklegal.com | jordan.estes@hoganlovells.com |
| joseph.aronds@hrplaw.com | joseph.serino@kirkland.com |
| jpaganoesq@aol.com | jpierce@hinshawlaw.com |
| jpintarelli@mofo.com | jplotkin@daypitney.com |
| jpmoodhe@debevoise.com | jpokorny@proskauer.com |
| jps6659@optonline.net | jraissi@sflaw.com |
| jrappaport@kramerlevin.com | JReisman@reismanpeirez.com |
| jrosenthal@cgsh.com | jrosenthallaw@gmail.com |
| jrubin@lswlaw.com | jsablone@nixonpeabody.com |
| jscalzo@reedsmith.com | jselva@pavialaw.com |
| jshally@shearman.com | jsherman@wcsm445.com |

| | |
|---|---|
| jsilverberg@sillscummis.com | jsp@rattetlaw.com |
| justin.perl@maslon.com | jvair@stearnsweaver.com |
| jvinik@milberg.com | jwalker@mmlpc.com |
| jwalker@mmlpc.com | jwallack@goulstonstorrs.com |
| jwaxenberg@proskauer.com | jwesterman@westermanllp.com |
| jwolfe@skoloffwolfe.com | jyoung@milberg.com |
| jzulack@fzwz.com | kaiello@foxrothschild.com |
| kanfer@thsh.com | karen.wagner@davispolk.com |
| katherine.stroker@dechert.com | kchotiros@cgsh.com |
| Kent.Yalowitz@aporter.com | kesha.tanabe@maslon.com |
| khicks@wcsm445.com | khroblak@wtplaw.com |
| kim.robinson@bfkn.com | kkolbig@mosessinger.com |
| klibrera@dl.com | klipman@sldsmlaw.com |
| klkommit@comcast.net | kmalaska@goodwinprocter.com |
| kMcMurdy@foxrothschild.com | koestreicher@wtplaw.com |
| Kpauley@willkie.com | kpierce@rossbizlaw.com |
| kschachter@sillscummis.com | ktoole@meltzerlippe.com |
| lacyr@sullcrom.com | lam@acumenbc.com |
| Landfcpa@aol.com | lanier.saperstein@allenovery.com |
| Lawgordon@aol.com | lawkap@aol.com |
| layton@bluewin.ch | ldalessandro@milbermakris.com |
| ldearcy@mofo.com | leftonr@gtlaw.com |
| lencampagna@aol.com | letofel@tofellaw.com |
| lfiredman@cgsh.com | lfornarotto@cravath.com |
| lgotthoffer@reedsmith.com | lgottlieb@cooley.com |
| lhannon@beckermeisel.com | linder@clayro.com |
| lkh@dmlegal.com | lkrantz@krantzberman.com |
| llarue@qsclpc.com | lliman@cgsh.com |
| llutz@alternativesforgirls.org | lmay@coleschotz.com |
| lmorton@goodwinprocter.com | lpaczkowski@bowditch.com |
| Lsapir@sillscummis.com | maggie.sklar@kobrekim.com |
| mahokeza@comcast.net | mail@gustonandguston.com |
| mangelini@bowditch.com | marc.gottridge@hoganlovells.com |
| marcbogatin@marcbogatin.com | marcelliottpc@aol.com |
| marco.schnabl@skadden.com | marcy.harris@srz.com |
| marilee.dahlman@kayescholer.com | mark.chudleigh@sedgwick-chudleigh.com |
| mark.elliott@bingham.com | mark.friedman@dlapiper.com |
| mark.mcdermott@skadden.com | mark.richardson@srz.com |

**Exhibit Pages - Email**

| | |
|---|---|
| Martha.RodriguezLopez@klgates.com | marwinick@mchsi.com |
| matt@sakkaslaw.com | maurabarry.grinalds@skadden.com |
| mbartelstone@kslaw.com; hrosenblatt@kslaw.com | mbenjamin@wingatehealthcare.com |
| mblauner@shulaw.com | mblount@tessercohen.com |
| mblumenthal@crowell.com | mbrosterman@stroock.com |
| MBShulkin@duanemorris.com | mburke@wmd-law.com |
| mccormick@mintzandgold.com | mcingber@comcast.net |
| mcohen@kudmanlaw.com | mcunha@stblaw.com |
| mdecker@cgsh.com | mdhoward@ravichmeyer.com |
| mdickler@sperling-law.com | mendelsohns@gtlaw.com |
| mewiles@debevoise.com | mfeingold@osheapartners.com |
| mflumenbaum@paulweiss.com | mfolkenflik@fmlaw.net |
| mgalbut@galbutlaw.com | mgberger@mgberger.com |
| MGerard@mofo.com | mgold@kkwc.com |
| mhildreth@slk-law.com | mhirschfeld@milbank.com |
| michael.feldberg@newyork.allenovery.com | michael.goldberg@akerman.com |
| michael.kim@kobrekim.com | michael.riela@lw.com |
| mikhailevich.jessica@dorsey.com | mintz@mintzandgold.com |
| mjacobs@pryorcashman.com | mjacobsonlaw@aol.com |
| MJAPC@erols.com | mkalinowski@morganlewis.com |
| mkasowitz@kasowitz.com | mkatz@katzlawpl.com |
| mking@gibsondunn.com | mkirsch@gibsondunn.com |
| mklein@cooley.com | mkupillas@milberg.com |
| mlandis@phillipsnizer.com | mlanza@milbermakris.com |
| mlivingston@rfs-law.com | mlturner@wlrk.com |
| mmcallister@ssbb.com | mmcevoy@tfs.k12.nj.us |
| mmonroy@garfunkelwild.com | mmulholland@rmfpc.com |
| mnrosen@bryancave.com | molshan@olshanlaw.com |
| moonj@sewkis.com | moreilly@gibbonslaw.com |
| morwetzler@paulhastings.com | mparry@mosessinger.com |
| mpeltz@rssmcpa.com | Mpgatordolfan@aol.com |
| mpgoodman@debevoise.com | mraymond@broadandcassel.com |
| mrice@arkin-law.com | mrosenberg@mclaughlinstern.com |
| msackin@reismanpeirez.com | mschwartz@shawgussis.com |
| msmith@svlaw.com | murphy@niggle.com |
| MVCiresi@rkmc.com | mw@dmlegal.com |
| mwarren@willkie.com | mweinstein@golenbock.com |
| ncohen@halperinlaw.net | ncolman@baritzcolman.com |

**Exhibit Pages - Email**

| | |
|---|---|
| neal@brickmanlaw.com | neil.steiner@dechert.com |
| nfk@stevenslee.com | ngueron@cgr-law.com |
| nhazan@mwe.com | nkourland@rosenpc.com |
| nlt@dmrslaw.com | nvydashenko@velaw.com |
| NWise@weitzlux.com | p.eldridge123@gmail.com |
| paloe@kudmanlaw.com | Pamela.Miller@aporter.com |
| paminolroaya@seegerweiss.com | paulhorowitz1@gmail.com |
| pbentley@kramerlevin.com | pbilowz@goulstonstorrs.com |
| PCarothers@thorpreed.com | pchavkin@mintz.com |
| pdefilippo@wmd-law.com | pdm@msk.com |
| peter.friedman@cwt.com | peter.haveles@kayescholer.com |
| peter.leckey@withersworldwide.com | pgordon137@gmail.com |
| pgreene@lowenstein.com | PGT108@aol.com |
| phennessy@bestlaw.com | philip.anker@wilmerhale.com |
| philip.guess@klgates.com | phollander@ohdlaw.com |
| pjd90265@aol.com | pkaufman@kramerlevin.com |
| pkazanoff@stblaw.com | pkelley@kelleysemmel.com |
| pkurland@mclaughlinstern.com | plewis@lewismckenna.com |
| pmorgenstern@mfbnyc.com | pnussbaum@wtplaw.com |
| pschupak@optonline.net | psibley@pryorcashman.com |
| psmith@becker-poliakoff.com | pstillman@stillmanassociates.com |
| psusswein@proskauer.com | qmurphy@stroock.com |
| rabrams@katskykorins.com | rajohnson@akingump.com |
| randoh@samlegal.com | ravaunt@gmail.com |
| rbarkasy@schnader.com | rbarton@bartonesq.com |
| rcarlin@carlinlawoffices.com | rchapman@eisnerlaw.com |
| rcorbi@proskauer.com | rcorozzo1@gmail.com |
| RCronin@Blankrome.com | rdanylchuk@gibbonslaw.com |
| reichlaw@aol.com | reisenbach@cooley.com |
| rep@dmlegal.com | Retarshis@aol.com |
| rfeldman@rfs-law.com | rfleischer@pryorcashman.com |
| rfosher@oakesfosher.com | rfranklin@murraylaw.com |
| rgabriele@westermanllp.com | Rhaddad@OSHR.com |
| RHD@schlamstone.com | rhopp@odonoghuelaw.com |
| rhorwitz@conroysimberg.com | richard.kirby@klgates.com |
| richard@kgalaw.com | richardasche@lagnyc.com |
| rifkenl@gtlaw.com | risrael@wolffsamson.com |
| rkatz@sglllp.com | rknuts@parkjensen.com |

**Exhibit Pages - Email**

| | |
|---|---|
| RKommit@gmail.com | rlawler@winston.com |
| rleff@cpc-law.com | rlevin@cravath.com |
| rlevy@pryorcashman.com | rmccord@certilmanbalin.com |
| rnsoskin@compassmail.com | rob.shapiro@bfkn.com |
| robert.gottlieb@kattenlaw.com | robert.rosenberg@lw.com |
| robertdakis@quinnemanuel.com | robertloigman@quinnemanuel.com |
| rosenberg@clayro.com | rpb@bermanslaw.com |
| rrich2@hunton.com | rriopelle@sercarzandriopelle.com |
| rrosensweig@goulstonstorrs.com | RRosensweig@GOULSTONSTORRS.com |
| rsignorelli@nycLITIGATOR.com;  rsignorelli@aol.com | rsignorelli@nycLITIGATOR.com;rsignorelli@aol.com |
| rspinogatti@proskauer.com | rsussman@cooley.com |
| rust@aglrlaw.com | ruth@usems.com;marc@ubcapital.com |
| rwolfe@ecclegal.com | sarah.kenney@klgates.com |
| sarkin@arkin-law.com | sbreitstone@meltzerlippe.com |
| schoenfeld.steven@dorsey.com | scottj@sullcrom.com |
| sean.arthurs@shearman.com | seidelb@dicksteinshapiro.com |
| sesser@clm.com | seth.schwartz@skadden.com |
| sfarber@dl.com | sfox@mcguirewoods.com |
| sfurnari@furnarischer.com | sgann@levingann.com |
| sgeller@bellowspc.com | sh@eliwhitney.org |
| shana.elberg@skadden.com | shaw.mcdermott@klgates.com |
| shirshon@proskauer.com | shoneyman@comcast.net |
| siciliano@thsh.com | sinopolea@sullcrom.com |
| sirsbirdie@msn.com | SIsrael@foxrothschild.com |
| sjfriedman@jonesday.com | sjschlegel@schlegelltd.com |
| skakeld@dicksteinshapiro.com | skapustin@chernowkap.com |
| skozolchyk@broadandcassel.com | slmeisel@beckermeisel.com |
| snewman@katskykorins.com | soneill@murraylaw.com |
| soshea@osheapartners.com | sparadise@velaw.com |
| srosenthal@sheppardmullin.com | srselden@debevoise.com |
| ssadighi@lowenstein.com | sschlesinger@jaspanllp.com |
| sscott@jaspanllp.com | sscott@jaspanllp.com |
| sscott@jaspanllp.com | sshimshak@paulweiss.com |
| sstorch@samlegal.com | Starshis@optonline.com |
| stecher@thsh.com | stephen.hill@hos.com |
| stephen.hill@hos.com;  leyla.hill@hos.com | stephen.rinehart@troutmansanders.com |
| steve@rosenfeldlaw.com | steven.engel@dechert.com |
| steven.gatti@cliffordchance.com | steven.wilamowsky@bingham.com |

**Exhibit Pages - Email**

| | |
|---|---|
| steven@graybowns.com | stoll@cohenmilstein.com |
| susan.saltzstein@skadden.com | susheelkirpalani@quinnemanuel.com |
| sweiss@seegerweiss.com | szebb1@yahoo.com |
| sziluck@halperinlaw.net | tab@rosenfeldlaw.com |
| tammy.bieber@shearman.com | TBHatch@rkmc.com |
| tbraegelmann@mclaughlinstern.com | tcosenza@willkie.com |
| tdickinson@jones-foster.com | tdoherty@herrick.com |
| tduffy@andersonkill.com | ted@alene.com |
| telynch@jonesday.com | tgoldberg@daypitney.com |
| thall@chadbourne.com | timothy.harkness@freshfields.com |
| timothy.wedeen@gmail.com | tjschell@bryancave.com |
| tklestadt@klestadt.com | tmccormick@sillscummis.com |
| TMcKinstry@FowlerLaw.com | tmiodonka@fdh.com |
| tmoloney@cgsh.com | tplastaras@gwbplaw.com |
| tporetz@egsllp.com | trivigno@clm.com |
| tseigel@zeislaw.com | tshapiro@shulaw.com |
| ttelesca@rmfpc.com | tvalliere@svlaw.com |
| twallrich@hinshawlaw.com | twinlhg@gmail.com |
| Umohammad@kflaw.com | vdandrea@dtad.net |
| vdrohan@dlkny.com | vmachcinski@krebsbach.com |
| vrosenfeld@schlamstone.com | waptman@american-securities.com |
| wcurchack@loeb.com | wearnhardt@cravath.com |
| weill@bwmlaw.com | wheuer@duanemorris.com |
| whp@plummerlaw.com | wiig@mintzandgold.com |
| william.baker@lw.com | william.barrett@bfkn.com |
| William.dodds@dechert.com | wkannel@mintz.com |
| wmaher@wmd-law.com | wpollard@kvwmail.com |
| wprickett@seyfarth.com | wrtansey@ravichmeyer.com |
| wweintraub@fklaw.com | Yeskoo@yeskoolaw.com |
| yoskowitz@sewkis.com | zieroblaw@yahoo.com |
| zrosenbaum@lowenstein.com | |

**Records Printed: 745**

**EXHIBIT 2**

Date : 11/11/2011                                  **Exhibit Pages**                                  Page # : 1

| | |
|---|---|
| 3837<br>Rudy Hirsccheimer<br>Law Offices of Rudy Hirschheimer<br>300 Old Country Road, Suite 251<br>Mineola, NY 11501 | 7672<br>Allan Grauberd<br>Moses & Singer LLP<br>The Chrysler Building, 405 Lexington Ave.<br>New York, NY 10174-1299 |
| 1208<br>Richard L. Braunstein<br>Dow Lohnes PLLC<br>1200 New Hampshire Avenue, NW Suite 800<br>Washington, D.C. 20036-6802 | 5099<br>Willard M. Reisz<br>Willard M. Reisz<br>15910 Ventura Blvd Ste 1525<br>Encino, CA 91436 |
| 8511<br>Robert H. Baron<br>Cravath Swaine & Moore LLP<br>Worldwide Plaza 825 Eighth Avenue<br>New York, NY 10019 | 8523<br>ABN AMRO BANK N.V.<br>New York NY 10017 |
| 2520<br>Ada D. McGrath<br>Oak Brook IL 60523 | 1675<br>Alan Winters<br>BELLAIRE TX 77401 |
| 1677<br>Alan Winters<br>BELLAIRE TX 77401 | 1678<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1676<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1679<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1680<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1681<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1682<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1683<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 7907<br>Alexander G. Anagnos<br>Fort Lee NJ  07024 | 2027<br>*** Minor ***<br>MONTCLAIR NJ 07043 |
| 3882<br>Alice Goldberg<br>DELRAY BEACH FL 33446 | 8275<br>Alice Jacobs<br>Cedarhurst NY 11516 |
| 8276<br>Alice Weiner<br>Tamarac FL 33321 | 3880<br>Allan Ehrlich<br>Las Vegas NV 89113 |
| 3881<br>Allan Ehrlich Profit Sharing and Pension Plan<br>Las Vegas NV 89113 | 6149<br>Allan Inger<br>Stamford CT 06902 |
| 6150<br>Allan Inger<br>Stamford CT 06902 | 1037<br>Alyse Kornblum<br>Port St. Lucie FL 34986 |
| 8310<br>Alyssa Goldberg<br>Santa Monica CA  90401 | 2028<br>*** Minor ***<br>Totowa NJ 07036 |
| 4116<br>AMANDA BAILEY, as trustee<br>Hardwick NJ 07825 | 8311<br>Amanda Goldberg Snyderman<br>San Francisco CA  94115 |

**Exhibit Pages**

| | |
|---|---|
| 3834<br>Andrew Dieringer<br>Hollywood FL 33026 | 3358<br>Ann Bader Geller<br>New Rochelle NY  10804 |
| 4102<br>ANN McNAMARA as trustee<br>Hamburg NY 14075 | 5453<br>ANNETTE L WEISER<br>Forest Hills NY 11375 |
| 2031<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 5285<br>ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2<br>NEW YORK NY 10012 |
| 4970<br>Armand L. Greenhall<br>NEW YORK NY 10025 | 2059<br>ARNOLD MASSIRMAN<br>Hollywood FL 33021 |
| 2120<br>ARNOLD SCHREIBER<br>GLEN HEAD NY 11545 | 4430<br>Arthur Kepes Unified Credit Shelter Trust<br>Scottsdale AZ  85254 |
| 8336<br>XYZ9 CORP.<br>New York NY 10021 | 3883<br>Ava Goldberg<br>Santa Ynez CA 93460 |
| 2032<br>BARBARA ANN STEFANELLI<br>Totowa NJ 07036 | 3967<br>Barry Ahron Trustee<br>Boca Raton FL 33433 |
| 6151<br>Barry Inger<br>Groveland MA 01834 | 4501<br>BELLE LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 |
| 7684<br>Bennett & Gertrude Berman Foundation, Inc.<br>SANTA FE NM 87506 | 2766<br>Bernfeld Joint Venture - A Partnership<br>Sarasota FL 34236 |
| 3773<br>Bertha Berkowitz<br>Brooklyn NY 11210 | 4750<br>Betty J. Rogers<br>Jacksonville Beach FL 32250 |
| 4759<br>BETTY RAFFIN ARNOLD, as personal representative,<br>as joint tenant, and as an individual<br>SARATOGA CA 95070 | 2577<br>Beverly C. Kunin<br>Oak Brook IL 60523 |
| 3973<br>Blotky Family Trust<br>BEVERLY HILLS CA 90212 | 3439<br>Blue Bell Lumber and Moulding Company, Inc.<br>Profit Sharing Plan<br>YONKERS NY 10710 |
| 6302<br>Bradermak Equities Corp.<br>GARDEN CITY PARK NY 11040 | 6301<br>Bradermak Equities Corp.<br>Roslyn NY 11576 |
| 366<br>Bridgeview Abstract, Inc.<br>FORT LEE NJ 07024 | 4471<br>BRIGID BUCHANAN<br>New York NY 10025 |
| 3774<br>Calvin Berkowitz<br>Brooklyn NY 11210 | 4580<br>Carissa L. Manzo, as tenant in common and as an individual<br>Orlando FL 32828 |
| 1039<br>Carl B. Kornblum<br>Port St. Lucie FL 34986 | 4936<br>Carla Hirschhorn<br>Manalapan New Jersey 07726 |
| 1508<br>Carmen Dell'Orefice<br>New York NY 10021 | 4977<br>CAROLE KASBAR BULMAN<br>Wainscott NY 11975 |

Date : 11/11/2011                                   **Exhibit Pages**                                   Page # : 3

| | |
|---|---|
| 2472<br>Charlotte Rubin<br>Wellington Florida 33414 | 2473<br>Charlotte Rubin<br>Wellington FL 33414 |
| 4211<br>CHARM TRUST<br>West Palm Beach Florida 33401 | 2671<br>Chernis Family Living Trust (2004)<br>SAN FRANCISCO CA 94116 |
| 5575<br>Cheryl M. Coleman<br>Ambler PA 19002 | 3884<br>Cheryl Schmidt<br>Santa Barbara CA 93109 |
| 2033<br>*** Minor ***<br>Totowa NJ 07036 | 3289<br>Cindy Solomon<br>RESTON VA 20191 |
| 5468<br>CINDY SOLOMON<br>Reston VA 20191 | 2318<br>Colt Corporation Profit Sharing Plan & Trust<br>Palm Beach FL 33480 |
| 3838<br>Constance Kenny<br>Lynbrook NY 11563 | 7674<br>Copen Charitable Trusts LLC<br>Carlsbad CA 92009 |
| 7878<br>Copen Ventures LLC<br>Carlsbad CA 92009 | 3968<br>Credit Shelter Trust Under Manuel Miller Revocable Trust Dated May<br>11, 1990<br>Boca Raton FL 33433 |
| 2579<br>Cynthia L. Ginsberg<br>Minneapolis MN 55404 | 2578<br>Cynthia L. Ginsberg<br>Oak Brook IL 60523 |
| 4326<br>Cynthia Swaso<br>Brooklyn NY 11221 | 4774<br>Dahme Family Bypass Trust Dated 10/27/76<br>Montecito CA 93108 |
| 5131<br>DANIEL JACOBS<br>Boca Raton FL 33496 | 3839<br>Daniel L. Gaba<br>PITTSBORO NC 27312 |
| 1426<br>Daniel M. Polier<br>Los Angeles CA 90004 | 4639<br>*** Minor ***<br>Sinking Spring PA 19608 |
| 3840<br>Darryl Parente<br>Greenlawn NY 11740 | 3841<br>David Cohen<br>North Miami FL 33181 |
| 1896<br>DAVID G. AVIV<br>Los Angeles CA 90035 | 2650<br>David Newberger<br>Chicago IL 60610 |
| 2651<br>David Newberger Under the Doris Newberger Trust<br>CHICAGO IL 60657 | 3290<br>David Solomon Family Partnership LP<br>RESTON VA 20191 |
| 1706<br>David W. Berger<br>Sarasota FL 34231 | 4971<br>Deidre A. Sweeney<br>New York NY 10075 |
| 3842<br>Denise Cetta<br>Massapequa NY 11758 | 4475<br>DENISE HENDLER<br>Charleston SC 29412 |
| 2830<br>Dennis Liss<br>Marina del Rey CA 90292 | 4420<br>Diane Koplik<br>New York NY 10065 |

**Exhibit Pages**

7961
Defendants XYZ 48
New York NY  10011

5189
Donald I. Altman
West New York NJ 07093

---

826
DONALD J. WEISS
Oak Brook IL 60523

1802
DONALD SALMANSON, in his capacity as trusteeof The Charles
Salmanson Trust 1981 andin his capacity as executor of theEstate of
Charles Salmanson
PROVIDENCE RI 02903

---

1803
DONALD SALMANSON, in his capacity as trusteeof The Charles
Salmanson Trust 1981 andin his capacity as executor of theEstate of
Charles Salmanson
Providence RI 02903

4581
Donna L. Manzo, as tenant in common, as joint tenant, and as an
individual
BLUFFTON SC 29910

---

4751
Doris R. Reynolds
Vero Beach Florida 32960

1655
Doris Shor
GREAT NECK NY 11024

---

1656
Doris Shor
GREAT NECK NY 11024

1657
Doris Shor
GREAT NECK NY 11024

---

3843
Dorothy Cohen
North Miami FL 33181

345
Douglas J. Sturlingh
Clearwater FL 33755

---

3237
Dr. Leon I. Fink MD Retirement Trust
Newport Beach CA  92660

4752
Duane E. Reynolds Sr.
Vero Beach Florida 32960

---

3756
Edith Altman
POMPANO BEACH FL 33062

3240
Edith Horowitz Family Partnership, LP
Miami Beach FL 33139

---

7454
Edward H Kohlschreiber
South Palm Beach FL 33480

7455
Edward H Kohlschreiber Sr Rev Mgt Trust
South Palm Beach FL 33480

---

8239
Edward I. Speer
Boca Raton FL 33431

8240
Edward I. Speer
Boca Raton FL 33496

---

3817
Edward J. Flanagan (Executor of the Estate of Dorothy Flanagan)
Washington NJ 07882-1110

2560
Edward L. Sleeper
Oak Brook IL 60523

---

2561
Edward L. Sleeper
Palm Beach FL 33480

3776
Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable
Living Trust U/A/D 12/22/92
Fort Lauderdale FL 33316

---

3777
Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable
Living Trust U/A/D 12/22/92
FT LAUDERDALE FL 33308

3244
Elaine Miller
Delray Beach FL 33483

---

3245
Elaine Miller 1990 Trust
Delray Beach FL 33483

8312
Elena Elkin
New York NY  10021

---

2767
Ellen Bernfeld
Sarasota FL 34236

2765
Ellen Bernfeld
SARASOTA FL 34236

---

5416
Emily S. Starr
Boylston MA 01505

3796
Eric J. Metzger
Chestnut Hill MA 02467

**Exhibit Pages**

| | |
|---|---|
| 3797<br>Eric J. Metzger<br>WESTON MA 02493 | 3798<br>Eric J. Metzger Living Trust<br>WESTON MA 02493 |
| 3799<br>Eric J. Metzger Living Trust<br>Chestnut Hill MA 02467 | 4732<br>Eric Metzger as trustee, and as an individual<br>WESTON MA 02493 |
| 6631<br>c/o Howard J. Rhine Esq., Coleman & Rhine<br>437 Madison Avenue<br>New York, NY 10022 | 1900<br>ERNEST WACHTEL<br>Hillside NJ 07205 |
| 4972<br>Estate of Armand L. Greenhall<br>New York NY 10075 | 4973<br>Estate of Armand L. Greenhall<br>Knoxville TN 37922 |
| 8282<br>Estate of Bea Laub<br>Los Angeles CA 90067 | 1804<br>ESTATE OF CHARLES SALMANSON<br>PROVIDENCE RI 02903 |
| 3845<br>Estate of Daniel L. Gaba<br>PITTSBORO NC 27312 | 3818<br>Estate of Dorothy Flanagan<br>MORRISTOWN NJ 07960 |
| 3819<br>Estate of Dorothy Flanagan<br>Washington NJ 07882-1110 | 635<br>Estate of Irving Charno<br>BOCA RATON FL 33487 |
| 4760<br>ESTATE OF JAMES ARNOLD<br>SARATOGA CA 95070 | 4713<br>ESTATE OF JOSEPH S. POPKIN<br>Ellerslie GA 31807 |
| 5577<br>Estate of Suzanne R. May<br>Chalfont PA 18914 | 5578<br>Estate of Suzanne R. May<br>Blue Bell PA 19422 |
| 5579<br>Estate of Suzanne R. May<br>Bethesda MD 20817 | 5580<br>Estate of Suzanne R. May<br>Ambler PA 19002 |
| 5581<br>Estate of Suzanne R. May<br>Allentown PA 18704 | 3846<br>Esther Lavine<br>Woodmere New York 11598 |
| 6634<br>Eurovaleur, Inc.<br>New York NY 10153 | 6851<br>Eurovaleur, Inc.<br>New York, NY 10022 |
| 6072<br>Evelyn Fisher<br>Highland Park IL 60035 | 8283<br>Evy Rosenfield<br>Delray Beach FL 33446 |
| 8401<br>FLB Foundation, Ltd.<br>Forest Hills NY 11375 | 8402<br>Robert M. Finkin, Esq.<br>Finkin & Finkin<br>118-21 Queens Blvd., Suite 616<br>Forest Hills, NY 11375 |
| 5132<br>FRANCES BLUM<br>Bronx NY 10463 | 1709<br>Franklin Templeton Bank & Trust, FSB<br>Salt Lake City Utah 84101 |
| 3848<br>Frederick D. Ripin<br>Rhinebeck NY 12572 | 8313<br>Frederick Goldberg<br>Boston MA 02163 |
| 4106<br>GABRIEL M. ROSETTI, JR., as trustee<br>Jordan NY 13080 | 2672<br>Gabrielle S. Chernis<br>SAN FRANCISCO CA 94116 |

### Exhibit Pages

| | |
|---|---|
| 4004<br>Gary R. Gerson<br>MIAMI BEACH FL 33141 | 4005<br>Gary R. Gerson<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 |
| 4006<br>Gary R. Gerson Revocable Trust<br>Dated December 6, 2005<br>MIAMI BEACH FL 33141 | 4007<br>Gary R. Gerson Revocable Trust<br>Dated December 6, 2005<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 |
| 4330<br>Gerald Heslin<br>Sherwood OR 97140 | 3316<br>Gerald I. Lustig<br>RYE BROOK NY 10573 |
| 5565<br>GILLIAN M. L. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 | 3885<br>Gladys Cohen<br>Boynton Beach FL 33447 |
| 1548<br>Glenn J. Dydo<br>Oakland Park FL  33306 | 4981<br>GLORIA ALBERT SANDLER<br>ALAMO CA 94507 |
| 4982<br>GLORIA ALBERT SANDLER<br>VAIL CO 81657 | 4983<br>GLORIA ALBERT SANDLER<br>Oak Brook IL 60523 |
| 3910<br>Grabel Family Trust DTD 3/29/99<br>New York NY 10011-8136 | 2768<br>H & E Company - A Partnership<br>Sarasota FL 34236 |
| 5374<br>H SCHAFFER FOUNDATION INC<br>West Rutland VT 05777 | 3757<br>Harold Altman<br>POMPANO BEACH FL 33062 |
| 3241<br>Harold Horowitz<br>New York NY 10010 | 3364<br>Harold Horowitz<br>New York NY 10010 |
| 8284<br>Harriet Barbuto<br>Tamarac FL 33319 | 8172<br>Harry L. & Yvonne Powell<br>Jacksonville FL 32256 |
| 3886<br>Harvey Goldberg<br>DELRAY BEACH FL 33446 | 5651<br>Harvey Krauss<br>NEW YORK NY 10158-0125 |
| 5643<br>Harvey Krauss<br>NEW YORK NY 10158-0125 | 5417<br>Helen Starr Trust<br>Boylston MA 01505 |
| 4127<br>Helga Terry Campagna, as trustor, as trusteeand as an individual<br>Scottsdale AZ 85255 | 2769<br>Herbert Bernfeld Residuary Trust<br>Sarasota FL 34236 |
| 2299<br>HFH, A Partnership<br>Palm Beach FL 33480 | 3054<br>HJL Corporation<br>DETROIT MI 48226 |
| 3055<br>HJL Corporation<br>Bloomfield Hills MI 48301 | 4117<br>HOWARD BLAKESLEE REVOCABLE TRUST<br>Cranford NJ 07016 |
| 4118<br>HOWARD BLAKESLEE REVOCABLE TRUST<br>Hardwick NJ 07825 | 3249<br>Howard Klee<br>Boca Raton FL 33434 |

Date : 11/11/2011                         **Exhibit Pages**                         Page # : 7

| | |
|---|---|
| 4119<br>HOWARD W. BLAKESLEE, as trustor<br>as trustee, and as an individual<br>Cranford NJ 07016 | 2474<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Weston MA 02493 |
| 2475<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Boston MA 02110-3331 | 2476<br>Indenture of Trust Dated July 19, 1982 Made By David L. Rubin<br>Wellington FL 33414 |
| 6655<br>Infovaleur, Inc.<br>New York NY 10153 | 7984<br>Defendants XYZ 64<br>New York NY  10011 |
| 4427<br>Irene Kepes Revocable Living Trust<br>Dated 12/26/1989<br>Scottsdale AZ 85254 | 3778<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3779<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 3780<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33304 |
| 2477<br>J. Robert Casey<br>Boston MA 02110-3331 | 3911<br>Jack Grabel<br>New York NY 10011-8136 |
| 4502<br>JACOB LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 | 8001<br>James R. Ledley<br>Mount Kisco NY  10549 |
| 4779<br>James S. Werter Revocable Trust<br>St. Augustine FL 32084 | 4780<br>James S. Werter, as grantor and trustee<br>of the James S. Werter Revocable Trust,<br>and as an individual<br>St. Augustine FL 32084 |
| 417<br>Janet Meerbott<br>Lawrneceville NJ 08648 | 1684<br>Janet Winters<br>BELLAIRE TX 77401 |
| 1685<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1686<br>Janet Winters<br>BELLAIRE TX 77401 |
| 1687<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1670<br>Janet Winters<br>Bellaire TX 77401 |
| 6266<br>Janet Winters<br>Bellaire TX 77401 | 576<br>Jason Myers<br>LIVINGSTON NJ 07039 |
| 8287<br>Javier Ordazas personal representativeof the Estate of Bea Laub<br>Los Angeles CA 90067 | 3056<br>JDK Corporation<br>DETROIT MI 48226 |
| 3800<br>Jeanette Metzger<br>WESTON MA 02493 | 3801<br>Jeanette Metzger<br>Chestnut Hill MA 02467 |
| 4733<br>Jeanette Metzger Living Trust Dated August 4 1994<br>WESTON MA 02493 | 5583<br>Jeffrey A. May<br>Bethesda MD 20817 |

**Exhibit Pages**

| | |
|---|---|
| 5149<br>JEFFREY SISKIND<br>Great Neck NY 11024 | 2580<br>Jennifer B. Kunin<br>Oak Brook IL 60523 |
| 2581<br>Jennifer B. Kunin<br>Minneapolis MN 55410 | 8316<br>Jeremy Goldberg<br>San Francisco CA  94115 |
| 1805<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles Salmanson Trust 1981,in his capacity as executor of the Estate ofCharles Salmanson and individually<br>PROVIDENCE RI 02903 | 1806<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles Salmanson Trust 1981,in his capacity as executor of the Estate ofCharles Salmanson and individually<br>Providence RI 02903 |
| 3852<br>Jerry Needleman<br>Lake Worth FL  33463 | 3887<br>Jessica Goldberg I<br>Santa Ynez CA 93460 |
| 6181<br>Jill Sudman<br>NORWOOD MA 02062 | 8317<br>Joan Elkin Madison<br>Stamford CT  06902 |
| 1808<br>Jeffrey R. Sonn, Esq.<br>500 East Broward Blvd. #1600<br>FT. LAUDERDALE, FL 33394 | 1809<br>JODI MARINOS<br>BOCA RATON FL 33498 |
| 2426<br>John B. Beasley<br>NEW YORK NY 10020 | 3137<br>John Doe, Trustee<br>Chicago IL 60604 |
| 3742<br>John Doe, Trustee<br>Minnetonka MN 55345-3720 | 3855<br>John F. Kenny<br>Lynbrook NY 11563 |
| 4753<br>John J. Kone<br>Vero Beach FL 32960 | 4110<br>JOHN S. O'HARE as trustee<br>S. Clarence NY 14031 |
| 8154<br>John Winston<br>New York NY 10065 | 1653<br>Jonathan D. Roth<br>FOREST HILLS NY 11375 |
| 1654<br>Stroock & Stroock & Lavan LLP,<br>Attn: Danielle A. Walsman, Esq.<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 | 4761<br>Jonathan K. Arnold<br>Brisbane CA 94005 |
| 1555<br>Joseph Avellino<br>Long Valley NJ 07853 | 1907<br>JOSEPH KATZ<br>Oakland Gardens NY 11364 |
| 8318<br>Joshua Elkin<br>Bronx NY  10471 | 2134<br>Joyce G. Kaimowitz<br>Effort PA 18330 |
| 2135<br>Joyce G. Kaimowitz,as  Personal Representative of the Estate of David J. Kaimowitz<br>Effort PA 18330 | 4799<br>Judith H. Rome<br>Springfield MA  01108 |
| 8036<br>Defendants XYZ 190<br>Chappaqua NY 10514 | 1908<br>KALMAN HALPERN<br>Bronx NY 10462 |

**Exhibit Pages**

| | |
|---|---|
| 818<br>Kathy Dibiase<br>in her capacity as a joint tenant of<br>a joint tenancy acting as a limited partner<br>of Weiner Investment, L.P.<br>Sewickley PA 15143 | 3823<br>Kay Frankel<br>New York NY 10036 |
| 2427<br>Kenneth D. Weiser<br>NEW YORK NY 10020 | 2582<br>Kunin Family Limited Partnership<br>Oak Brook IL 60523 |
| 3856<br>Larry Calder<br>Boynton Beach FL 33437 | 2801<br>Laura D Coleman<br>BOYNTON BEACH FL 33437 |
| 5418<br>Laura J. Starr<br>West Lafayette IN 47906 | 4755<br>Laura M. Germano<br>Jacksonville Beach FL 32250 |
| 4754<br>Laura M. Germano<br>Jacksonville FL 32207 | 4383<br>Lawrence Kaye as trustee<br>FOSTER CITY CA 94404 |
| 4431<br>Lawrence Kepes<br>West Bloomfield MI 48322 | 4428<br>Lawrence Kepes<br>West Bloomfield MI 48322 |
| 2136<br>Lawrence M. Kain<br>Cranford NJ 07016 | 8342<br>Lawrence R. Velvel<br>Windham NH 03087 |
| 3709<br>Leah Hazard<br>GREAT NECK NY 11021 | 3234<br>Leon I. & Mikki L. Fink Family Trust<br>Newport Beach CA 92660 |
| 3235<br>Leon I. Fink<br>Newport Beach CA 92660 | 3238<br>Leon I. Fink<br>Newport Beach CA 92660 |
| 1912<br>LEON SHIFFMAN<br>Fresh Meadows NY 11365 | 4008<br>Leonia Niety Gerson<br>MIAMI BEACH FL 33141 |
| 4009<br>Leonia Niety Gerson<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 | 5196<br>Lewis S. Sandler<br>Scottsdale AZ  85251 |
| 564<br>Lexus Worldwide Limited<br>Greenwich CT 06831 | 4650<br>*** Minor ***<br>Philadelphia PA 19147 |
| 3858<br>Lilyan Parente<br>Flushing NY 11740 | 4212<br>Lin Castre Gosman, as trustee and as an individual<br>West Palm Beach Florida 33401 |
| 2036<br>LISA M. STEFANELLI<br>Totowa NJ 07036 | 5155<br>Liselotte J. Leeds Lifetime Trust<br>Great Neck NY 11021 |
| 5156<br>Liselotte Leeds, Trustee<br>Great Neck NY 11021 | 3057<br>LOHO Enterprises Ltd.<br>DETROIT MI 48226 |
| 3058<br>LOHO Enterprises Ltd.<br>Bloomfield Hills MI 48301 | 3059<br>Lori L. Enterprises Limited<br>DETROIT MI 48226 |

Date : 11/11/2011                          **Exhibit Pages**                          Page # : 10

| | |
|---|---|
| 3060<br>Lori L. Enterprises Limited<br>Bloomfield Hills MI 48301 | 4111<br>LOUIS P. CIMINELLI as trustee<br>Buffalo NY 14209 |
| 1156<br>LS Commercial Holdings LLC<br>New York NY 10022 | 1157<br>LS Commercial Holdings LLC<br>New York NY 10022 |
| 5454<br>LYLE WEISER<br>Forest Hills NY 11375 | 7887<br>Madoff Brokerage & Trading Technology LLC<br>New York NY 10110 |
| 8440<br>Madoff Family LLC<br>New York NY 10110 | 7888<br>Madoff Technologies LLC<br>New York NY 10110 |
| 2428<br>Marc I. Hertz<br>NEW YORK NY 10020 | 2429<br>Marc I. Hertz Irrevocable Trust Dated 3/15/92<br>New York NY 10020 |
| 638<br>MARC JAY KATZENBERG<br>GREENWICH CT 06830 | 565<br>MARCIA A. MEYER<br>HIGHLAND BEACH FL 33487 |
| 4797<br>Margaret Ho Revocable Trust<br>San Rafael CA 94901 | 4798<br>MARGARET HO, a.k.a., MARGARET MUI KI HO, MARGARET MUI KI LEONG and MARGARET H. LEONG, as trustor, as trustee and as an individual<br>San Rafael CA 94901 |
| 3764<br>Marian Baum<br>DELRAY BEACH FL 33446 | 2770<br>Marilyn Bernfeld<br>Sarasota FL 34236 |
| 2771<br>Marilyn Bernfeld Trust<br>Sarasota FL 34236 | 8241<br>Marion Speer<br>Boca Raton FL 33431 |
| 8242<br>Marion Speer<br>Boca Raton FL 33496 | 3365<br>Marjorie Schultz<br>Miami Beach FL 33139 |
| 3242<br>Marjorie Schultz<br>MIAMI BEACH FL 33139 | 4488<br>MARK HENDLER<br>Charleston SC 29412 |
| 2918<br>Mark Olesky Simon<br>Agoura Hills CA 91301 | 2037<br>MARK STEFANELLI<br>Totowa NJ 07036 |
| 3859<br>Marlborough Associates<br>PITTSBORO NC 27312 | 7727<br>Marvin D. Waxberg<br>Lake Worth FL 33463 |
| 2040<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 4984<br>MAURICE SANDLER<br>VAIL CO 81657 |
| 4985<br>MAURICE SANDLER<br>Oak Brook IL 60523 | 4986<br>MAURICE SANDLER<br>Alamo CA 94507 |
| 579<br>Melissa Myers<br>New York NY 10003 | 8321<br>Meredith Goldberg<br>Wellesley MA 02482 |
| 4775<br>Michael Dahme<br>Grant FL 32949 | 4656<br>Michael N. Rosen as executor<br>New York NY 10021 |

Date : 11/11/2011                                  **Exhibit Pages**                                  Page # : 11

| | |
|---|---|
| 1568<br>Michael S. Bienes, Trustee of Avellino Pension Plan & Trust<br>Ft. Lauderdale FL 33308 | 3236<br>Mikki L. Fink<br>Newport Beach CA  92660 |
| 636<br>Miriam Charno<br>BOCA RATON FL 33487 | 3888<br>Miriam Goldberg<br>DELRAY BEACH FL 33446 |
| 3912<br>Miriam Grabel<br>New York NY 10011-8136 | 3889<br>Mitchell Goldberg<br>Santa Ynez CA 93460 |
| 6671<br>Moishe Hartstein<br>New York, NY  10169 | 6672<br>Moishe Hartstein<br>Monsey NY  10952 |
| 4776<br>Montecito Bank & Trust, as trustee of Dahme Family Bypass<br>Testamentary Trust Dated 10/27/76<br>and as trustee of Trust "C" Under the Revocable<br>Trust for Community Property and Separate Property of Robert L.<br>Dahme and Delores K. Dahme<br>Montecito CA 93108 | 3890<br>Morton Cohen<br>Boynton Beach FL 33447 |
| 3383<br>Muriel Lederman<br>Oak Brook IL 60523 | 3891<br>Myriam Goldberg I<br>Santa Ynez CA 93460 |
| 217<br>Myron Wilk<br>Morristown NJ 07960 | 1925<br>N. ZWI LEITER<br>Scranton PA 18510 |
| 957<br>Nancy Atlas<br>WAYLAND MA 01778 | 2137<br>Nancy J. Kaimowitz<br>Effort PA 18330 |
| 3860<br>Nathan Schifrin<br>Boynton Beach FL 33436 | 3444<br>Nathan Shupak<br>Bronx NY 10471 |
| 3892<br>Nechama Goldberg<br>Brookline MA 02446 | 5064<br>Nell Heffner<br>East Hampton NY 11937 |
| 8338<br>XYZ8 CORP.<br>New York NY 10022 | 2041<br>*** Minor ***<br>Totowa NJ 07036 |
| 3734<br>Nicole Roitenberg<br>Palm Desert CA 92211 | 4623<br>Nine Thirty LL Investments, LLC<br>NEW YORK NY 10019 |
| 4624<br>Nine Thirty LL Investments, LLC<br>Willmington DE 19808 | 1583<br>*** Minor ***<br>Long Valley NJ 07853 |
| 1584<br>*** Minor ***<br>Palm Beach FL 33480 | 4690<br>Jeffrey M. Brown, Esq.<br>Brown & Knight, LLC<br>180 Wells Avenue<br>Suite 106<br>NEWTON, MA 02459 |
| 4691<br>NORMAN J. COHEN TRUST<br>DATED NOVEMBER 15 2007<br>SYOSETT NY 11791 | 4692<br>Jeffrey M. Brown, Esq.,<br>Brown & Knight, LLC<br>180 Wells Avenue, Suite 106<br>NEWTON, MA 02459 |

Date : 11/11/2011

**Exhibit Pages**

| | |
|---|---|
| 4693<br>NORMAN J. COHEN<br>as trustor, as trustee and as an individual<br>BOYNTON BEACH FL 33436 | 4694<br>NORMAN J. COHEN<br>as trustor, as trustee and as an individual<br>SYOSETT NY 11791 |
| 4695<br>NORMAN J. COHEN<br>as trustor, as trustee and as an individual<br>WEST DOVER VT 05356 | 367<br>North River Mews Associates LLC<br>Edgewater NJ 07020 |
| 7554<br>Oakwood Associates<br>New York NY 10153 | 7555<br>Oakwood Associates<br>Muttontown NY 11791 |
| 7556<br>Oakwood Associates<br>Uniondale NY 11556 | 7557<br>Oakwood Associates<br>Jericho NY 11753 |
| 7558<br>Oakwood Associates Management, LLC<br>New York NY 10153 | 7559<br>Oakwood Associates Management, LLC<br>Muttontown NY 11791 |
| 7560<br>Oakwood Associates Management, LLC<br>Uniondale NY 11556 | 7561<br>Oakwood Associates Management, LLC<br>Jericho NY 11753 |
| 891<br>Onesco International Ltd<br>Trident Chambers<br>Carbondale CO 81623 | 1585<br>Optus Software, Inc.<br>Trenton NJ 08608 |
| 6679<br>Palladium Capital Advisors LLC<br>New York NY  10169 | 6680<br>Palladium Capital Advisors LLC<br>New York NY  10169 |
| 8324<br>Pamela W. Goldberg<br>Wellesley MA  02482 | 2042<br>PATRICIA MORETTA<br>Totowa NJ 07036 |
| 2584<br>Paul D. Kunin<br>Oak Brook IL 60523 | 2585<br>Paul D. Kunin Revocable Trust<br>Oak Brook IL 60523 |
| 7707<br>Paul Kunin<br>Oak Brook IL 60523 | 7708<br>Paul Kunin<br>MINNETONKA MN 55305 |
| 7709<br>Paul Kunin<br>Hopkins MN 55305 | 1050<br>Paul S. Teirstein<br>La Jolla CA 92037 |
| 6182<br>Paul Sudman<br>NORWOOD MA 02062 | 3775<br>Peretz Berkowitz<br>Brooklyn NY 11210 |
| 1334<br>Peter B. Madoff,<br>as Executor of the Estate of Gladys C. Luria<br>and as Trustee of the Trust U/A VIII<br>of the Will of Gladys C. Luria<br> f/b/o Carl T. Fisher<br>Old Westbury NY 11568 | 1323<br>Peter B. Madoff, in his Capacity as Trusteeof the Trust U/A VI of the<br>Willof Gladys C. Luria f/b/o Joan L. Fisher and Trustee of the Trust U/A<br>VII of the Will of Gladys C. Luria f/b/o Joan L. Fisher<br>Old Westbury NY 11568 |
| 2673<br>Peter G. Chernis<br>Palm Beach FL 33480 | 2674<br>Peter G. Chernis<br>Newton MA 02159 |
| 5566<br>PETER H. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 | 459<br>Philip Datlof<br>Boca Raton FL 33496-2485 |

Date : 11/11/2011                        **Exhibit Pages**

| | |
|---|---|
| 257<br>Phyllis Cohen<br>Boynton Beach Florida 33437 | 3861<br>Phyllis Needleman<br>Lake Worth FL  33463 |
| 6686<br>Pioneer Global Asset Management S.p.A.<br>New York NY 10017 | 6687<br>Marco E. Schnabl, Esq.:<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Four Times Square<br>New York, NY 10036 |
| 1716<br>Pisetzner Family Limited Partnership<br>Boca Raton FL 33432 | 1717<br>Pisetzner Family Limited Partnership<br>Glencoe IL 60022 |
| 1718<br>Pisetzner Family Limited Partnership<br>Chicago IL 60611 | 7891<br>Primex Holdings, LLC<br>New York NY 10110 |
| 5150<br>PSCCSI, Inc.<br>WILTON CT 06897 | 8094<br>Defendants XYZ 147<br>Provincetown Ma  02657 |
| 3192<br>Raanan Smelin<br>Oak Brook IL 60523 | 3193<br>Raanan Smelin<br>New York New York 10023 |
| 4651<br>*** Minor ***<br>Sinking Spring PA 19608 | 3893<br>Rachel Schmidt<br>Santa Barbara CA  93101 |
| 4337<br>Renford Williams<br>Bronx NY 10466 | 3862<br>Rhoda Gaba<br>Pittsboro NC 27312 |
| 3863<br>Rhoda Gaba<br>PITTSBORO NC 27312 | 5586<br>Richard A. May<br>Allentown PA 18704 |
| 5446<br>Richard D. Siegal<br>NEW YORK NY 10022 | 3913<br>Richard Grabel<br>New York NY 10011-8136 |
| 3243<br>Richard Horowitz<br>New York NY 10004 | 3367<br>Richard Horowitz<br>New York NY 10004 |
| 6690<br>Rina Hartstein<br>Monsey NY  10952 | 3864<br>Ripin Family Trust<br>Poughquag NY 12570 |
| 3865<br>Ripin Family Trust<br>Rhinebeck NY 12572 | 2831<br>Rita D. Graybow<br>Marina Del Rey CA 90292-6278 |
| 6691<br>Robert Alan Kohn<br>Monsey NY  10952 | 2139<br>Robert B. Kaimowitz<br>New York NY 10021 |
| 3781<br>Robert Berzner<br>Woodmere NY 11598 | 5098<br>Robert E. Livingston<br>Knoxville TN  37918 |
| 5588<br>Robert E. May<br>Blue Bell PA 19422 | 4756<br>Robert L. Murray<br>Jacksonville FL  32217 |
| 2043<br>*** Minor ***<br>Totowa NJ 07036 | 6176<br>Robstebry Management Corp<br>Golden Valley MN 55422 |

**Exhibit Pages**

| | |
|---|---|
| 4582<br>Ronald F. Manzo, as tenant in common, as joint tenant, and as an individual<br>BLUFFTON SC 29910 | 8102<br>Ronald J. Stein, as trustee of the Trust UAD 3/4/92 FBO Benjamin R. Sigelman and as trustee of the Trust UAD 3/4/92 FBO Jonathan R. Sigelman<br>Brooklyn NY 11231 |
| 4432<br>Ronald Kepes as an individual and as Trustee<br>Scottsdale AZ 85254 | 4429<br>Ronald Kepes, as trustee and as an individual<br>Scottsdale AZ  85254 |
| 1941<br>ROSE WACHTEL<br>Hillside NJ 07205 | 8177<br>Rosemary Leo-Sullivan<br>Deerfield Beach FL 33442 |
| 3792<br>Roy D. Davis<br>JUPITER FL 33477 | 5388<br>Ruth Russ<br>LAGUNA BEACH CA 92652 |
| 3894<br>Sara Goldberg<br>Santa Ynez CA 93460 | 2060<br>SCADC LIQ CORP, A/K/A SCDC LIQUIDATING CORP<br>Hollywood FL 33021 |
| 2652<br>Scott Newberger<br>CHICAGO IL 60657 | 2646<br>Scott Newberger<br>CHICAGO IL 60657 |
| 2675<br>Scott R. Chernis<br>SAN FRANCISCO CA 94116 | 2676<br>Scott R. Chernis<br>SAN FRANCISCO CA 94116 |
| 2677<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>SAN FRANCISCO CA 94116 | 2678<br>Scott R. Chernis Irrevocable Trust Under the Indenture of Trust 8/15/91<br>Palm Beach FL 33480 |
| 2679<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>Newton MA 02159 | 3866<br>Seena Calder<br>Boynton Beach FL 33437 |
| 4696<br>Jeffrey M. Brown, Esq.,<br>Brown & Knight, LLC<br>180 Wells Avenue, Suite 106<br>NEWTON, MA 02459 | 4697<br>SELMA COHEN TRUST<br>DATED NOVEMBER 15 2007<br>SYOSETT NY 11791 |
| 4698<br>SELMA COHEN TRUST<br>DATED NOVEMBER 15 2007<br>BOYNTON BEACH FL 33436 | 4699<br>SELMA COHEN TRUST<br>DATED NOVEMBER 15 2007<br>WEST DOVER VT 05356 |
| 4700<br>Jeffrey M. Brown, Esq.<br>Brown & Knight, LLC<br>180 Wells Avenue, Suite 106<br>NEWTON, MA 02459 | 4701<br>SELMA COHEN<br>as trustor, as trustee and as an individual<br>BOYNTON BEACH FL 33436 |
| 4702<br>SELMA COHEN<br>as trustor, as trustee and as an individual<br>WEST DOVER VT 05356 | 4703<br>SELMA COHEN<br>as trustor, as trustee and as an individual<br>SYOSETT NY 11791 |
| 1720<br>Sharon Baker<br>Chicago IL 60611 | 4719<br>SHARON POPKIN<br>Cooper City FL 33330 |
| 8290<br>Sherman Rosenfield<br>Boynton Beach FL  33437-1838 | 4498<br>SHIRLEY CHARMS<br>Deerfield Beach Florida 33442 |

**Exhibit Pages**

| | |
|---|---|
| 3396<br>Shusaku Arakawa<br>NEW YORK NY 10012 | 8104<br>Defendants XYZ 153<br>Pinecrest FL 33156 |
| 7728<br>Sonya Kahn<br>West Palm Beach FL 33401 | 4943<br>Stanley Hirschhorn<br>Manalapan New Jersey 07726 |
| 6084<br>Stanley I. Lehrer, as administrator of the Stanley I. Lehrer and Stuart<br>M. Stein, J/T WROS<br>Delray Beach FL 33446 | 696<br>STANLEY KREITMAN<br>Roslyn NY 11576 |
| 5141<br>STANLEY PLESENT<br>LARCHMONT NY 10538 | 4115<br>STEPHANIE A. MINER as trustee<br>Syracuse NY 13224 |
| 4878<br>STEPHANIE ANDELMAN<br>Nederland Colorado  80466 | 2319<br>Stephen Fiverson<br>Palm Beach FL 33480 |
| 2300<br>Stephen Fiverson<br>Palm Beach FL 33480 | 1658<br>Stephen Shor<br>Great Neck NY 11024 |
| 1595<br>*** Minor ***<br>Long Valley NJ 07853 | 1596<br>*** Minor ***<br>Palm Beach FL 33480 |
| 2518<br>Steven B Sigel<br>Oak Brook IL 60523 | 2519<br>Steven B Sigel<br>Marlborough, MA  01752-5928 |
| 3782<br>Steven Berzner<br>FT LAUDERDALE FL 33308 | 3783<br>Steven Berzner<br>Fort Lauderdale FL 33304 |
| 4837<br>STEVEN MENDELOW as trustee<br>New York NY 10023 | 5455<br>STEVEN S. WEISER<br>Forest Hills NY 11375 |
| 6156<br>Susan B. Alswager<br>Stamford CT 06902 | 639<br>SUSAN KATZENBERG<br>GREENWICH CT 06830 |
| 8325<br>Susan Siegal<br>Schenectady NY 12309 | 6526<br>Suzanne Le Vine<br>PALM BEACH GARDENS Florida 33418 |
| 6527<br>Suzanne Le Vine Trust DTD 10/5/07<br>PALM BEACH GARDENS FL 33418 | 3867<br>Sylvia M. Eversole<br>New York NY 10032 |
| 1033<br>SYRIL SEIDEN<br>Smithtown NY 11787 | 6047<br>TAMIAMI TOWER CORPORATION<br>MIAMI FL 33143 |
| 1161<br>The 1999 Belfer Partnership LP<br>New York NY 10022 | 4130<br>The Campagna Revocable Living Trust<br>Scottsdale AZ 85255 |
| 1807<br>THE CHARLES SALMANSON TRUST 1981<br>PROVIDENCE RI 02903 | 1336<br>The Estate of Gladys C. Luria<br>Old Westbury NY 11568 |
| 8326<br>The Estate of Sylvia W. Lock<br>Boca Raton FL 33431 | 8327<br>The Estate of Sylvia W. Lock<br>Boca Raton FL  33432-4809 |

Date : 11/11/2011
**Exhibit Pages**
Page # : 16

4988
THE GLORIA ALBERT SANDLER
AND MAURICE SANDLER REVOCABLE LIVING TRUST,
ALAMO CA 94507

4989
THE GLORIA ALBERT SANDLER
AND MAURICE SANDLER REVOCABLE LIVING TRUST,
VAIL CO 81657

4990
THE GLORIA ALBERT SANDLER
AND MAURICE SANDLER REVOCABLE LIVING TRUST,
Oak Brook IL 60523

3895
The Goldberg Family Investment Club
DELRAY BEACH FL 33446

1659
The Leon Shor Revocable Trust
GREAT NECK NY 11024

1660
The Leon Shor Revocable Trust
GREAT NECK NY 11024

4503
THE LIEBLEIN FAMILY TRUST DATED APRIL 1, 1990
White Plains NY 10605

8328
The Melvin N. Lock Trust
Boca Raton FL 33431

8329
The Melvin N. Lock Trust
West Palm Beach FL  33401

8330
The Melvin N. Lock Trust
Boca Raton FL 33431

4387
The Restated Henry Kaye Trust
Foster City CA 94404

2832
The Rita D. Graybow and Dennis Liss Family Living Trust
Marina Del Rey CA 90292-6278

3291
The Solomon Organization Inc.
RESTON VA 20191

8331
The Sylvia W. Lock Declaration of Trust, Dated April 13, 1982
Boca Raton FL 33431

5100
Thelma Kugel
TAMARAC FL 33319

5101
Thelma Kugel
Woodbury NY 11797

3975
Theresa Petersen Blotky
BEVERLY HILLS CA 90212

2772
Thomas Bernfeld
New York NY 10023

4762
Thomas D. Arnold
Brisbane CA 94005

4341
Thomas Heslin
Cabin John MD 20818

3737
Tiffany Roitenberg
Palm Springs CA 92264

3868
Tobias Goldberg
Boca Raton FL 33434

3915
Todd R. Shack
Miami FL 33137

4777
Trust C under the Revocable Trust for Community Property and
Separate Property of Robert L. Dahme and Delores K. Dahme
Montecito CA 93108

958
Trust Fund B U/W Edward F. Seligman
F/B/O/ Nancy Atlas
WAYLAND MA 01778

6091
Trust u/t/a 8/20/90
Highland Park IL 60035

6092
Trust u/w/o David L. Fisher
Highland Park IL 60035

5592
Trust Under Deed of Suzanne R. May
Dated 11/23/1994
Bethesda MD 20817

5593
Trust Under Deed of Suzanne R. May
Dated 11/23/1994
Chalfont PA 18914

5594
Trust Under Deed of Suzanne R. May
Dated 11/23/1994
Blue Bell PA 19422

5595
Trust Under Deed of Suzanne R. May
Dated 11/23/1994
Ambler PA 19002

5596
Trust Under Deed of Suzanne R. May Dated 11/23/1994
Allentown PA 18704

**Exhibit Pages**

| | |
|---|---|
| 5590<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 | 5591<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 |
| 6708<br>UniCredit Bank Austria AG<br>New York NY 10017 | 2586<br>Wendi Kunin<br>Oak Brook IL 60523 |
| 2587<br>Wendi Kunin<br>Minnetonka MN 55305 | 3784<br>Wendie Packer<br>FORT LAUDERDALE FL 33316 |
| 3914<br>Wendy Grabel<br>New York NY 10011-8136 | 5083<br>William D. Zabel, as trustee<br>New York NY 10021 |
| 5084<br>William D. Zabel, as trustee<br>New York NY 10021 | 8295<br>William Pressman, Inc.<br>Tamarac FL 33319 |
| 8296<br>William Pressman, Inc.<br>Ft. Lauderdale FL 33306 | 6716<br>c/o Bruce S. Coleman, Esq., Coleman & Rhine<br> 437 Madison Avenue,<br>New York, NY 10022 |
| 1688<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1689<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 1690<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1691<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1692<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1693<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 7671<br>Zin Investments Limited<br>NEW YORK NY 10036 | 6831<br>Wolf Theiss Rechtsanwalte GmbH<br>Schubertring 6<br>1010 Vienna<br>Austria |
| 6606<br>Absolute Portfolio Management Ltd.<br>Cayman Islands | 7593<br>Access Management Luxembourg SA<br>Luxembourg |
| 7595<br>Access Partners SA (Luxembourg)<br>Luxembourg | 7596<br>Alain Hondequin<br>Switzerland |
| 6608<br>Andreas Pirkner<br>Austria | 6609<br>Andreas Pirkner<br>Austria |
| 6610<br>Andreas Pirkner<br>Austria | 6611<br>Andreas Schindler<br>Austria |
| 5488<br>Anthony Pugliese<br>British Virgin Islands | 8143<br>Associados Investimento Ltd.<br>Luxembourg<br>Luxembourg |

**Exhibit Pages**

| | |
|---|---|
| 7008<br>Aurora Resources Ltd.<br>Road Town Tortola<br>British Virgin Islands | 7009<br>Aurora Resources Ltd.<br>Road Town Tortola VG1110<br>British Virgin Islands |
| 6840<br>BA Worldwide Fund Management Ltd.<br>British Virgin Islands | 6612<br>Bank Austria Cayman Islands Ltd.<br>Cayman Islands |
| 6613<br>Bank Austria Worldwide Fund Management Ltd.<br>British Virgin Islands | 6614<br>Bank Medici AG<br>Austria |
| 6615<br>Bank Medici AG<br>Austria | 6616<br>Bank Medici AG<br>Austria |
| 6617<br>Bank Medici AG<br>Austria | 6618<br>Bank Medici AG<br>Austria |
| 6619<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6620<br>Bank Medici AG (Gibraltar)<br>Gibraltar |
| 6621<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6622<br>Bank Medici AG (Gibraltar)<br>Spain |
| 8489<br>Banque Syz & Co., SA<br>Switzerland | 7935<br>Belinda F. Clarke<br>Hamilton HM CX<br>Bermuda |
| 7597<br>Bernd/Bernard Stiehl<br>France | 6623<br>Brera Servizi Aziendiale S.r.l.<br>Italy |
| 6624<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg | 6627<br>Brera Servizi Aziendiale S.r.l.<br>Italy |
| 6628<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 6625<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6626<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg | 6841<br>Cape Investment Advisors Limited<br>Bermuda |
| 5489<br>Christina Pugliese<br>BRITISH VIRGIN ISLANDS | 8478<br>Dana Trezziova<br>Czech Republic |
| 8479<br>Dana Trezziova<br>Czech Republic | 6630<br>Daniele Cosulich<br>England |
| 6629<br>Daniele Cosulich<br>England | 4003<br>Diane Wilson<br>London  SW3 2EF<br>England |
| 3460<br>Enfasis Invest S.A.<br>6900 Lugano<br>Switzerland | 3461<br>Enfasis Invest S.A.<br>Panama City<br>Panama |
| 6632<br>Erwin Kohn<br>Switzerland | 6633<br>Erwin Kohn<br>Israel |

Date : 11/11/2011     **Exhibit Pages**

| | |
|---|---|
| 6849<br>Erwin Kohn<br>Switzerland | 6850<br>Erwin Kohn<br>Israel |
| 8471<br>Ewald Weninger<br>Vienna<br>Austria | 8472<br>Ewald Weninger Rechtsanwalts GmbH<br>Vienna<br>Austria |
| 6760<br>Fairfield Greenwich<br>Road Town Tortola<br>BVI | 2408<br>Farber Investments, Inc.<br>St. Laurent Quebec H4M 1R4<br>Canada |
| 6635<br>Franco Mugnai<br>Italy | 6636<br>Friedrich Kadrnoska<br>Italy |
| 6637<br>Friedrich Kadrnoska<br>Austria | 6638<br>Friedrich Kadrnoska<br>Austria |
| 6639<br>Gerhard Randa<br>Austria | 6640<br>Gerhard Randa<br>Austria |
| 6641<br>Gianfranco Gutty<br>Italy | 3459<br>GMR S.A.<br>Brussels (Bruxelles)<br>Belgium |
| 7044<br>Guillermo Morenes Mariategui<br>England | 7045<br>Guillermo Morenes Mariategui<br>Spain |
| 6642<br>Harald Nograsek<br>Austria | 6643<br>Harald Nograsek<br>Austria |
| 6830<br>Harley<br>Grand Cayman KY1-1004<br>Cayman Islands | 6644<br>Hassans International Law Firm<br>Gibraltar |
| 7017<br>HCH Investment Company Ltd<br>George Town Grand Cayman<br>Cayman Islands | 6645<br>Helmuth Frey<br>Austria |
| 6646<br>Helmuth Frey<br>Austria | 6647<br>Helmuth Frey<br>Austria |
| 6858<br>Herald Asset Management Limited<br>Cayman Islands | 6859<br>Herald Asset Management Limited<br>Torino<br>Italy |
| 6648<br>Herald Asset Management Ltd.<br>Cayman Islands | 6649<br>Herald Asset Management Ltd.<br>Luxembourg |
| 6650<br>Herald Asset Management Ltd.<br>Italy | 6651<br>Herald Asset Management Ltd.<br>Italy |
| 6652<br>Herald Asset Management Ltd.<br>Switzerland | 6653<br>Herald Consult Ltd.<br>British Virgin Islands |

**Exhibit Pages**

| | |
|---|---|
| 6654<br>Herald Consult Ltd.<br>Switzerland | 7602<br>Hermann Kranz<br>Germany |
| 6907<br>HSBC Private Bank (Suisse) S.A.<br>Switzerland | 6908<br>HSBC Private Banking Holdings (Suisse) SA<br>Switzerland |
| 4183<br>Hunter Douglas International, N.V.<br>6006 LUZERN<br>Switzerland | 890<br>Impact Designs Limited<br>Kowloon Hong Kong<br>China |
| 6924<br>Inter Asset Management Inc.<br>British Virgin Islands | 7018<br>Inversiones Coque S.A.<br>Panama<br>Panama |
| 7019<br>Inversiones Coque S.A.<br>Panama<br>Panama | 679<br>Iron Reserves Limited<br>Road Town Tortola<br>British Virgin Islands |
| 2409<br>Issie Farber<br>St. Laurent Quebec H4M 1R4<br>Canada | 7999<br>Defendants XYZ 79<br>Westmount Quebec H3Y 2R2<br>Canada |
| 8314<br>James Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 8315<br>James Nosworthy<br>Princeton BC  VOX-1WO<br>Canada |
| 5490<br>Jean Caroline<br>BRITISH VIRGIN ISLANDS | 1757<br>Jennifer Priestley<br>England |
| 2642<br>John Chapman Stoller<br>UK | 2643<br>John Chapman Stoller Revocable Trust dtd 10/5/1988<br>UK |
| 6656<br>Josef Duregger<br>Austria | 6657<br>Josef Duregger<br>Austria |
| 6658<br>Josef Duregger<br>Austria | 6659<br>Josef Duregger<br>Austria |
| 3710<br>Leah Hazard<br>Glasgow   G14 9NW<br>Scotland | 6660<br>Line Group Ltd.<br>Gibraltar |
| 6661<br>Line Holdings Ltd.<br>Gibraltar | 6662<br>Line Management Services Ltd.<br>Gibraltar |
| 8319<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 8320<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada |
| 7051<br>M&B Capital Advisers Gestion SGIC, S.A.<br>Spain | 7052<br>M&B Capital Advisers Holding, S.A.<br>Spain |
| 7053<br>M&B Capital Advisers Sociedad de Valores, S.A.<br>Spain | 6676<br>M-Tech Services GmbH<br>Austria |

**Exhibit Pages**

| | |
|---|---|
| 6677<br>M-Tech Services GmbH<br>Austria | 6663<br>Manfred Kastner<br>Austria |
| 6664<br>Manfred Kastner<br>Austria | 6665<br>Mariadelmar Raule<br>Italy |
| 6666<br>Mariadelmar Raule<br>Italy | 6667<br>Mariadelmar Raule<br>Italy |
| 6668<br>Medici Cayman Islands Ltd.<br>Grand Cayman | 6669<br>Medici S.r.l.<br>Italy |
| 6670<br>MediciFinanz Consulting GmbH<br>Munich<br>Germany | 5491<br>Mona Pugliese<br>British Virgin Islands |
| 4728<br>Montbarry Incorporated<br>Rio de Janeiro RJ<br>Brazil | 4729<br>Montbarry Incorporated<br>Petrópolis RJ<br>Brazil |
| 6673<br>Mordechai Landau<br>Jerusalem<br>Israel | 6674<br>Mordechai Landau<br>Jerusalem<br>Israel |
| 6675<br>Mordechai Landau<br>Jerusalem<br>Israel | 6678<br>Netty Blau<br>Austria |
| 8483<br>Neville Seymour Davis<br>United Kingdom | 7036<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands |
| 7037<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands | 892<br>Onesco International Ltd Trident Chambers<br>Road Town Tortola<br>British Virgin Islands |
| 7096<br>Oreades SICAV, represented by its Liquidator Inter Investissements S.A.<br>Luxembourg | 2702<br>P.B. Robco, Inc.<br>Saint-Faustin-Lac-Carre Quebec J0T 1J3<br>Canada |
| 8083<br>Defendants XYZ 142<br>Cuidad Autónoma de Buenos Aires  C1140ABI<br>Argentina | 6681<br>Paul de Sury<br>Italy |
| 6682<br>Paul de Sury<br>Italy | 8142<br>Perinvest Market Neutral Fund<br>Hamilton HM11<br>Bermuda |
| 8090<br>Peter A.S. Pearman<br>Hamilton HM CX<br>Bermuda | 6683<br>Peter Scheithauer<br>Austria |
| 6684<br>Peter Scheithauer<br>Austria | 5493<br>Pierre Caroline<br>British Virgin Islands |

Date : 11/11/2011                 **Exhibit Pages**            

| | |
|---|---|
| 7606<br>Pierre Delandmeter<br>Luxembourg | 6685<br>Pioneer Global Asset Management S.p.A.<br>Italy |
| 7607<br>Ralf Schroeter<br>Luxembourg | 6688<br>Redcrest Investments, Inc.<br>British Virgin Islands |
| 7608<br>Rene Egger<br>Switzerland | 6692<br>Robert Alan Kohn<br>Israel |
| 971<br>Robert D. Salem<br>London  W1S 3HB<br>England | 6693<br>Robert Reuss<br>Austria |
| 4182<br>Robert S. Edmonds<br>Ordino<br>Andorra | 4186<br>Robert S. Edmonds<br>Ordino<br>Andorra |
| 893<br>Robin Geoffrey Swaffield<br>Kowloon Hong Kong<br>China | 7609<br>Roger Hartmann<br>Liechtenstein |
| 2410<br>Sandra Farber<br>St. Laurent Quebec H4M 1R4<br>Canada | 2645<br>Sheila Patricia Stoller<br>UK |
| 6694<br>Shlomo (Momy) Amselem<br>Gibraltar | 6695<br>Shlomo (Momy) Amselem<br>Gibraltar |
| 8484<br>Shmuel Cabilly<br>Israel | 6696<br>Sofipo Austria GmbH<br>Austria |
| 6947<br>Sonja Kohn<br>Switzerland | 6948<br>Sonja Kohn<br>Israel |
| 6697<br>Sonja Kohn<br>Switzerland | 6698<br>Sonja Kohn<br>Israel |
| 4187<br>Southey International Limited<br>Ordino<br>Andorra | 4188<br>Southey International Limited<br>Road Town Tortola<br>British Virgin Islands |
| 6699<br>Stefan Zapotocky<br>Austria | 6700<br>Stefan Zapotocky<br>Austria |
| 4730<br>Suly Liberman<br>Rio de Janeiro RJ<br>Brazil | 4731<br>Suly Liberman<br>Petrópolis RJ<br>Brazil |
| 6701<br>Tecno Development & Research Ltd.<br>Gibraltar | 6702<br>Tecno Development & Research Ltd.<br>Gibraltar |
| 6703<br>Tecno Development & Research S.r.l.<br>Italy | 6704<br>Tecno Development & Research S.r.l.<br>Italy |

**Exhibit Pages**

| | |
|---|---|
| 6705<br>Tecno Development & Research S.r.l.<br>Italy | 6706<br>Tecno Development & Research S.r.l.<br>Gibraltar |
| 894<br>Telford Limited, c/o Ken Litvack<br>CENTRAL HONG KONG<br>China | 7611<br>UBS (Luxembourg) SA<br>Luxembourg |
| 6707<br>UniCredit Bank Austria AG<br>Austria | 6961<br>UniCredit Bank Austria AG<br>Austria |
| 6967<br>Ursula Radel-Leszczynski<br>Austria | 6710<br>Ursula Radel-Leszczynski<br>Austria |
| 6711<br>Werner Kretschmer<br>Austria | 6712<br>Werner Kretschmer<br>Austria |
| 6713<br>Werner Tripolt<br>Austria | 6714<br>Wilhelm Hemetsberger<br>Austria |
| 6715<br>Wilhelm Hemetsberger<br>Austria | |

**Records Printed: 717**