UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | ) ) ) | |
| Plaintiff, | ) ) | No. 08-01789 (BRL) |
| v. | ) ) | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | ) ) ) | (Substantively Consolidated) |
| Defendant. | ) ) | |
| In re: | ) ) ) | |
| BERNARD L. MADOFF , | ) ) | |
| Debtor. | ) ) ) | |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                   ) ss:
COUNTY OF NEW YORK  )

I, Laura Campbell declare:

1.     I am over the age of 18 years and not a party to the within action.

2.     I am employed by Donlin, Recano & Company, Inc. ("DRC"), 419 Park Avenue South, Suite 1206, New York, NY 10016.

3.     On the 6th day of December, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Notice of Order Establishing Notice Procedures and Master Service List", along with the signed Order and related exhibits, a copy of which is attached hereto as Exhibit 1, upon the parties listed in Exhibit 2, attached hereto, via electronic mail.

4.     On the the 6th day of December, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Notice of Order Establishing Notice

MADOFF 00013

Procedures and Master Service List", along with the signed Order and related exhibits, a copy of which is attached hereto <u>Exhibit 1</u>, upon the parties listed in <u>Exhibit 3</u>, attached hereto, via First Class U.S. Mail.

5.      Said document referenced in Paragraph 4 was securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

6.      I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 8th day of December, 2011 New York, New York.

By _____
/Laura Campbell

Sworn before me this
8th day of December, 2011

Notary Public

ROBERT ROTMAN
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #02RO6211735
COMM. EXP. September 11, 2013

**EXHIBIT 1**

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
dsheehan@bakerlaw.com
Marc E. Hirschfield
mhirschfield@bakerlaw.com
James W. Day
Email: jday@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC and*
*Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>        Plaintiff,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>        Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>        Debtor. | |

**NOTICE OF ORDER ESTABLISHING NOTICE PROCEDURES**
**AND MASTER SERVICE LIST**

*NOTE: THIS ORDER AND THE FORMS CONTAINED HEREIN DO <u>NOT</u> PERTAIN TO OR AFFECT THE ABILITY OF CLAIMANTS TO RECEIVE DISTRIBUTIONS FROM THE BLMIS ESTATE, NOR DO THEY CHANGE OR IMPACT THE METHOD BY WHICH DISTRIBUTIONS WILL BE SENT OR WHO WILL RECEIVE SUCH DISTRIBUTIONS.*

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On December 5, 2011, the United States Bankruptcy Court for the Southern District of New York entered the order attached to this notice as Schedule A [Docket No. 4560] (the "Notice Procedures Order") in the above-captioned case (Adversary Proceeding Number 08-01789 (BRL)) (the "Main Case"). You are receiving this notice because you have been identified as a potential "party in interest" in the Main Case. This identification might have arisen because you at one time had an account with Bernard L. Madoff Investment Securities LLC ("BLMIS"), you or a representative filed a claim or notice of appearance on your behalf in the Main Case, or because you have been named as a defendant in one of the lawsuits arising out of the Main Case (the "Adversary Proceedings").

Over 16,000 potential parties in interest have been identified in the Main Case and the related Adversary Proceedings. Prior to entry of the Notice Procedures Order, this fact required Irving H. Picard (the "Trustee"), as trustee for the liquidation of BLMIS, to mail notice of certain types of pleadings on large numbers of people who had no interest in receiving these documents, often at considerable and unnecessary expense. The Notice Procedures Order establishes notice procedures (the "Notice Procedures") that limit the parties that must be served with notice in the Main Case and generally requires that service be effected electronically in both the Main Case and the related Adversary Proceedings (collectively, the "BLMIS Proceedings").

Specifically, the Notice Procedures require the Trustee and other parties in the Main Case to serve notice only on parties in interest that (a) are listed on a "Master Service List," or (b) have interests that are directly affected by the particular pleading being served. The Notice Procedures require that parties on the Master Service List are served only by email unless either (i) the party is without counsel and cannot receive email notice, or (ii) a designation of email address could not be obtained from a party whose interests are directly affected by a particular pleading. Furthermore, the Notice Procedures Order provides that parties that wish to be included on the Master Service List (and thereby be served with all pleadings filed in the Main Case, including pleadings that might not necessarily involve them) can be included on the list by filing an appearance (a "Notice of Appearance") in the Main Case or, if not represented by an attorney, by returning the request form attached hereto as Schedule B (a "Request Form") designating such party's:

> (A) name;
> (B) address;
> (C) name of client, if applicable;
> (D) telephone number;
> (E) facsimile, if applicable; and
> (F) electronic mail ("email") address

If you have not filed a Notice of Appearance in the Main Case and wish to be included on the Master Service List, you must file a Notice of Appearance or, if you are not represented by an attorney, you may return a Request Form to the Trustee's counsel in accordance with the Notice Procedures. If you have filed a Notice of Appearance in the Main Case, you have automatically been added to the Master Service List and will receive notice of pleadings (including pleadings

that do not necessarily pertain to you) unless you request to be removed. You may confirm whether you have been included on the Master Service List by reviewing the Initial Master Service List attached to this notice as <u>Schedule C</u>.

If you are included on the Master Service List and wish to be removed, you may submit a request to be removed from the Master Service List by filing a written request with the clerk of the Bankruptcy Court on the docket in the Main Case or, if you are not represented by an attorney, by returning a Request Form to the Trustee. If you have filed a Notice of Appearance in the Main Case yet do not appear on Schedule C, the likely reason is that the Notice of Appearance you filed did not designate an email address for service of process. You may be added to the Master Service List by filing a supplemental Notice of Appearance in the Main Case designating an email address for service. However, if you believe that you have been omitted from the Initial Master Service List in error, you may inquire by emailing <u>Trustee@MadoffLitigation.com</u> (the "Trustee's Email Address") with the docket number associated with the Notice of Appearance filed on your behalf in the Main Case. If you do not have access to email, you may submit a written request to the Trustee at Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, New York 10111 (Attn: Marc E. Hirschfield).

*Receipt of this notice does not necessarily mean that you are included on the Master Service List.* If you do not appear on Schedule C, you are not currently included on the Master Service List and will only receive notice of pleadings in the Main Case that directly affect you. Access to all pleadings in the Main Case will continue to be made publicly available on the Court's docket via the Court's Public Access to Court Electronic Records ("PACER"), available at <u>http://www.pacer.gov/</u>.

If you do not appear on the Master Service List, and wish to receive only those pleadings in the Main Case and/or Adversary Proceedings that directly apply to you, you do not need to take any action at this time. Similarly, if you do appear on the Master Service List, and wish to continue to receive (by email) all pleadings requiring notice in the Main Case (including pleadings that might not necessarily apply to you), no further action is required on your part.

Finally, <u>please note</u> that the "Main Case" is separate and distinct from other, related cases or Adversary Proceedings in which you may be involved. For example, you may have been named as a defendant in an Adversary Proceeding or avoidance action that is related to the Main Case. The Master Service List is used to identify persons and entities required to receive notice in the Main Case, but <u>not</u> in the related Adversary Proceedings. *This means that even if your name does not appear on the Master Service List, you will continue to receive notice of pleadings in any related Adversary Proceedings in which you have appeared or been named as a defendant without any further action on your part.* Further information regarding the Notice Procedures and other topics related to the BLMIS Proceedings can also be found on the Trustee's website, found at <u>www.madofftrustee.com</u>.

Dated: New York, New York
   December 6, 2011

BAKER & HOSTETLER LLP

By: */s/ Marc E. Hirschfield*
 Baker & Hostetler LLP
 45 Rockefeller Plaza
 New York, New York 10111
 Telephone: (212) 589-4200
 Facsimile: (212) 589-4201
 David J. Sheehan
 Email: dsheehan@bakerlaw.com
 Marc E. Hirschfield
 Email: mhirschfield@bakerlaw.com
 James W. Day
 Email: jday@bakerlaw.com

 *Attorneys for Irving H. Picard, Trustee*
 *for the Substantively Consolidated SIPA*
 *Liquidation of Bernard L. Madoff*
 *Investment Securities LLC and Bernard*
 *L. Madoff*

**SCHEDULE A**

NOTICE PROCEDURES ORDER AS ENTERED BY THE COURT

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>                  Plaintiff,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>                  Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>                  Debtor. |  |

## ORDER ESTABLISHING NOTICE PROCEDURES AND LIMITING NOTICE

Upon the motion, dated October 20, 2011 (the "Motion"), of Irving H. Picard (the Trustee"), trustee for the liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa, *et seq.*, and the substantively consolidated estate of Bernard L. Madoff, pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), for entry of this order (this "Order") pursuant to, *inter alia*, sections 102(1) and 105(a) of title 11, United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code") and Rules 2002, 9007, and 9019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") approving the Trustee's proposed notice procedures listed in the Motion and appended hereto as Exhibit 1 (the "Notice Procedures") and a master service list (the "Master Service List") to include and limit notice to certain parties and entities unless otherwise ordered by the Court or otherwise limited by the

Bankruptcy Rules; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion and determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby:

**ORDERED** that the relief requested in the Motion is hereby granted in its entirety; and it is further

**ORDERED** that the Notice Procedures as set forth in Exhibit 1 herein are approved and shall be effective as of January 1, 2012 (the "Effective Date"); and it is further

**ORDERED** that the Notice of Master Service List and Notice Procedures, appended hereto as Exhibit 2 (the "Notice of Master Service List and Notice Procedures"), is approved; and it is further

**ORDERED** that the Trustee shall, within three business days following the date of entry of this Order, serve (by email or regular U.S. Mail) the Notice of Master Service List and Notice Procedures upon the parties in interest to the above-captioned case (the "Main Case") and related adversary proceedings (the "Adversary Proceedings"), including (i) Securities Investor Protection Corporation ("SIPC"); (ii) Securities Exchange Commission ("SEC"); (iii) Internal Revenue Service; (iv) United States Attorney for the Southern District of New York; (v) all BLMIS customers; and (vi) those parties that have entered an appearance in the Main Case or one of the Adversary Proceedings through the ECF system; and it is further

**ORDERED** that, after the Effective Date, service of motions, applications, other pleadings, exhibits, objections, settlements, responses, and other papers in accordance with the Notice Procedures is hereby approved and deemed effective notice for purposes of compliance with the Bankruptcy Code and the Bankruptcy Rules, including, but not limited to, Bankruptcy Rules 2002 and 9019; and it is further

**ORDERED** that the Court retains jurisdiction to enforce and implement the terms and provisions of this Order.

Dated: New York, New York
      December 5, 2011

                                                /s/ Burton R. Lifland
                                                Hon. Burton R. Lifland
                                                UNITED STATES BANKRUPTCY JUDGE

<u>EXHIBIT 1</u>

NOTICE PROCEDURES

I.    <u>In the Main Case</u>

  a. The Trustee will establish and maintain a Master Service List (the "Master Service List") listing the parties upon which all Pleadings (as defined below) will be served. The Master Service List will initially include: (i) SIPC; (ii) SEC; (iii) Internal Revenue Service; (iv) United States Attorney for the Southern District of New York, and (v) those parties that have formally appeared and requested service pursuant to Bankruptcy Rule 9010 by filing a notice of appearance (a "Notice of Appearance") in the Main Case, designating such party's:

     (A) name;
     (B) address;
     (C) name of client, if applicable;
     (D) telephone number;
     (E) facsimile, if applicable; and
     (F) electronic mail ("email") address

  By filing a Notice of Appearance containing an email address, a party is deemed to have consented to electronic service of motions, applications, other pleadings, exhibits, objections, settlements, responses, and other papers (collectively, "Pleadings"). "Pleadings" shall not include summonses, complaints, or other documents whose service is governed by Rule 4 of the Federal Rules of Civil Procedure. Orders to Show Cause shall be served as provided in the Order to Show Cause.

  b. Subject only to the terms and exceptions listed below, notice of any Pleadings or matters covered by the Bankruptcy Rules, the Local Bankruptcy Rules, or otherwise will be served only by email and only upon (i) the parties on the Master Service List; and (ii) any parties whose interests are directly affected by a specific Pleading. Pleadings filed in the Main Case pursuant to Bankruptcy Rule 9019 shall be deemed to "directly affect" only those parties that have entered into the agreement, settlement, or compromise filed in the Main Case pursuant to Bankruptcy Rule 9019.

  c. Any *pro se* party in interest that wishes to be added to the Master Service List may do so by returning a form (a "Request Form") to the Trustee requesting such party's addition to the Master Service List. The Request Form shall be substantially similar to Schedule B to the notice of the order establishing these Notice Procedures. By returning a Request Form designating an email address for service, a party is deemed to have consented to electronic service of all Pleadings. A party in interest not represented by counsel may obtain an exemption from electronic service

by submitting a Request Form to the Trustee certifying that the party is unable to receive Pleadings by email.

d.   If a Notice of Appearance or Request Form fails to designate an email address for service, the party filing such a Notice of Appearance or returning such a Request Form will not be included on the Master Service List and will not be served with copies of all Pleadings in the Main Case unless such party is appearing *pro se* and has obtained an exemption from electronic service as set forth herein. Parties that have previously filed a Notice of Appearance that did not designate an email address for service will not be included on the initial Master Service List; in order to be added to the Master Service List, such parties must either (i) file a supplementary Notice of Appearance in the Main Case or (if *pro se*) return a Request Form designating an email address for service or (ii) if *pro se*, obtain an exemption from electronic service as set forth herein.[1]

e.   Any party whose interests are directly affected by a specific pleading but who has not previously filed a Notice of Appearance or otherwise designated an email address for service may first be contacted by the party wishing to effect service (the "Noticing Party") and asked to designate (via email, facsimile, or mailed letter) an email address at which the party may be served. After such email address has been so provided, service upon that email address shall be deemed proper service. If the Noticing Party is unable to obtain such a designation or is otherwise unable to effect service by email, service shall be deemed properly effected upon service by facsimile, overnight delivery, or conventional mail at the last known mailing address or facsimile number of the party being served.

f.   Any *pro se* party that wishes to be exempt from designating an email address for service yet wishes to be added to the Master Service List may make a written request for such an exemption by returning a Request Form to that effect to counsel for the Trustee, Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, New York 10111 (Attn: Marc E. Hirschfield) (the "Trustee's Address"). Any party exempted from email service will be served with Pleadings by mail, facsimile, or overnight delivery, unless the party effectuating service determines to effectuate service by other means reasonably calculated to effect service.

g.   The Trustee will update the Master Service List from time to time, but no less frequently than on a monthly basis, to include the names and addresses of any party in interest that has requested to be added to the Master Service List in accordance with the procedures described herein.

---

[1] The initial Master Service List shall be served upon all parties in interest via notice of the order establishing these Notice Procedures. From reviewing the notice and initial Master Service List, parties will be able to determine whether they need to take action to alter their status so as to receive (or decline to receive) pleadings served upon the Master Service List.

The Master Service List will be publicly accessible on the Trustee's website at www.madofftrustee.com (the "Trustee's Website"), but will not be posted to the docket in the Main Case.

h.   Any party wishing to be removed from the Master Service List must file a notice of withdrawal of appearance on the docket of the Main Case, or, if *pro se*, return a Request Form to the Trustee to that effect.

i.   All filed Pleadings will publicly appear on the electronic docket of the Main Case through the Court's Electronic Filing ("ECF") system.

II.   In the Adversary Proceedings:

a.   Adversary Proceedings to which the Procedures Order applies shall follow the notice provisions set forth in the Procedures Order.

b.   Adversary Proceedings to which the Procedures Order does not apply will be governed by the following notice provision: After a defendant has appeared, service of all Pleadings in each Adversary Proceeding shall be made by email (i) to counsel of record; (ii) directly to the party if such party is proceeding *pro se*, or (iii) to the party designated to receive service in any Notice of Appearance filed on behalf of the party in the related Adversary Proceeding. There shall be no obligation to serve paper copies of Pleadings other than the complaint and the summons. Counsel of record must file a Notice of Appearance or supplemental Notice of Appearance designating an email address for service in the related Adversary Proceeding.

c.   All filed pleadings in each Adversary Proceeding will publicly appear electronically on the respective dockets through the Court's ECF system.

d.   Service on state or federal governmental entities shall not be required in Adversary Proceedings unless a governmental entity has filed a Notice of Appearance in the Adversary Proceeding.

III.   Procedures Applicable in All BLMIS Proceedings:

a.   All Pleadings served via email shall be in portable document format ("PDF"), if available, and the subject line of the email shall indicate the Adversary Proceeding number in which the Pleading has been filed and the name of the party serving such Pleading (*e.g.* Adv. Pro. No. xx-yyyyy – Service by Defendant [name of party]). Parties shall include the title(s) of the Pleading being served in the text of the email. If, however, a PDF is too large to be emailed effectively, the party attempting to effect service may send an email containing a link (a "Link") to the Pleading in a virtual workspace, or may break the email up into multiple smaller files. Such Pleadings may also be served via CD-ROM or similar media. Any party

that wishes to receive a courtesy paper version of a Pleading instead may request such a paper version, and the Noticing Party shall provide such a paper version, provided, however, that service shall be deemed complete at the time a Link to such a Pleading has been electronically transmitted by the Noticing Party to the party making such a request.

b.    Upon completing notice according to the procedures described herein, the party providing notice will file with the Court an affidavit of service or certification of service annexing the list of parties that received notice and the manner in which notice was served.

c.    Service on parties will be made by email where possible and otherwise by U.S. mail, international courier, facsimile, overnight delivery, or as otherwise provided in these Notice Procedures and in accordance with the Bankruptcy Rules and the Federal Rules of Civil Procedure.

d.    Service upon the Trustee is not required; the Trustee shall be deemed properly served upon ECF filing.

e.    These Notice Procedures shall be made available to and utilized by all parties in interest filing Pleadings in either the Main Case or any Adversary Proceeding. Any party filing a Pleading in either the Main Case or any of the Adversary Proceedings shall be deemed to have properly effected service in accordance with the Bankruptcy Rules and the Local Rules upon serving notice in accordance with these Notice Procedures.

f.    Notwithstanding General Order M-399 of the United States Bankruptcy Court for the Southern District of New York, an email approval from a party whose name is signed electronically that gives such party's permission to sign their name electronically shall constitute adequate proof that the signature was authorized; a hard copy of the originally executed    document    need    not    be    exchanged    or    kept.

## SCHEDULE B

### REQUEST FORM FOR MASTER SERVICE LIST

Return appropriate form to Trustee at:  Baker & Hostetler LLP,
45 Rockefeller Plaza,
New York, New York 10111 (Attn: Marc E. Hirschfield)

| Party in Interest Name: | Represented by Counsel?    Y / N<br><br>If Yes, Name and Email Address of Counsel: |
|---|---|
| Party in Interest Telephone Number: | Party Facsimile Number (if applicable): |
| *Electronic mail ("email") Address Designated for Service of Process Upon Party in Interest:* | Party in Interest Mailing Address: |

☐ *CHECK HERE AND SIGN BELOW ONLY IF YOU <u>ARE NOT</u> REPRESENTED BY COUNSEL, <u>ARE NOT</u> ALREADY LISTED ON THE MASTER SERVICE LIST (SCHEDULE C) AND DESIRE TO BE <u>INCLUDED</u> ON THE MASTER SERVICE LIST*

By signing below, I represent that I am a party in interest in *Securities Investor Protection Corporation v. Bernard L. Madoff Investment Securities LLC*, Adversary Proceeding Number 08-01789 (BRL) (the "Main Case"). I hereby request that my name and email address be added to the Master Service List in the Main Case. I understand that the Master Service List will be publicly accessible on the Trustee's website at www.madofftrustee.com (the "Trustee's Website"). I also understand that inclusion on the Master Service List requires that I will be served with <u>all</u> pleadings filed in the Main Case, including pleadings that might not apply to me. I hereby consent to electronic service of all pleadings filed in the Main Case at the email address designated above.

_____
(Signature)

☐ *CHECK HERE AND SIGN BELOW ONLY IF YOU <u>ARE</u> LISTED ON THE MASTER SERVICE LIST (SCHEDULE C) AND WISH TO BE <u>REMOVED</u> FROM THE LIST*

On behalf of the party in interest designated above, I hereby request to have that party removed from the Master Service List in *Securities Investor Protection Corporation v. Bernard L. Madoff Investment Securities LLC*, Adversary Proceeding Number 08-01789 (BRL) (the "Main Case"). I understand that by signing below this party will no longer receive pleadings in the Main Case other than those pleadings that directly apply to that party. I am not represented by an attorney.

_____
(Signature)

☐ *CHECK HERE, SIGN BELOW, AND RETURN THIS PAGE <u>ONLY</u> IF YOU DESIRE TO BE SERVED WITH <u>ALL</u> PLEADINGS IN THE MAIN MADOFF CASE <u>BY MAIL</u> BY BEING ADDED TO THE MASTER SERVICE LIST, <u>ARE NOT</u> ALREADY LISTED ON THE MASTER SERVICE LIST, ARE <u>NOT</u> REPRESENTED BY AN ATTORNEY, AND DO <u>NOT</u>  HAVE REGULAR ACCESS TO EMAIL*

I request to be added to the Master Service List in *Securities Investor Protection Corporation v. Bernard L. Madoff Investment Securities LLC*, Adversary Proceeding Number 08-01789 (BRL) (the "Main Case") and to receive all pleadings filed in the Main Case by mail at the mailing address listed below.  I understand that the Master Service List (with my mailing address) will be publicly accessible on the Trustee's website at www.madofftrustee.com (the "Trustee's Website").  I also understand that my inclusion on the Master Service List will cause me to be served with <u>all</u> pleadings filed in the Main Case, including pleadings that might not apply to me. I declare that I am not represented by an attorney, and that I am unable to receive these pleadings by email.

_____
(Signature)


Printed Name:            _____

Mailing Address:         _____
(for service of
Pleadings):              _____

                         _____

Telephone Number:        _____

## SCHEDULE C

### INITIAL MASTER SERVICE LIST

Internal Revenue Service
District Director
290 Broadway
New York, New York 10008

Internal Revenue Service
Centralized Insolvency Operation
Post Office Box 7346
Philadelphia, PA 19101-7346

U.S. Department of Justice, Tax Division
Box 55
Ben Franklin Station
Washington, DC 20044

**Securities Investor Protection Corporation**
Kevin Bell – kbell@sipc.org
Josephine Wang – jwang@sipc.org

**Securities and Exchange Commission**
Alexander Mircea Vasilescu – vasilescua@sec.gov
Terri Swanson – swansont@sec.gov
Preethi Krishnamurthy – krishnamurthyp@sec.gov

**United States Attorney for SDNY**
Carolina Fornos – carolina.fornos @usdoj.gov
Alicia Simmons – Alicia.simmons@usdoj.gov
Matthew Schwartz – matthew.schwartz@usdoj.gov

**Counsel to the JPL**
Eric L. Lewis – Eric.Lewis@baachrobinson.com

**BLMIS Customers**

Edward H. Kohlschreiber
35455 Ocean Blvd. Apt. 607
South Palm Beach, FL 33480

Sonya Kahn
1701 South Flagler Drive Apt. 1703
West Palm Beach, FL 33401-7343

Marvin D. Waxberg
5181 Prairie Dunes Village Circle
Lake Worth, FL 33463-8217

Richard G. Corey
1235 Edgewood Drive
Charleston, W.V. 25302

Ng Shok Mui Susanna
Ng Shok Len
12B Marigold Mansion
Taikoo Shing, Hong Kong

Cecilia M. Parker
11 South Shore Trail
Sparta, NJ 07871

Guy S. Parker
3 Madison Drive
Ogdensburg, NJ 07439

Panagiotis Moutzouris
8 Aiolou Str.
Voula GR - 16673
Greece

James and Ethel Chambers
4244 S.E. Centerboard Ln.
Stuart, FL 34997

Maurice Sandler
Gloria Sandler
Email: mauricesandler@bcglobal.net

Lamar Ellis Trust
Lamar Ellis
Email: lamelli@verizon.net

Michael E. Fisch
Sudeshna M. Fisch
Email: fischwave@comcast.net

Lamar Ellis Trust
Lamar Ellis
Email: lamelli@verizon.net

Michael E. Fisch Sudeshna M. Fisch
Email: fischwave@comcast.net

Daniel L. Gaba
c/o Rhoda S. Gaba
Email: rhodan@embarqmail.com

Jean-Marie Jacques
Email: jacques123@wanadoo.es

Samuel Frederick Rohdie
Lam Shuk Foon Margaret
Email: srohdie@bellsouth.net

Gail B. Oren Revocable Trust dtd. 9/8/95
Gail B. Oren as Trustee
Email: oreng@bellsouth.net

Sharon Lee Tiner
Email: sltiner@yahoo.com

David B. Epstein (IRA Bene)
Email: david1943@comcast.net

Marshall W. Krause, Esq.
Email: mrkruze@comcast.net

Peerstate Equity Fund, L.P.
Email: rng67@comcast.net

Deborah L. Fisch
Email: dfisch1@twcny.rr.com

Paul J. Fisch
Email: pfisch@twcny.rr.com

Sunyei Ltd. Jaques Lamac
Email: jaqueslamac@gmail.com

Simcha Gutgold
Email: simcha.gutgold@gmail.com

Au Yuet Shan
Email: eau203@gmail.com

PFC Nominees Limited
Email: info@pfcintl.com

Lee Mei-Ying
Email: icbcmylee@yahoo.com.tw

Richard Jeffrey Clive Hartley
Email: rjch@netvigator.com
Robert Douglas Steer
Jeanette Margaret Scott Steer
Email: bobjen8@bigpond.com

Samore 1992 Family Trust, John Samore
Gayle Samore Co-Trustees
John Samore, Jr.
Ronald E. Samore, Sr.
James R. Samore
Email: johnsamore@hotmail.com

Partricia M. Hynes
Roy L. Reardon JTWROS
Email: rreardon@stblaw.com

Cheung Lo Lai Wah Nelly
Email: freedomlo@yahoo.com.hk

Timothy Robert Balbirnie
Email: tim.balbirnie@gmail.com

Kamal Kishore Muchhal
Aruna Muchhal
Email: muchhal@netvigator.net

MLSMK Investments Co
Email: stanleymkat2@mac.com

Charles Nicholas Doyle
Linda Doyle
Email: linchasd@netvigator.com

John Stirling Gale
Email: galejs@gmail.com

Li Fung Ming Krizia
Email: krizia_ligale@yahoo.com.hk

Lindel Coppell
Email: lindencoppell@gmail.com

Paul Maddocks
Email: maddockspaul@gmail.com

**Notices of Appearance**
Michael D. Sirota, Esq.
Kevin R.J. Schroth, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
Email:  msirota@coleschotz.com
Email:  kschroth@coleschotz.com
*Attorneys for KML Asset Management LLC*

Mark S. Mulholland
Thomas A. Telesca, Esq.

Ruskin Moscou Faltischek, P.C.
Email:  mmulholland@rmfpc.com
Email:  ttelesca@rmfpc.com
*Attorney for Irwin Kellner ("Kellner"), The 2001 Frederick DeMatteis Revocable Trust and the
DeMatteis FLP Assets*

Stuart I. Rich, Esq.
James M. Ringer, Esq.
Meister, Seelig & Fein LLP
Email:  sir@msf-law.com
Email:  jmr@msf-law.com
*Attorneys for Jasper Investors Group LLC ("Jasper")*

Matthew Gluck, Esq.
Brad N. Friedman, Esq.
Sanford P. Dumain, Esq.
Jonathan M. Landers
Milberg LLP
Email:  mgluck@milberg.com
Email: bfriedman@milberg.com
Email: sdumain@milberg.com
Email: jlanders@milberg.com
*Attorney for Ruth E. Goldstein, June Pollack, Gerald Blumenthal, Blumenthal & Associates
Florida General Partnership, Judith Rock Goldman, the Horowitz Family Trust, and the
Unofficial Committee of Certain Claim Holders*

William B. Wachtel, Esq.
Howard Kleinhendler, Esq.
David Yeger, Esq.
Wachtel & Masyr, LLP
Email: Wachtel@wmllp.com
Email: hkleinhendler@wmllp.com
Email: dyeger@wmllp.com
*Attorneys to Rosenman Family LLC*

William M. O'Connor, Esq.
Crowell & Moring LLP
E-mail: woconnor@crowell.com
*Attorneys for Jitendra Bhatia, Gopal Bhatia, Kishanchand Bhatia, Jayshree Bhatia, Mandakini
Gajaria, Tradewaves Ltd., Parasram Daryani, Neelam P. Daryani, Vikas P. Daryani, Nikesh P.
Daryani, Ashokkumar Damodardas Raipancholia, Dilip Damodardas Raipancholia,
Rajeshkumar Damodardas Raipancholia, Kishu Nathurmal Uttamchandani, Prerna Vinod
Uttamchandani, Rajendrakumar Patel, Vandna Patel, Arjan Mohandas Bhatia, Kishin
Mohandas Bhatia, Suresh M. Bhatia, Bharat Mohandas, and Aarvee Ltd.*

Robert William Yalen
Assistant United States Attorney for the Southern District of New York
E-mail: robert.yalen@usdoj.gov
*Attorney for the United States of America*

Stephen A. Weiss
Seeger Weiss LLP
Email: sweiss@seegerweiss.com
*Attorney for Marilyn Cohn Gross, Bernard Seldon, Lewis Franck, and Barbara Schlossberg*

Frank F. McGinn
Bartlett Hackett Feinberg P.C.
Email: ffm@bostonbusinesslaw.com
*Attorney for Iron Mountain Information Management, Inc.*

Barry R. Lax
Brian J. Neville
Brian Maddox
Lax & Neville, LLP
Email: blax@laxneville.com
Email: bneville@laxneville.com
E-mail: bmaddox@laxneville.com
*Attorneys for Rose Less, and PJFN Investors LP*

Shawn M. Christianson, Esq.
Buchalter Nemer, A Professional Corporation
Email: schristianson@buchalter.com

*Attorney for Oracle USA, Inc. ("Oracle"), and Oracle Credit Corporation*

Dennis C. Quinn
Barger & Wolen, LLP
Email: dquinn@bargerwolen.com
*Attorney for Jewish Community Foundation of the Jewish Federation – Council of Greater Los Angeles*

Alan Nisselson, Esq.
Howard L. Simon, Esq.
Email: anisselson@windelsmarx.com
Email: hsimon@windelsmarx.com
*Attorneys for Alan Nisselson, Interim Chapter 7 Trustee of Bernard L. Madoff*

Eric L. Lewis, Esq.
Baach Robinson & Lewis PLLC
Email: eric.lewis@baachrobinson.com
*Attorney for Stephen John Akers, Mark Richard Byers, and Andrew Laurence Hosking*

Joseph E. Shickich, Jr.
Erin Joyce Letey
Riddell Willams P.S.
Email: jshickich@riddellwilliams.com
Email: eletey@riddellwilliams.com
*Attorneys for Microsoft Corporation and Microsoft Licensing, GP (collectively, "Microsoft")*

Adam L. Rosen
Silverman Acampora LLP
Email: ARosen@SilvermanAcampora.com
*Attorney for Talon Air, Inc.*

Angelina E. Lim, Esq.
Johnson, Pope, Bokor, Ruppel & Burns, P.A.
Email: angelinal@jpfirm.com
*Attorney for Anchor Holdings, LLC*

Sanford P. Rosen, Esq.
Sanford P. Rosen & Associates, P.C.
Email: srosen@rosenpc.com
*Attorneys for Judith S. Schustack, David A. Schustack, Robert J. Schustack, Shirley Schustack Conrad, and Amy Beth Smith*

Marsha Torn, Esq.
Calabrese and Torn, Attorneys at Law
Email: mcalabrese@earthlink.net
*Attorney for Lawrence Torn*

Judith L. Spanier, Esq.
Abbey Spanier Rodd & Abrams, LLP
jspanier@abbeyspanier.com
*Attorneys for ELEM/Youth in Distress Israel, Inc. ("ELEM")*

David J. Molton, Esq.
Martin S. Siegel, Esq.
Brown Rudnick LLP
E-mail: dmolton@brownrudnick.com
Email: msiegel@brownrudnick.com
*Attorneys for Kenneth M. Krys and Christopher D. Stride as Liquidators of and for Fairfield
Sentry Limited*

Karen E. Wagner
Dana M. Seshens
Denis J. McInerney
Jonathan D. Martin
Davis Polk & Wardwell LLP
Email: karen.wagner@davispolk.com
Email: dana.seshens@davispolk.com
Email: denis.mcinerney@davispolk.com
Email: jonathan.martin@davispolk.com
*Attorneys for Sterling Equities Associates and Certain Affiliates*

David B. Bernfeld
Jeffrey L. Bernfeld
Bernfeld, Dematteo & Bernfeld, LLP
Email: davidbernfeld@bernfeld-dematteo.com
Email: jeffreybernfeld@bernfeld-dematteo.com
*Attorneys for Dr. Michael Schur and Mrs. Edith A. Schur*

Joel L. Herz
Law Offices of Joel L. Herz
Email: joel@joelherz.com
*Attorney for Samdia Family, LP*

Stephen Fishbein
James L. Garrity Jr.
Richard F. Schwed
Shearman & Sterling LLP
Email: sfishbein@shearman.com
Email: jgarrity@shearman.com;
Email: rschwed@shearman.com
*Attorneys for Carl J. Shapiro and Associated Entities*

Seth C. Farber
Kelly A. Librera
Dewey & Leboeuf LLP
E-mail: sfarber@deweyleboeuf.com
Email: klibrera@deweyleboeuf.com
*Attorneys for Ellen G. Victor, holder of Bernard L. Madoff Investment Securities LLC Accounts 1ZA128-3 and 1ZA128-40, Diana P. Victor, Ariana Victor, Justin Victor Baadarani, Shoshanna Remark Victor and Leila Victor Baadarani*

Daniel M. Glosband
David J. Apfel
Brenda R. Sharton
Larkin M. Morton
Goodwin Procter LLP
Email: dglosband@goodwinprocter.com
Email: dapfel@goodwinprocter.com
Email: bsharton@goodwinprocter.com
Email: lmorton@goodwinprocter.com
*Attorneys for Jeffrey A. Berman, Russell deLucia, Ellenjoy Fields, Michael C. Lesser, Norman E. Lesser Rev. 11/97 Rev. Trust, Paula E. Lesser 11/97 Rev. Trust and Jane L. O'Connor as Trustee of the Jane O'Connor Living Trust*

Russell M. Yankwitt
Yankwitt & Associates LLC
Email: russell@yankwitt.com
*Attorneys for Carol Rosen*

Barton Nachamie, Esq.
Todtman, Nachamie, Spizz & Johns, P.C.
E-mail: bnachamie@tnsj-law.com
*Attorneys for ABG Partners d/b/a ABG Investments, Bruce Graybow, as a Partner of ABG Partners, and Graybow Communications Group, Inc.*

Mark W. Smith, Esq.
Timothy A. Valliere, Esq.
Smith Valliere PLLC
Email: msmith@svlaw.com
Email: tvalliere@svlaw.com
*Attorneys to Shana D. Madoff*

Brett S. Moore
Porzio Bromberg & Newman P.C.
Email: bsmoore@pbnlaw.com
*Attorneys for Paul Laplume and Alain Rukavina, Court Appointed Liquidators for LuxAlpha Sicav and Luxembourg Investment Fund*

Bernard V. Kleinman, Esq.
Alan Berlin, Esq.
Aitken Berlin LLP
Email: bvkleinman@aitkenberlin.com
Email: adberlin@aitkenberlin.com
*Attorneys for Susan Saltz Charitable Lead Annuity Trust Susan Saltz Descendants Trust*

Jeffrey G. Tougas
Fred W. Reinke
Mayer Brown LLP
E-mail: jtougas@mayerbrown.com
Email: freinke@mayerbrown.com
*Attorneys for Mutua Madrileña Automovilista Ramo de vida, AXA Private Management, and Fondauto Fondo de Pensiones, SA*

Richard A. Cirillo
Arthur J. Steinberg, Esq.
Heath D. Rosenblat, Esq.
King & Spalding LLP
Email: rcirillo@kslaw.com
Email: asteinberg@kslaw.com
Email: hrosenblat@kslaw.com
*Attorney for National Bank of Kuwait, S.A.K. ("NBK"), Lemania SICAV-SIF, and NBK Banque Privee and counsel for the Pascucci Family*

Linda H. Martin, Esq.
Joshua A. Levine, Esq.
Simpson Thacher & Bartlett LLP
Email: lmartin@stblaw.com
Email: jlevine@stblaw.com
*Attorneys Spring Mountain Capital, LP*

Martin L. Seidel
Cadwalader, Wickersham & Taft LLP
Email: martin.seidel@cwt.com
*Attorneys for Milton Fine Revocable Trust, Milton Fine 1997 Charitable -2- Remainder Unitrust, US Trust Co UD Peter M. Lehrer, Peter M. Lehrer and Eileen Lehrer, JSBR Associates LP and The Apmont Group Inc. Pension Plan*

Ernest Edward Badway , Esq.
Fox Rothschild LLP
Email: ebadway@foxrothschild.com
*Attorney to Iris Schaum*

Steven R. Schlesinger, Esq.
Shannon A. Scott, Esq.
Jaspan Schlesinger LLP
Email: sschlesinger@jaspanllp.com
Email: sscott@jaspanllp.com
*Attorneys for Peter Zutty, Janet Jaffin Dispositive Trust and Janet Jaffin and Milton Cooper as*
*Trustees, Amy Luria Partners LLC, Amy Joel, Robert Luria Partners, and Samuels Family LTD*
*Partnership, Patricia Samuels, Andrew Samuels, Estate of Richard A. Luria, David Richman,*
*Jay Rosen Executors*

Jeremy A. Mellitz
Withers Bergman, LLP
E-mail: Jeremy.Mellitz@withers.us.com
*Attorney for Von Rautenkranz Nachfolger Special Investments LLC*

Hunter T. Carter, Esq.
Shawanna L. Johnson, Esq.
Arent Fox LLP
Email: carter.hunter@arentfox.com
Email: johnson.shawanna@arentfox.com
*Attorneys for Sanford Guritzky, Brenda Guritzky, Dana Guritzky Mandelbaum, Ronald P.*
*Guritzky, Guritzky Family Partnership LP, and Brenda H. Guritzky as Trustee of Trust B U/W*
*George H. Hurwitz (collectively the "Guritzky Parties")*

George Brunelle, Esq.
Anna Hadjikow
Brunelle & Hadjikow, P.C.
Email: gbrunelle@brunellelaw.com
Email: ahadjikow@brunellelaw.com
*Attorneys for the James H. Cohen Special Trust, James H. Cohen, Morrie Abramson, Robyn*
*Berniker, BK Interest, LLC, The Marian Cohen 2001 Residence Trust, Alan D. Garfield, Erin M.*
*Hellberg, Barry E. Kaufman and Marion Tallering-Garfield*

Chester B. Salomon
Becker, Glynn, Melamed & Muffly LLP
Email: csalomon@beckerglynn.com
*Attorney for SBM Investments, LLP, Weithorn/Casper Associated for Selected Holdings LLC*

Jonathan W. Wolfe
Barbara A. Schweiger
Skoloff & Wolfe, P.C.
Email: jwolfe@skoloffwolfe.com
Email: bschweiger@skoloffwolfe.com
*Attorneys for Albert & Carole Angel*

Richard J. McCord, Esq.
Carol A. Glick, Esq.
Certilman Balin Adler & Hyman, LLP
Email: rmccord@certilmanbalin.com
Email: cglick@certilmanbalin.com
*Attorneys to Clayre Hulsh Haft, Morton L. Certilman and Joyce Certilman, Bernard Certilman,*
*Alyssa Beth Certilman,*

Demet Basar
Eric B. Levine
Wolf Haldenstein Adler Freeman & Herz LLP
Email: basar@whafh.com
Email: levine@whafh.com
*Attorneys to Nephrology Associates P.C. Pension Plan*

Imtiaz A. Siddiqui
Steven N. Williams
Cotchett, Pitre & McCarthy
Email: isiddiqui@spmlegal.com
Email: swilliams@cpmlegal.com
*Attorneys for Jay Wexler, Daniel Ryan, Theresa Ryan, Matthew Greenberg, Walter Greenberg,*
*Doris Greenberg, The Estate of Leon Greenberg and Donna M. McBride*

Bernard J. Garbutt III, Esq.
Menachem O. Zelmanovitz, Esq.
Morgan, Lewis & Bockius LLP
Email: bgarbutt@morganlewis.com
Email: mzelmanovitz@morganlewis.com
*Attorneys for the Kostin Company*

Stephen Fishbein
James L. Garrity Jr.
Richard F. Schwed
Shearman & Sterling LLP
Email: sfishbein@shearman.com
Email: jgarrity@shearman.com
Email: rschwed@shearman.com
*Attorneys for Harold S. Miller Trust Dated 12/4/64 FBO Elaine Miller,*
*Lilfam LLC, Lilyan Berkowitz Revocable Trust Dated 11/3/95, and Wellesley Capital*
*Management*

Richard C. Yeskoo
Yeskoo Hogan & Tamlyn, LLP
Email: yeskoo@yeskoolaw.com
*Attorneys for Joan L. Fisher, Carl T. Fisher, and the Trust U/A VIII of the Will of Gladys C.*

*Luria F/B/O Carl T. Fisher*
Carmine D. Boccuzzi Jr., Esq.
David Y. Livshiz, Esq.
Cleary Gottlieb Steen & Hamilton LLP
Email: maofiling@cgsh.com
*Attorneys for Citibank, N.A., Citibank North America, Inc., and Citigroup Global Markets
Limited*

Casey D. Laffey
Reed Smith LLP
Email: claffey@reedsmith.com
*Attorneys for Bart M. Schwartz, as Receiver of Gabriel Capital, L.P. and Ariel Fund Limited*

Michael S. Pollok
Marvin and Marvin, PLLC
Email: mpollok@marvinandmarvin.com
*Attorneys for Alan Hayes and Wendy Wolosoff-Hayes*

James H. Hulme
Joshua Fowkes
Arent Fox LLP
Email: hulme.james@arentfox.com
Email: fowkes.joshua@arentfox.com
*Attorney for Eleven Eighteen Limited Partnership; Bernard S. Gewirz; Carl S. Gewirz; Edward
H. Kaplan; Jerome A. Kaplan; Albert H. Small; 1776 K Street Associates Limited Partnership;
Estate of Robert H. Smith; Robert H. Smith Revocable Trust; Clarice R. Smith; Robert P. Kogod;
Marjet LLC; and Irene R. Kaplan*

David S. Stone, Esq.
Amy Walker Wagner, Esq.
Carolyn B. Rendell
Stone & Magnanini LLP
Email: dstone@stonemagnalaw.com
Email: awagner@stonemagnalaw.com
Email: crendell@stonemagnalaw.com
*Attorneys for Defendants David P. Gerstman and Janet Gerstman*

Alan E. Marder, Esq.
Meyer, Suozzi, English & Klein, P.C.
Email: amarder@msek.com
*Counsel for Judie B. Lifton and the Judie Lifton 1996*

Jeffrey D. Sternklar
Duane Morris LLP
Email: jdsternklar@duanemorris.com
*Attorneys for Magnus A. Unflat, the Eleanore C. Unflat Living Trust, Eleanore C. Unflat, in her*

*capacity as co- trustee of the Eleanore C. Unflat Living Trust, Magnus A. Unflat, in his capacity
as co-trustee of the Eleanore C. Unflat Living Trust, and Eleanore C. Unflat*

Jeff E. Butler
Alexander M. Feldman
Clifford Chance US LLP
Email: Jeff.Butler@CliffordChance.com
Email: Alexander.Feldman@CliffordChance.com
*Attorneys for Cardinal Management, Inc. and Dakota Global Investments, Ltd.*

Bennette D. Kramer
Schlam Stone & Dolan LLP
Email: bdk@schlamstone.com
*Attorneys for defendant Belfer Two Corporation*

Christopher L. Gallinari
Bellows & Bellows, P.C.
Email: cgallinari@bellowspc.com
*Counsel for Brian H. Gerber*

Eric T. Schneiderman
New York State Education Department
Email: neal.mann@oag.state.ny.us

Eric D. Goldberg, Esq.
Stutman, Treister & Glatt
Email: egoldberg@stutman.com

Marc J. Kurzman, Esq.
Sandak Hennessey & Greco LLP
Email: mkurzman@shglaw.com
*Attorneys for Orthopaedic Specialty Group, P.C. Defined Contribution Pension Plan
Participants*

Fred H. Perkins, Esq.
Michael R. Dal Lago, Esq.
Morrison Cohen LLP
Email: fhperkins@morrisoncohen.com
Email: bankruptcy@morrisoncohen.com
*Attorneys for Customer Claimant David Silver*

Andrew J. Ehrlich
Paul, Weiss, Rifkin, Wharton & Garrison LLP
Email: aehrlich@paulweiss.com
*Attorneys for the Estate of Mark D. Madoff and Andrew H. Madoff, individually and as Executor
of the Estate of Mark D. Madoff*

Peter N. Wang
Foley & Lardener LLP
Email: pwang@foley.com
*Co-Counsel for Orthopaedic Specialty Group, P.C. Defined Contribution Pension Plan
Participants*

William F. Dahill
Fletcher W. Strong
Wollmuth Maher & Deutsch LLP
Email: wdahill@wmd-law.com
Email: fstrong@wmd-law.com

Helen Davis Chaitman
Peter W. Smith
Julie Gorchkova
Becker & Poliakoff LLP
Email: hchaitman@becker-poliakoff.com
Email: psmith@becker-poliakoff.com
Email: jgorchkova@becker-poliakoff.com
*Attorneys for Marshal Peshkin and defendants listed in Exhibit A*

Robert J. Kaplan
Law Office of Robert J. Kaplan
Email: lawkap@aol.com
*Attorney for MUUS Independence Fund LP and Michael W. Sonnenfeldt*

Paula J. Warmuth
Glenn P. Warmuth
Stim & Warmuth, P.C.
Email: pjw@stim-warmuth.com
Email: gpw@stim-warmuth.com
*Attorneys for Creditors, Michael Most and Marjorie Most*

Martin H. Bodian
Bodian & Bodian, LLP
Email: mhbodian@gmail.com
*Attorney for Linda Polatsch*

**EXHIBIT 2**

| | |
|---|---|
| aaron@brickmanlaw.com | aaustin@fclaw.com |
| abeattie@chuhak.com | abraham@butzel.com |
| aehrlich@paulweiss.com | aeidsness@hensonefron.com |
| afrisch@andrewfrisch.com | agoodman@gsblaw.com |
| agrant@kasowitz.com | ahalperin@halperinlaw.net |
| ahammond@whitecase.com | ajakoby@herrick.com |
| ajf@fair-law.com | akushner@lowenstein.com |
| albutzel@albutzel.info | Alexander.Feldman@CliffordChance.com |
| alfredo.perez@weil.com | allen.saeks@leonard.com |
| amarder@msek.com | amartin@mjm.bm |
| amartinez@wsh-law.com | AMingione@BlankRome.com |
| amitzner@pavialaw.com | amy.swedberg@maslon.com |
| andrew.behrman@hoganlovells.com | andrew.levander@dechert.com |
| XYZ5 Corp | angela.lipscomb@akerman.com |
| anthony.paccione@kattenlaw.com | aostrow@beckerglynn.com |
| apavlis@fdh.com | arella@mofo.com |
| ashah@garfunkelwild.com | ashapiro@machtshapiro.com |
| asherman@sillscummis.com | asteinberg@kslaw.com |
| atomlinson@jones-foster.com | auerbach@mjaesq.com |
| avinegrad@cov.com | azwerling@garfunkelwild.com |
| banton@eprotec.com | barbara.parlin@hklaw.com |
| bargerd@gtlaw.com | barry.vasios@hklaw.com |
| barrysher@paulhastings.com | bathaeey@sullcrom.com |
| bbaird@cov.com | bbressler@schnader.com |
| Bcleary01@aol.com | bctnotices@foleyhoag.com;kleonetti@foleyhoag.com |
| bdaley@shglaw.com | bdeutsch@schnader.com |
| bdk@schlamstone.com | bdmanning@rkmc.com |
| ben8854@aol.com | berarduccip@sullcrom.com |
| bergers@dicksteinshapiro.com | bethgersten@gmail.com |
| bflom@fulbright.com | bgarbutt@morganlewis.com |
| bginsberg@dglaw.com | bharvey@goodwinprocter.com |
| bhbecker@beckermeisel.com | bieber@thsh.com |
| blake.shepard@leonard.com | blanger@mclaughlinstern.com |
| blax@laxneville.com | bneville@laxneville.com |
| boakes@oakesfosher.com | bpeace@cgsh.com |
| bpolovoy@shearman.com | bradley.stein@att.net |
| brian.cousin@snrdenton.com | brian.schmidt@kattenlaw.com |
| brianweisberg@siegelbrill.com | brodine@qsclpc.com |

**Exhibit Pages - Email**

| | |
|---|---|
| brohde@mintz.com | Bruce.Schaeffer@gmail.com |
| bschwartz@pss-law.com | bscott@klestadt.com |
| bsmoore@pbnlaw.com | bstrickland@wtplaw.com |
| bulmanRF@aol.com; CKBulman@gmail.com | bwhiteley@hblaw.com |
| Bwille@kflaw.com | cameron.smith@lw.com |
| carole.neville@snrdenton.com | carrie.tendler@kobrekim.com |
| carter.hunter@arentfox.com | cas@CharlesASinger.com |
| cazano@mintz.com | cbarnett@stearnsweaver.com |
| cbattaglia@halperinlaw.net | cbelfi@herrick.com |
| cboccuzzi@cgsh.com | ccanino@stearnsweaver.com |
| cdesiderio@nixonpeabody.com | cfleischer@chuhak.com |
| cgallinari@bellowspc.com | cglick@certilmanbalin.com |
| charles.platt@wilmerhale.com | Charles.Scibetta@chaffetzlindsey.com |
| cheisenberg@hinckley.org | chris.donoho@hoganlovells.com |
| chris.walker@adams-remers.co.uk | christopher.harris@lw.com |
| claffey@reedsmith.com | ClearyPJ@aol.com |
| cloewenson@mofo.com | clynch@goulstonstorrs.com |
| cmarcotte@hblaw.com | cmartinez@wolffsamson.com |
| cmason@nixonpeabody.com | cnewcomb@goodwinprocter.com |
| colson.earl@arentfox.com | cromania@wsmesq.com |
| csalomon@beckerglynn.com | cseemann@proskauer.com |
| cshahmoon@chitwoodlaw.com | CSpada@lswlaw.com |
| cthau@velaw.com | cutroneo@gmail.com |
| cvandekieft@seegerweiss.com | cwmadel@rkmc.com |
| dan@gabormarottalaw.com | dana.seshens@davispolk.com |
| danhill@psybc.com | Danielle.Rose@kobrekim.com |
| dapfel@goodwinprocter.com | dariehl@rkmc.com |
| david.bamberger@brickmanlaw.com | david.flugman@kirkland.com |
| david.gotlieb@btlaw.com | david.hoffner@dechert.com |
| david.kotler@dechert.com | david.onorato@freshfields.com |
| david@dboltonpc.com | davidbernfeld@bernfeld-dematteo.com; dbblaw@hotmail.com |
| dbarrack@fulbright.com | dbesikof@loeb.com |
| dbotter@akingump.com | dbowers@jones-foster.com |
| dbrodsky@cgsh.com | dbrown@mofo.com |
| dcg@ggb-law.com | dcoffino@cov.com |
| deiseman@golenbock.com | delbaum@bruneandrichard.com |
| dellajo@duanemorris.com | dennis.tracey@hoganlovells.com |
| dferrone@sercarzandriopelle.com | dfetterman@kasowitz.com |

**Exhibit Pages - Email**

| | |
|---|---|
| dfixler@rubinrudman.com | dfurth@golenbock.com |
| dgarelik@sgwkt.com | dgerber2@earthlink.net |
| dglosband@goodwinprocter.com | dgreenwald@cravath.com |
| dhykal@willkie.com | dickie@millercanfield.com |
| dkaplan@chitwoodlaw.com | dkatsky@katskykorins.com |
| dleffell@paulweiss.com | dleibman@loebblock.com |
| dlivshiz@cgsh.com | dmark@kasowitz.com |
| dmolton@brownrudnick.com | donald.david@akerman.com |
| donking@ofplaw.com | dparker@kkwc.com |
| dpitofsky@goodwinprocter.com | dratch@njcounsel.com |
| drose@pryorcashman.com | drosenzweig@fulbright.com |
| dsass@mclaughlinstern.com | dwalsman@stroock.com |
| dzakarin@pryorcashman.com | easmith@Venable.com |
| eaustin@pullcom.com | EBadway@foxrothschild.com |
| ebsinsro@yahoo.com | ecitron@proskauer.com |
| ed@grushkomittman.com | edavis@cgsh.com |
| Edward.Minson@SteinRisoMantel.com | efrejka@kramerlevin.com |
| ekokot@katskykorins.com | ekwalwasser@proskauer.com |
| elauer@curtis.com | elicker@loeb.com |
| elissa.fudim@akerman.com | Emiliojr6969@gmail.com |
| enbudd@cox.net | eoconnor@fzwz.com |
| eolney@machtshapiro.com | erbreslin@duanemorris.com |
| eric.heining@bingham.com | eric@virgillaw.com |
| erykfolmer@schlegelltd.com | eschmidt@herrick.com |
| espiro@maglaw.com | estearns@stearnsweaver.com |
| everett.johnson@lw.com | evf@sovrlaw.com |
| fcc02@comcast.net;fcco@brandeis.edu | fhoffinger@hsrlaw.com |
| fhperkins@morrisoncohen.com | fishere@dicksteinshapiro.com |
| fkessler@wmd-law.com | fowkes.joshua@arentfox.com |
| fpilotte@murphyreid.com | frankel@clm.com |
| fritschj@sullcrom.com | gary.mennitt@dechert.com |
| gerald.novack@klgates.com | Gerard.Riso@steinrisomantel.com |
| gfox@fklaw.com | ggoett@lewismckenna.com |
| gherrmann@gibsondunn.com | ghirsch@sillscummis.com |
| gkachroo@kachroolegal.com | gkeller@chitwoodlaw.com |
| glee@mofo.com | glusband@clm.com |
| gmehler@mehlerlaw.com | gpretto@laxneville.com |
| gredish@winnebanta.com | greers@dicksteinshapiro.com |

Date : 12/6/2011                          **Exhibit Pages - Email**                          Page # : 4

| | |
|---|---|
| gregory.hauser@wg-law.com | griffinger@gibbonslaw.com |
| grossmansm@gtlaw.com | grossmansm@gtlaw.com |
| gshelley@fclaw.com | gtabakin@feinsuch.com |
| gwoodfield@haileshaw.com | haftel@haftel.com |
| harrisonm@optonline.net | hchaitman@becker-poliakoff.com |
| heather.kafele@shearman.com | hef111@yahoo.com |
| helisofon@herrick.com | hellerc@gtlaw.com |
| hharris@daypitney.com | hherman@mosessinger.com |
| hhuynh@herrick.com | hinkle@clayro.com |
| hjones@jonesschwartz.com | hkleinhendler@wmllp.com |
| hkrauss@mclaughlinstern.com | hmarx@hinshawlaw.com |
| hmllaw@worldnet.att.net | hmoorefield@stearnsweaver.com |
| hrosenblat@kslaw.com | hselzer@loebblock.com |
| hsholl@paulweiss.com | hulme.james@arentfox.com |
| hyland@sewkis.com | igoldman@goodwin.com |
| ik@briefjustice.com | isiddiqui@cpmlegal.com |
| j.delaire@yahoo.com | j.jpclaw@comcast.net |
| jaimevivre@me.com | jalevin@bryancave.com |
| JAndrophy@olshanlaw.com | jangel@herrick.com |
| jattie@burlaw.com | jay.lefkowitz@kirkland.com |
| jbaio@willkie.com | jbehrendt@gibsondunn.com |
| jberman@kelleydrye.com | jbg@rattetlaw.com |
| jbienstock@coleschotz.com | jbuzzetta@cgsh.com |
| jcarberry@cl-law.com | jcarney@johnhcarney.com |
| jcioffi@dglaw.com | jclasen@rc.com |
| jcohen@stroock.com | Jcooperman@KelleyDrye.com |
| jcorsiglia@cgsh.com | jdeluca@ohdlaw.com |
| jdoyle_estbader@yahoo.com | jdsternklar@duanemorris.com |
| jdwarner@warnerandscheuerman.com | Jeff.Butler@CliffordChance.com |
| jeffkom@aol.com | jeffreybernfeld@bernfeld-dematteo.com |
| jeffreybernfeld@bernfeld-dematteo.com | jennifer@fleischerfleischer.com |
| jeremy.berman@skadden.com | jeremy.scott@withersworldwide.com |
| jessica.garrett@kattenlaw.com | jessica.simonoff@freshfields.com |
| jestabrook@fila.com | jetra@broadandcassel.com |
| JEWalker@Venable.com | jfilan@jamesfilan.com |
| jflaxer@golenbock.com | jfountain@murraylaw.com |
| jfrasco@cgsh.com | jfsavarese@wlrk.com |
| jgorchkova@becker-poliakoff.com | jhaims@mofo.com |

Date : 12/6/2011

**Exhibit Pages - Email**

| | |
|---|---|
| jhanson@hitchcockcummings.com | jhellman@zeislaw.com |
| jhoffinger@hsrlaw.com | jhorwitt@zeislaw.com |
| jhradil@gibbonslaw.com | jinjue.pak@mclane.com |
| jjureller@klestadt.com | XYZ 4 Corp, XYZ 7 Corp. |
| jkaye@kramerlevin.com | jkeenan@mccanliss.com |
| jkeller@milberg.com | jkoch@gkwwlaw.com |
| jkrieger@greenbergglusker.com | jlanders@milberg.com |
| jlavin@tessercohen.com | JLaw672@aol.com |
| jlawlor@wmd-law.com | JLiss@gibbonslaw.com |
| jlsaffer@jlsaffer.com | JMasella@BlankRome.com |
| jmccarroll@reedsmith.com | jmiller@westermanllp.com |
| jmitchell@gibbonslaw.com | jn@dfcompanies.com |
| jnesset@hinshawlaw.com | jnichols@hblaw.com |
| Joanne.hepburn@klgates.com | jodikleinick@paulhastings.com |
| joe.foster@mclane.com | joe.kociubes@bingham.com |
| john.rapisardi@cwt.com | joliveira@kramerlevin.com |
| jonathan.cogan@kobrekim.com | jonathan.goldberg@snrdenton.com |
| jonathan.perry@dechert.com | jonathan.polkes@weil.com |
| Jonathan.Vine@csklegal.com | jordan.estes@hoganlovells.com |
| joseph.aronds@hrplaw.com | joseph.serino@kirkland.com |
| jpierce@hinshawlaw.com | jpintarelli@mofo.com |
| jplotkin@daypitney.com | jpmoodhe@debevoise.com |
| jpokorny@proskauer.com | jps6659@optonline.net |
| jrappaport@kramerlevin.com | JReisman@reismanpeirez.com |
| jrosenthal@cgsh.com | jrosenthallaw@gmail.com |
| jrubin@lswlaw.com | jscalzo@reedsmith.com |
| jselva@pavialaw.com | jshally@shearman.com |
| jsherman@wcsm445.com | jsilverberg@sillscummis.com |
| jsp@rattetlaw.com | jteitelbaum@tblawllp.com |
| justin.perl@maslon.com | jvair@stearnsweaver.com |
| jvinik@milberg.com | jwalker@mmlpc.com |
| jwalker@mmlpc.com | jwallack@goulstonstorrs.com |
| jwaxenberg@proskauer.com | jwesterman@westermanllp.com |
| jwolfe@skoloffwolfe.com | jyoung@milberg.com |
| jzulack@fzwz.com | kanfer@thsh.com |
| karen.wagner@davispolk.com | katherine.stroker@dechert.com |
| kchotiros@cgsh.com | Kent.Yalowitz@aporter.com |
| kesha.tanabe@maslon.com | kfletcher@mofo.com |

**Exhibit Pages - Email**

| | |
|---|---|
| khicks@wcsm445.com | khroblak@wtplaw.com |
| kim.robinson@bfkn.com | kkolbig@mosessinger.com |
| klibrera@dl.com | klipman@sldsmlaw.com |
| klkommit@gmail.com | kmalaska@goodwinprocter.com |
| kMcMurdy@foxrothschild.com | koestreicher@wtplaw.com |
| Kpauley@willkie.com | kschachter@sillscummis.com |
| ktoole@meltzerlippe.com | lacyr@sullcrom.com |
| lam@acumenbc.com | lanier.saperstein@allenovery.com |
| Lawgordon@aol.com | lawkap@aol.com |
| layton@bluewin.ch | ldalessandro@milbermakris.com |
| ldearcy@mofo.com | leftonr@gtlaw.com |
| letofel@tofellaw.com | lfornarotto@cravath.com |
| lfriedman@cgsh.com | lgotthoffer@reedsmith.com |
| lgottlieb@cooley.com | lhannon@beckermeisel.com |
| linder@clayro.com | lkh@dmlegal.com |
| lkrantz@krantzberman.com | llarue@qsclpc.com |
| lliman@cgsh.com | llutz@alternativesforgirls.org |
| lmay@coleschotz.com | lmorton@goodwinprocter.com |
| lpaczkowski@bowditch.com | Lsapir@sillscummis.com |
| maggie.sklar@kobrekim.com | mahokeza@comcast.net |
| mail@gustonandguston.com | mangelini@bowditch.com |
| marc.gottridge@hoganlovells.com | marcbogatin@marcbogatin.com |
| marcelliottpc@aol.com | marco.schnabl@skadden.com |
| marcy.harris@srz.com | marilee.dahlman@kayescholer.com |
| mark.chudleigh@sedgwick-chudleigh.com | mark.elliott@bingham.com |
| mark.friedman@dlapiper.com | mark.mcdermott@skadden.com |
| mark.richardson@srz.com | Martha.RodriguezLopez@klgates.com |
| marwinick@mchsi.com | matt@sakkaslaw.com |
| maurabarry.grinalds@skadden.com | mblauner@shulaw.com |
| mblount@tessercohen.com | mbrosterman@stroock.com |
| MBShulkin@duanemorris.com | mburke@wmd-law.com |
| mccormick@mintzandgold.com | mcingber@comcast.net |
| mcohen@kudmanlaw.com | mcunha@stblaw.com |
| mdecker@cgsh.com | mdhoward@ravichmeyer.com |
| mdickler@sperling-law.com | mewiles@debevoise.com |
| mfeingold@osheapartners.com | mflumenbaum@paulweiss.com |
| mfolkenflik@fmlaw.net | MGerard@mofo.com |
| mgold@kkwc.com | mhennessy@westermanllp.com |

| | |
|---|---|
| mhirschfeld@milbank.com | michael.feldberg@newyork.allenovery.com |
| michael.goldberg@akerman.com | michael.kim@kobrekim.com |
| michael.riela@lw.com | mikhailevich.jessica@dorsey.com |
| mintz@mintzandgold.com | mjacobs@pryorcashman.com |
| mjacobsonlaw@aol.com | mkalinowski@morganlewis.com |
| mkasowitz@kasowitz.com | mking@gibsondunn.com |
| mkirsch@gibsondunn.com | mklein@cooley.com |
| mklotz@willkie.com | mkupillas@milberg.com |
| mlanza@milbermakris.com | mlivingston@rfs-law.com |
| mlturner@wlrk.com | mmcallister@ssbb.com |
| mmonroy@garfunkelwild.com | mmulholland@rmfpc.com |
| mnrosen@bryancave.com | moonj@sewkis.com |
| moreilly@gibbonslaw.com | morwetzler@paulhastings.com |
| mparry@mosessinger.com | mpeltz@rssmcpa.com |
| Mpgatordolfan@aol.com | mpgoodman@debevoise.com |
| mraymond@broadandcassel.com | mrice@arkin-law.com |
| mrosenberg@mclaughlinstern.com | msackin@reismanpeirez.com |
| mschwartz@shawgussis.com | msmith@svlaw.com |
| murphy@niggle.com | MVCiresi@rkmc.com |
| mw@dmlegal.com | mwarren@willkie.com |
| mweinstein@golenbock.com | n/a |
| ncohen@halperinlaw.net | ncolman@baritzcolman.com |
| neal@brickmanlaw.com | nechamagoldberg@hotmail.com |
| neil.steiner@dechert.com | nfk@stevenslee.com |
| ngueron@cgr-law.com | nhazan@mwe.com |
| nkourland@rosenpc.com | nlt@dmrslaw.com |
| nvydashenko@velaw.com | NWise@weitzlux.com |
| p.eldridge123@gmail.com | paloe@kudmanlaw.com |
| Pamela.Miller@aporter.com | paminolroaya@seegerweiss.com |
| paulhorowitz1@gmail.com | pbentley@kramerlevin.com |
| pbilowz@goulstonstorrs.com | PCarothers@thorpreed.com |
| pchavkin@mintz.com | pdefilippo@wmd-law.com |
| pdm@msk.com | peter.friedman@cwt.com |
| peter.leckey@withersworldwide.com | pgordon137@gmail.com |
| pgreene@lowenstein.com | pgt108@aol.com |
| PGT108@aol.com | phennessy@bestlaw.com |
| philip.anker@wilmerhale.com | philip.guess@klgates.com |
| phollander@ohdlaw.com | pjd90265@aol.com |

Date : 12/6/2011                    **Exhibit Pages - Email**

| | |
|---|---|
| pkaufman@kramerlevin.com | pkazanoff@stblaw.com |
| pkelley@kelleysemmel.com | pkurland@mclaughlinstern.com |
| plewis@lewismckenna.com | pmorgenstern@mfbnyc.com |
| pnussbaum@wtplaw.com | psibley@pryorcashman.com |
| psmith@becker-poliakoff.com | pstillman@stillmanassociates.com |
| psusswein@proskauer.com | qmurphy@stroock.com |
| rabrams@katskykorins.com | rajohnson@akingump.com |
| randoh@samlegal.com | ravaunt@gmail.com |
| rbarkasy@schnader.com | rbaron@cravath.com |
| rbarton@bartonesq.com | rcarlin@carlinlawoffices.com |
| rchapman@eisnerlaw.com | rcorbi@proskauer.com |
| rcorozzo1@gmail.com | RCronin@Blankrome.com |
| rdanylchuk@gibbonslaw.com | reichlaw@aol.com |
| reisenbach@cooley.com | rep@dmlegal.com |
| Retarshis@aol.com | rfeldman@rfs-law.com |
| rfleischer@pryorcashman.com | rfosher@oakesfosher.com |
| rfranklin@murraylaw.com | rgabriele@westermanllp.com |
| Rhaddad@OSHR.com | RHD@schlamstone.com |
| rhopp@odonoghuelaw.com | rhorwitz@conroysimberg.com |
| richard.kirby@klgates.com | richard@kgalaw.com |
| richardasche@lagnyc.com | rifkenl@gtlaw.com |
| risrael@wolffsamson.com | rkatz@sglllp.com |
| rknuts@parkjensen.com | RKommit@gmail.com |
| rlawler@winston.com | rleff@cpc-law.com |
| rlevin@cravath.com | rlevy@pryorcashman.com |
| rmccord@certilmanbalin.com | rnsoskin@compassmail.com |
| rob.shapiro@bfkn.com | robert.gottlieb@kattenlaw.com |
| robert.rosenberg@lw.com | robertdakis@quinnemanuel.com |
| robertloigman@quinnemanuel.com | rosenberg@clayro.com |
| rpb@bermanslaw.com | rrich2@hunton.com |
| rriopelle@sercarzandriopelle.com | rrosensweig@goulstonstorrs.com |
| RRosensweig@GOULSTONSTORRS.com | rsignorelli@nycLITIGATOR.com;  rsignorelli@aol.com |
| rsignorelli@nycLITIGATOR.com;rsignorelli@aol.com | rspinogatti@proskauer.com |
| rsussman@cooley.com | ruth@usems.com;marc@ubcapital.com |
| rwolfe@ecclegal.com | samuelmayer@att.net |
| sarah.kenney@klgates.com | sarkin@arkin-law.com |
| sbreitstone@meltzerlippe.com | schoenfeld.steven@dorsey.com |
| scottj@sullcrom.com | sdonahue@meltzerlippe.com |

Date : 12/6/2011    **Exhibit Pages - Email**

| | |
|---|---|
| seidelb@dicksteinshapiro.com | sesser@clm.com |
| seth.schwartz@skadden.com | sfarber@dl.com |
| sfox@mcguirewoods.com | sfurnari@furnarischer.com |
| sgann@levingann.com | sgeller@bellowspc.com |
| sh@eliwhitney.org | shana.elberg@skadden.com |
| shaw.mcdermott@klgates.com | shirshon@proskauer.com |
| siciliano@thsh.com | sinopolea@sullcrom.com |
| sjfriedman@jonesday.com | sjschlegel@schlegelltd.com |
| skakeld@dicksteinshapiro.com | skapustin@chernowkap.com |
| skozolchyk@broadandcassel.com | slmeisel@beckermeisel.com |
| snewman@katskykorins.com | soneill@murraylaw.com |
| soshea@osheapartners.com | sparadise@velaw.com |
| srosenthal@sheppardmullin.com | srselden@debevoise.com |
| ssadighi@lowenstein.com | sschlesinger@jaspanllp.com |
| sscott@jaspanllp.com | sscott@jaspanllp.com |
| sshimshak@paulweiss.com | sstorch@samlegal.com |
| Starshis@optonline.com | stecher@thsh.com |
| stephen.hill@hos.com | stephen.hill@hos.com; leyla.hill@hos.com |
| stephen.rinehart@troutmansanders.com | steve@rosenfeldlaw.com |
| steven.engel@dechert.com | steven.wilamowsky@bingham.com |
| steven@graybowns.com | susan.saltzstein@skadden.com |
| susheelkirpalani@quinnemanuel.com | sweiss@seegerweiss.com |
| szebb1@yahoo.com | sziluck@halperinlaw.net |
| tab@rosenfeldlaw.com | TBHatch@rkmc.com |
| tbraegelmann@mclaughlinstern.com | tcosenza@willkie.com |
| tdickinson@jones-foster.com | tdoherty@herrick.com |
| tduffy@andersonkill.com | ted@alene.com |
| telynch@jonesday.com | tfleming@olshanlaw.com |
| tgoldberg@daypitney.com | thall@chadbourne.com |
| timothy.harkness@freshfields.com | timothy.wedeen@gmail.com |
| tjschell@bryancave.com | tklestadt@klestadt.com |
| tmccormick@sillscummis.com | TMcKinstry@FowlerLaw.com |
| tmiodonka@fdh.com | tmoloney@cgsh.com |
| tplastaras@gwbplaw.com | tporetz@egsllp.com |
| trivigno@clm.com | tseigel@zeislaw.com |
| tshapiro@shulaw.com | ttelesca@rmfpc.com |
| tvalliere@svlaw.com | twallrich@hinshawlaw.com |
| twinlhg@gmail.com | Umohammad@kflaw.com |

**Exhibit Pages - Email**

| | |
|---|---|
| vdandrea@dtad.net | vdrohan@dlkny.com |
| vmachcinski@krebsbach.com | vrosenfeld@schlamstone.com |
| waptman@american-securities.com | wcurchack@loeb.com |
| wearnhardt@cravath.com | weill@bwmlaw.com |
| wheuer@duanemorris.com | whp@plummerlaw.com |
| wiig@mintzandgold.com | william.baker@lw.com |
| william.barrett@bfkn.com | William.dodds@dechert.com |
| wkannel@mintz.com | wmaher@wmd-law.com |
| wpollard@kvwmail.com | wprickett@seyfarth.com |
| wrtansey@ravichmeyer.com | wweintraub@fklaw.com |
| Yeskoo@yeskoolaw.com | yoskowitz@sewkis.com |
| zieroblaw@yahoo.com | zrosenbaum@lowenstein.com |

**Records Printed: 708**

**EXHIBIT 3**

Date : 12/6/2011                                **Exhibit Pages**                                Page # : 1

| | |
|---|---|
| 1237<br>Richard L. Braunstein<br>Dow Lohnes PLLC<br>1200 New Hampshire Avenue, NW Suite 800<br>Washington, D.C. 20036-6802 | 7801<br>Allan Grauberd<br>Moses & Singer LLP<br>The Chrysler Building, 405 Lexington Ave.<br>New York, NY 10174-1299 |
| 4896<br>Willard M. Reisz<br>Willard M. Reisz<br>15910 Ventura Blvd Ste 1525<br>Encino, CA 91436 | 8658<br>ABN AMRO BANK N.V.<br>New York NY 10017 |
| 1721<br>Alan Winters<br>BELLAIRE TX 77401 | 1722<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1723<br>Alan Winters<br>BELLAIRE TX 77401 | 1724<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1727<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1728<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1729<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1725<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1726<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 8038<br>Alexander G. Anagnos<br>Fort Lee NJ  07024 |
| 2074<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 3996<br>Alice Goldberg<br>Santa Ynez CA 93460 |
| 3995<br>Alice Goldberg<br>DELRAY BEACH FL 33446 | 8409<br>Alice Jacobs<br>Cedarhurst NY 11516 |
| 8410<br>Alice Weiner<br>Tamarac FL 33321 | 6271<br>Allan Inger<br>Stamford CT 06902 |
| 6272<br>Allan Inger<br>Stamford CT 06902 | 1065<br>Alyse Kornblum<br>Port St. Lucie FL 34986 |
| 8445<br>Alyssa Goldberg<br>Santa Monica CA  90401 | 2075<br>*** Minor ***<br>Totowa NJ 07036 |
| 8446<br>Amanda Goldberg Snyderman<br>San Francisco CA  94115 | 3442<br>Amy Lederman Verschleiser<br>New York NY 10021 |
| 3947<br>Andrew Dieringer<br>Hollywood FL  33026 | 3417<br>Ann Bader Geller<br>New Rochelle NY  10804 |
| 4216<br>ANN McNAMARA as trustee<br>Hamburg NY 14075 | 2078<br>*** Minor ***<br>MONTCLAIR NJ 07043 |

Date : 12/6/2011                                **Exhibit Pages**                                Page # : 2

| | |
|---|---|
| 2167<br>ARNOLD SCHREIBER<br>GLEN HEAD NY 11545 | 4544<br>Arthur Kepes Unified Credit Shelter Trust<br>Scottsdale AZ  85254 |
| 8471<br>XYZ9 CORP.<br>New York NY 10021 | 3997<br>Ava Goldberg<br>Santa Ynez CA 93460 |
| 2079<br>BARBARA ANN STEFANELLI<br>Totowa NJ 07036 | 4081<br>Barry Ahron Trustee<br>Boca Raton FL 33433 |
| 6273<br>Barry Inger<br>Groveland MA 01834 | 4615<br>BELLE LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 |
| 7815<br>Bennett & Gertrude Berman Foundation, Inc.<br>SANTA FE NM 87506 | 2825<br>Bernfeld Joint Venture - A Partnership<br>Sarasota FL 34236 |
| 4867<br>Betty J. Rogers<br>Jacksonville Beach FL 32250 | 4876<br>BETTY RAFFIN ARNOLD, as personal representative,<br>as joint tenant, and as an individual<br>SARATOGA CA 95070 |
| 2635<br>Beverly C. Kunin<br>Oak Brook IL 60523 | 6429<br>Bradermak Equities Corp.<br>Roslyn NY 11576 |
| 6430<br>Bradermak Equities Corp.<br>GARDEN CITY PARK NY 11040 | 358<br>Bridgeview Abstract, Inc.<br>FORT LEE NJ 07024 |
| 1067<br>Carl B. Kornblum<br>Port St. Lucie FL 34986 | 1554<br>Carmen Dell'Orefice<br>New York NY 10021 |
| 5097<br>CAROLE KASBAR BULMAN<br>Wainscott NY 11975 | 4325<br>CHARM TRUST<br>West Palm Beach Florida 33401 |
| 5697<br>Cheryl M. Coleman<br>Ambler PA 19002 | 3998<br>Cheryl Schmidt<br>Santa Barbara CA  93105-4214 |
| 2080<br>*** Minor ***<br>Totowa NJ 07036 | 3348<br>Cindy Solomon<br>RESTON VA 20191 |
| 5590<br>CINDY SOLOMON<br>Reston VA 20191 | 2373<br>Colt Corporation Profit Sharing Plan & Trust<br>Palm Beach FL 33480 |
| 3951<br>Constance Kenny<br>Lynbrook NY 11563 | 7803<br>Copen Charitable Trusts LLC<br>Carlsbad CA 92009 |
| 4082<br>Credit Shelter Trust Under Manuel Miller Revocable Trust Dated May<br>11, 1990<br>Boca Raton FL 33433 | 2636<br>Cynthia L. Ginsberg<br>Oak Brook IL 60523 |
| 2637<br>Cynthia L. Ginsberg<br>Minneapolis MN 55404 | 4440<br>Cynthia Swaso<br>Brooklyn NY 11221 |
| 4891<br>Dahme Family Bypass Trust Dated 10/27/76<br>Montecito CA 93108 | 3443<br>Dani Lederman Dollinger<br>New York NY 10017 |

Date : 12/6/2011 **Exhibit Pages** Page # : 3

| | |
|---|---|
| 4753<br>*** Minor ***<br>Sinking Spring PA 19608 | 3953<br>Darryl Parente<br>Greenlawn NY 11740 |
| 1943<br>DAVID G. AVIV<br>Los Angeles CA 90035 | 2708<br>David Newberger<br>Chicago IL 60610 |
| 2709<br>David Newberger Under the Doris Newberger Trust<br>CHICAGO IL 60657 | 3349<br>David Solomon Family Partnership LP<br>RESTON VA 20191 |
| 3955<br>Denise Cetta<br>Massapequa NY 11758 | 2889<br>Dennis Liss<br>Marina del Rey CA 90292 |
| 4534<br>Diane Koplik<br>New York NY 10065 | 5309<br>Donald I. Altman<br>West New York NJ 07093 |
| 843<br>DONALD J. WEISS<br>Oak Brook IL 60523 | 1849<br>DONALD SALMANSON, in his capacity as trusteeof The Charles Salmanson Trust 1981 andin his capacity as executor of theEstate of Charles Salmanson<br>PROVIDENCE RI 02903 |
| 1850<br>DONALD SALMANSON, in his capacity as trusteeof The Charles Salmanson Trust 1981 andin his capacity as executor of theEstate of Charles Salmanson<br>Providence RI 02903 | 1701<br>Doris Shor<br>GREAT NECK NY 11024 |
| 1702<br>Doris Shor<br>GREAT NECK NY 11024 | 1703<br>Doris Shor<br>GREAT NECK NY 11024 |
| 337<br>Douglas J. Sturlingh<br>Clearwater FL 33755 | 3299<br>Edith Horowitz Family Partnership, LP<br>Miami Beach FL 33139 |
| 7584<br>Edward H Kohlschreiber<br>South Palm Beach FL 33480 | 7585<br>Edward H Kohlschreiber Sr Rev Mgt Trust<br>South Palm Beach FL 33488 |
| 8373<br>Edward I. Speer<br>Boca Raton FL 33431 | 8374<br>Edward I. Speer<br>Boca Raton FL 33496 |
| 3926<br>Edward J. Flanagan (Executor of the Estate of Dorothy Flanagan)<br>Washington NJ 07882-1110 | 2618<br>Edward L. Sleeper<br>Oak Brook IL 60523 |
| 2619<br>Edward L. Sleeper<br>Palm Beach FL 33480 | 3885<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable Living Trust U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3886<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable Living Trust U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 8447<br>Elena Elkin<br>New York NY  10021 |
| 2826<br>Ellen Bernfeld<br>Sarasota FL 34236 | 2824<br>Ellen Bernfeld<br>SARASOTA FL 34236 |
| 3444<br>Ellen Lederman, individually and in her capacity as Executrix of the Estate of Muriel Lederman<br>New York NY 10021 | 6759<br>c/o Howard J. Rhine Esq., Coleman & Rhine<br>437 Madison Avenue<br>New York, NY 10022 |

**Exhibit Pages**

| | |
|---|---|
| 1947<br>ERNEST WACHTEL<br>Hillside NJ 07205 | 8417<br>Estate of Bea Laub<br>Los Angeles CA 90067 |
| 1851<br>ESTATE OF CHARLES SALMANSON<br>PROVIDENCE RI 02903 | 3958<br>Estate of Daniel L. Gaba<br>PITTSBORO NC 27312 |
| 3927<br>Estate of Dorothy Flanagan<br>MORRISTOWN NJ 07960 | 3928<br>Estate of Dorothy Flanagan<br>Washington NJ 07882-1110 |
| 639<br>Estate of Irving Charno<br>BOCA RATON FL 33487 | 4877<br>ESTATE OF JAMES ARNOLD<br>SARATOGA CA 95070 |
| 4830<br>ESTATE OF JOSEPH S. POPKIN<br>Ellerslie GA 31807 | 5701<br>Estate of Suzanne R. May<br>Bethesda MD 20817 |
| 5699<br>Estate of Suzanne R. May<br>Chalfont PA 18914 | 5702<br>Estate of Suzanne R. May<br>Ambler PA 19002 |
| 5700<br>Estate of Suzanne R. May<br>Blue Bell PA 19422 | 5703<br>Estate of Suzanne R. May<br>Allentown PA 18704 |
| 6979<br>Eurovaleur, Inc.<br>New York, NY 10022 | 6762<br>Eurovaleur, Inc.<br>New York NY 10153 |
| 6194<br>Evelyn Fisher<br>Highland Park IL 60035 | 8536<br>FLB Foundation, Ltd.<br>Forest Hills NY 11375 |
| 8537<br>Robert M. Finkin, Esq.<br>Finkin & Finkin<br>118-21 Queens Blvd., Suite 616<br>Forest Hills, NY 11375 | 3445<br>Franklin Lederman<br>New York NY 10065 |
| 8448<br>Frederick Goldberg<br>Boston MA 02163 | 4220<br>GABRIEL M. ROSETTI, JR., as trustee<br>Jordan NY 13080 |
| 4444<br>Gerald Heslin<br>Sherwood OR 97140 | 3375<br>Gerald I. Lustig<br>RYE BROOK NY 10573 |
| 5103<br>GLORIA ALBERT SANDLER<br>Oak Brook IL 60523 | 5101<br>GLORIA ALBERT SANDLER<br>ALAMO CA 94507 |
| 5102<br>GLORIA ALBERT SANDLER<br>VAIL CO 81657 | 4024<br>Grabel Family Trust DTD 3/29/99<br>New York NY 10011-8136 |
| 2827<br>H & E Company - A Partnership<br>Sarasota FL 34236 | 5496<br>H SCHAFFER FOUNDATION INC<br>West Rutland VT 05777 |
| 3300<br>Harold Horowitz<br>New York NY 10010 | 3423<br>Harold Horowitz<br>New York NY 10010 |
| 8419<br>Harriet Barbuto<br>Tamarac FL 33319 | 8306<br>Harry L. & Yvonne Powell<br>Jacksonville FL 32256 |

**Exhibit Pages**

| | |
|---|---|
| 4000<br>Harvey Goldberg<br>DELRAY BEACH FL 33446 | 5765<br>Harvey Krauss<br>NEW YORK NY 10158-0125 |
| 5773<br>Harvey Krauss<br>NEW YORK NY 10158-0125 | 2828<br>Herbert Bernfeld Residuary Trust<br>Sarasota FL 34236 |
| 2354<br>HFH, A Partnership<br>Palm Beach FL 33480 | 3113<br>HJL Corporation<br>DETROIT MI 48226 |
| 3114<br>HJL Corporation<br>Bloomfield Hills MI 48301 | 3308<br>Howard Klee<br>Boca Raton FL 33434 |
| 2529<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Weston MA 02493 | 2530<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Boston MA 02110-3331 |
| 2531<br>Indenture of Trust Dated July 19, 1982 Made By David L. Rubin<br>Wellington FL 33414 | 6784<br>Infovaleur, Inc.<br>New York NY 10153 |
| 8115<br>Defendants XYZ 64<br>New York NY 10011 | 4541<br>Irene Kepes Revocable Living Trust<br>Dated 12/26/1989<br>Scottsdale AZ 85254 |
| 3887<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33316 | 3888<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 |
| 3889<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33304 | 4779<br>Irwin J. Gusman<br>New York NY 10011 |
| 2532<br>J. Robert Casey<br>Boston MA 02110-3331 | 4025<br>Jack Grabel<br>New York NY 10011-8136 |
| 4616<br>JACOB LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 | 8132<br>James R. Ledley<br>Mount Kisco NY 10549 |
| 4780<br>Jane S. Soudavar<br>New York NY 10021 | 412<br>Janet Meerbott<br>Lawrneceville NJ 08648 |
| 6394<br>Janet Winters<br>Bellaire TX 77401 | 1730<br>Janet Winters<br>BELLAIRE TX 77401 |
| 1731<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1732<br>Janet Winters<br>BELLAIRE TX 77401 |
| 1733<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1716<br>Janet Winters<br>Bellaire TX 77401 |
| 580<br>Jason Myers<br>LIVINGSTON NJ 07039 | 8422<br>Javier Ordazas personal representativeof the Estate of Bea Laub<br>Los Angeles CA 90067 |

Date : 12/6/2011                              **Exhibit Pages**                              Page # : 6

| | |
|---|---|
| 3115<br>JDK Corporation<br>DETROIT MI 48226 | 5705<br>Jeffrey A. May<br>Bethesda MD 20817 |
| 5268<br>JEFFREY SISKIND<br>Great Neck NY 11024 | 2638<br>Jennifer B. Kunin<br>Oak Brook IL 60523 |
| 2639<br>Jennifer B. Kunin<br>Minneapolis MN 55410 | 8451<br>Jeremy Goldberg<br>San Francisco CA 94115 |
| 1852<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles<br>Salmanson Trust 1981,in his capacity as executor of the Estate<br>ofCharles Salmanson and individually<br>PROVIDENCE RI 02903 | 1853<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles<br>Salmanson Trust 1981,in his capacity as executor of the Estate<br>ofCharles Salmanson and individually<br>Providence RI 02903 |
| 4001<br>Jessica Goldberg I<br>Santa Ynez CA 93460 | 6309<br>Jill Sudman<br>NORWOOD MA 02062 |
| 8452<br>Joan Elkin Madison<br>Stamford CT  06902 | 2481<br>John B. Beasley<br>NEW YORK NY 10020 |
| 3196<br>John Doe, Trustee<br>Chicago IL 60604 | 3845<br>John Doe, Trustee<br>Minnetonka MN 55345-3720 |
| 3968<br>John F. Kenny<br>Lynbrook NY 11563 | 4870<br>John J. Kone<br>Vero Beach FL 32960 |
| 4224<br>JOHN S. O'HARE as trustee<br>S. Clarence NY 14031 | 8288<br>John Winston<br>New York NY 10065 |
| 4878<br>Jonathan K. Arnold<br>Brisbane CA 94005 | 1954<br>JOSEPH KATZ<br>Oakland Gardens NY 11364 |
| 8453<br>Joshua Elkin<br>Bronx NY  10471 | 2181<br>Joyce G. Kaimowitz<br>Effort PA 18330 |
| 2182<br>Joyce G. Kaimowitz,as  Personal Representative of the Estate of David<br>J. Kaimowitz<br>Effort PA 18330 | 4919<br>Judith H. Rome<br>Springfield MA  01108 |
| 3446<br>Judy Lederman Kloner<br>New York NY 10021 | 1955<br>KALMAN HALPERN<br>Bronx NY 10462 |
| 2576<br>Kathleen A. Jordan, individually and in her capacity as Trustee of the<br>McGrath Family Trust Dated November 18, 2008<br>Worcester MA 01605-3838 | 835<br>Kathy Dibiase<br>in her capacity as a joint tenant of<br>a joint tenancy acting as a limited partner<br>of Weiner Investment, L.P.<br>Sewickley PA 15143 |
| 2482<br>Kenneth D. Weiser<br>NEW YORK NY 10020 | 2640<br>Kunin Family Limited Partnership<br>Oak Brook IL 60523 |
| 2860<br>Laura D Coleman<br>BOYNTON BEACH FL 33437 | 4871<br>Laura M. Germano<br>Jacksonville FL 32207 |

Date : 12/6/2011
**Exhibit Pages**

| | |
|---|---|
| 4872<br>Laura M. Germano<br>Jacksonville Beach FL 32250 | 4497<br>Lawrence Kaye as trustee<br>FOSTER CITY CA 94404 |
| 4542<br>Lawrence Kepes<br>West Bloomfield MI 48322 | 4545<br>Lawrence Kepes<br>West Bloomfield MI 48322 |
| 2183<br>Lawrence M. Kain<br>Cranford NJ 07016 | 8477<br>Lawrence R. Velvel<br>Windham NH 03087 |
| 3808<br>Leah Hazard<br>GREAT NECK NY 11021 | 1959<br>LEON SHIFFMAN<br>Fresh Meadows NY 11365 |
| 5316<br>Lewis S. Sandler<br>Scottsdale AZ  85251 | 565<br>Lexus Worldwide Limited<br>Greenwich CT 06831 |
| 4764<br>*** Minor ***<br>Philadelphia PA 19147 | 3971<br>Lilyan Parente<br>Flushing NY 11740 |
| 4326<br>Lin Castre Gosman, as trustee and as an individual<br>West Palm Beach Florida 33401 | 2083<br>LISA M. STEFANELLI<br>Totowa NJ 07036 |
| 5275<br>Liselotte J. Leeds Lifetime Trust<br>Great Neck NY 11021 | 5276<br>Liselotte Leeds, Trustee<br>Great Neck NY 11021 |
| 3116<br>LOHO Enterprises Ltd.<br>DETROIT MI 48226 | 3117<br>LOHO Enterprises Ltd.<br>Bloomfield Hills MI 48301 |
| 3118<br>Lori L. Enterprises Limited<br>DETROIT MI 48226 | 3119<br>Lori L. Enterprises Limited<br>Bloomfield Hills MI 48301 |
| 4225<br>LOUIS P. CIMINELLI as trustee<br>Buffalo NY 14209 | 1193<br>LS Commercial Holdings LLC<br>New York NY 10022 |
| 1194<br>LS Commercial Holdings LLC<br>New York NY 10022 | 8018<br>Madoff Brokerage & Trading Technology LLC<br>New York NY 10110 |
| 8575<br>Madoff Family LLC<br>New York NY 10110 | 8019<br>Madoff Technologies LLC<br>New York NY 10110 |
| 2483<br>Marc I. Hertz<br>NEW YORK NY 10020 | 2484<br>Marc I. Hertz Irrevocable Trust Dated 3/15/92<br>New York NY 10020 |
| 642<br>MARC JAY KATZENBERG<br>GREENWICH CT 06830 | 566<br>MARCIA A. MEYER<br>HIGHLAND BEACH FL 33487 |
| 4915<br>Margaret Ho Revocable Trust<br>San Rafael CA 94901 | 4916<br>Margaret Ho Revocable Trust<br>San Francisco CA  94111 |
| 4917<br>MARGARET HO, a.k.a., MARGARET MUI KI HO, MARGARET MUI KI<br>LEONG and MARGARET H. LEONG, as trustor, as trustee and as an<br>individual<br>San Rafael CA 94901 | 4918<br>MARGARET HO, a.k.a., MARGARET MUI KI HO, MARGARET MUI KI<br>LEONG and MARGARET H. LEONG, as trustor, as trustee and as an<br>individual<br>San Francisco CA  94111 |

Date : 12/6/2011                              **Exhibit Pages**                              Page # : 8

| | |
|---|---|
| 2829<br>Marilyn Bernfeld<br>Sarasota FL 34236 | 2830<br>Marilyn Bernfeld Trust<br>Sarasota FL 34236 |
| 8375<br>Marion Speer<br>Boca Raton FL 33431 | 8376<br>Marion Speer<br>Boca Raton FL 33496 |
| 3424<br>Marjorie Schultz<br>Miami Beach FL 33139 | 3301<br>Marjorie Schultz<br>MIAMI BEACH FL 33139 |
| 3447<br>Mark Lederman<br>New York NY 10065 | 2977<br>Mark Olesky Simon<br>Agoura Hills CA 91301 |
| 2084<br>MARK STEFANELLI<br>Totowa NJ 07036 | 3972<br>Marlborough Associates<br>PITTSBORO NC 27312 |
| 7858<br>Marvin D. Waxberg<br>Lake Worth FL 33463 | 2087<br>*** Minor ***<br>MONTCLAIR NJ 07043 |
| 5104<br>MAURICE SANDLER<br>VAIL CO 81657 | 5105<br>MAURICE SANDLER<br>Oak Brook IL 60523 |
| 5106<br>MAURICE SANDLER<br>Alamo CA 94507 | 2577<br>McGrath Family Trust Dated November 18, 2008<br>Worcester MA 01605-3838 |
| 583<br>Melissa Myers<br>New York NY 10003 | 8456<br>Meredith Goldberg<br>Wellesley MA  02482 |
| 4892<br>Michael Dahme<br>Grant FL 32949 | 4893<br>Michael Dahme<br>Grant FL 32949 |
| 4770<br>Michael N. Rosen as executor<br>New York NY 10021 | 1614<br>Michael S. Bienes, Trustee of Avellino Pension Plan & Trust<br>Ft. Lauderdale FL 33308 |
| 640<br>Miriam Charno<br>BOCA RATON FL 33487 | 4002<br>Miriam Goldberg<br>DELRAY BEACH FL 33446 |
| 4026<br>Miriam Grabel<br>New York NY 10011-8136 | 4003<br>Mitchell Goldberg<br>Santa Ynez CA 93460 |
| 6800<br>Moishe Hartstein<br>New York, NY  10169 | 6801<br>Moishe Hartstein<br>Monsey NY  10952 |
| 4894<br>Montecito Bank & Trust, as trustee of Dahme Family Bypass<br>Testamentary Trust Dated 10/27/76<br>and as trustee of Trust "C" Under the Revocable<br>Trust for Community Property and Separate Property of Robert L.<br>Dahme and Delores K. Dahme<br>Montecito CA 93108 | 4005<br>Myriam Goldberg I<br>Santa Ynez CA 93460 |
| 1972<br>N. ZWI LEITER<br>Scranton PA 18510 | 980<br>Nancy Atlas<br>WAYLAND MA 01778 |
| 2184<br>Nancy J. Kaimowitz<br>Effort PA 18330 | 3973<br>Nathan Schifrin<br>Boynton Beach FL 33436 |

Date : 12/6/2011    **Exhibit Pages**    Page # : 9

| | |
|---|---|
| 5183<br>Nell Heffner<br>East Hampton NY 11937 | 8473<br>XYZ8 CORP.<br>New York NY 10022 |
| 2088<br>*** Minor ***<br>Totowa NJ 07036 | 3833<br>Nicole Roitenberg<br>Palm Desert CA 92211 |
| 4737<br>Nine Thirty LL Investments, LLC<br>NEW YORK NY 10019 | 4738<br>Nine Thirty LL Investments, LLC<br>Willmington DE 19808 |
| 1630<br>*** Minor ***<br>Palm Beach FL 33480 | 359<br>North River Mews Associates LLC<br>Edgewater NJ 07020 |
| 7686<br>Oakwood Associates<br>Uniondale NY 11556 | 7684<br>Oakwood Associates<br>New York NY 10153 |
| 7685<br>Oakwood Associates<br>Muttontown NY 11791 | 7687<br>Oakwood Associates<br>Jericho NY 11753 |
| 7688<br>Oakwood Associates Management, LLC<br>New York NY 10153 | 7689<br>Oakwood Associates Management, LLC<br>Muttontown NY 11791 |
| 7690<br>Oakwood Associates Management, LLC<br>Uniondale NY 11556 | 7691<br>Oakwood Associates Management, LLC<br>Jericho NY 11753 |
| 908<br>Onesco International Ltd<br>Trident Chambers<br>Carbondale CO 81623 | 1631<br>Optus Software, Inc.<br>Trenton NJ 08608 |
| 8459<br>Pamela W. Goldberg<br>Wellesley MA  02482 | 2089<br>PATRICIA MORETTA<br>Totowa NJ 07036 |
| 2642<br>Paul D. Kunin<br>Oak Brook IL 60523 | 2643<br>Paul D. Kunin Revocable Trust<br>Oak Brook IL 60523 |
| 7838<br>Paul Kunin<br>Oak Brook IL 60523 | 7839<br>Paul Kunin<br>MINNETONKA MN 55305 |
| 7840<br>Paul Kunin<br>Hopkins MN 55305 | 1380<br>Peter B. Madoff,<br>as Executor of the Estate of Gladys C. Luria<br>and as Trustee of the Trust U/A VIII<br>of the Will of Gladys C. Luria<br> f/b/o Carl T. Fisher<br>Old Westbury NY 11568 |
| 1369<br>Peter B. Madoff, in his Capacity as Trusteeof the Trust U/A VI of the<br>Willof Gladys C. Luria f/b/o Joan L. Fisher and Trustee of the Trust U/A<br>VII of the Will of Gladys C. Luria f/b/o Joan L. Fisher<br>Old Westbury NY 11568 | 6814<br>Pioneer Global Asset Management S.p.A.<br>New York NY 10017 |
| 6815<br>Marco E. Schnabl, Esq.;<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Four Times Square<br>New York, NY 10036 | 1762<br>Pisetzner Family Limited Partnership<br>Boca Raton FL 33432 |

**Exhibit Pages**

| | |
|---|---|
| 1763<br>Pisetzner Family Limited Partnership<br>Glencoe IL 60022 | 1764<br>Pisetzner Family Limited Partnership<br>Chicago IL 60611 |
| 8022<br>Primex Holdings, LLC<br>New York NY 10110 | 5269<br>PSCCSI, Inc.<br>WILTON CT 06897 |
| 8225<br>Defendants XYZ 147<br>Provincetown Ma  02657 | 4765<br>*** Minor ***<br>Sinking Spring PA 19608 |
| 4007<br>Rachel Schmidt<br>Santa Barbara CA  93101 | 4451<br>Renford Williams<br>Bronx NY 10466 |
| 3975<br>Rhoda Gaba<br>Pittsboro NC 27312 | 3976<br>Rhoda Gaba<br>PITTSBORO NC 27312 |
| 5708<br>Richard A. May<br>Allentown PA 18704 | 4027<br>Richard Grabel<br>New York NY 10011-8136 |
| 3450<br>Ricki Lederman Quadrino<br>New York NY 10016 | 6818<br>Rina Hartstein<br>Monsey NY  10952 |
| 3977<br>Ripin Family Trust<br>Poughquag NY 12570 | 3978<br>Ripin Family Trust<br>Rhinebeck NY 12572 |
| 2890<br>Rita D. Graybow<br>Marina Del Rey CA 90292-6278 | 4783<br>Robert A. Samsel<br>Randolph NJ 07869 |
| 6819<br>Robert Alan Kohn<br>Monsey NY  10952 | 3890<br>Robert Berzner<br>Woodmere NY 11598 |
| 5710<br>Robert E. May<br>Blue Bell PA 19422 | 2579<br>Robert E. McGrath, Jr.<br>North Oxford MA 01537-1132 |
| 2090<br>*** Minor ***<br>Totowa NJ 07036 | 8233<br>Ronald J. Stein, as trustee of the Trust UAD 3/4/92<br>FBO Benjamin R. Sigelman and as trustee of the<br>Trust UAD 3/4/92 FBO Jonathan R. Sigelman<br>Brooklyn NY 11231 |
| 4546<br>Ronald Kepes as an individual and as Trustee<br>Scottsdale AZ 85254 | 4543<br>Ronald Kepes, as trustee and as an individual<br>Scottsdale AZ  85254 |
| 1988<br>ROSE WACHTEL<br>Hillside NJ 07205 | 8311<br>Rosemary Leo-Sullivan<br>Deerfield Beach FL 33442 |
| 3901<br>Roy D. Davis<br>JUPITER FL 33477 | 5510<br>Ruth Russ<br>LAGUNA BEACH CA 92652 |
| 4008<br>Sara Goldberg<br>Santa Ynez CA 93460 | 2704<br>Scott Newberger<br>CHICAGO IL 60657 |
| 2710<br>Scott Newberger<br>CHICAGO IL 60657 | 1766<br>Sharon Baker<br>Chicago IL 60611 |

**Exhibit Pages**

| | |
|---|---|
| 4836<br>SHARON POPKIN<br>Cooper City FL 33330 | 8425<br>Sherman Rosenfield<br>Boynton Beach FL  33437-1838 |
| 8235<br>Defendants XYZ 153<br>Pinecrest FL 33156 | 7859<br>Sonya Kahn<br>West Palm Beach FL 33401 |
| 6206<br>Stanley I. Lehrer, as administrator of the Stanley I. Lehrer and Stuart<br>M. Stein, J/T WROS<br>Delray Beach FL 33446 | 700<br>STANLEY KREITMAN<br>Roslyn NY 11576 |
| 5260<br>STANLEY PLESENT<br>LARCHMONT NY 10538 | 4229<br>STEPHANIE A. MINER as trustee<br>Syracuse NY 13224 |
| 2374<br>Stephen Fiverson<br>Palm Beach FL 33480 | 2355<br>Stephen Fiverson<br>Palm Beach FL 33480 |
| 1704<br>Stephen Shor<br>Great Neck NY 11024 | 1642<br>*** Minor ***<br>Palm Beach FL 33480 |
| 3891<br>Steven Berzner<br>FT LAUDERDALE FL 33308 | 3892<br>Steven Berzner<br>Fort Lauderdale FL 33304 |
| 4957<br>STEVEN MENDELOW as trustee<br>New York NY 10023 | 6278<br>Susan B. Alswager<br>Stamford CT 06902 |
| 643<br>SUSAN KATZENBERG<br>GREENWICH CT 06830 | 8460<br>Susan Siegal<br>Schenectady NY 12309 |
| 3980<br>Sylvia M. Eversole<br>New York NY 10032 | 6169<br>TAMIAMI TOWER CORPORATION<br>MIAMI FL 33143 |
| 1198<br>The 1999 Belfer Partnership LP<br>New York NY 10022 | 1854<br>THE CHARLES SALMANSON TRUST 1981<br>PROVIDENCE RI 02903 |
| 1382<br>The Estate of Gladys C. Luria<br>Old Westbury NY 11568 | 3451<br>The Estate of Muriel Lederman<br>New York NY 10021 |
| 5108<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>ALAMO CA 94507 | 5109<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>VAIL CO 81657 |
| 5110<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>Oak Brook IL 60523 | 4009<br>The Goldberg Family Investment Club<br>DELRAY BEACH FL 33446 |
| 1705<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 | 1706<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 |
| 4617<br>THE LIEBLEIN FAMILY TRUST DATED APRIL 1, 1990<br>White Plains NY 10605 | 4501<br>The Restated Henry Kaye Trust<br>Foster City CA 94404 |
| 2891<br>The Rita D. Graybow and Dennis Liss Family Living Trust<br>Marina Del Rey CA 90292-6278 | 3350<br>The Solomon Organization Inc.<br>RESTON VA 20191 |

Date : 12/6/2011
**Exhibit Pages**

| | |
|---|---|
| 5219<br>Thelma Kugel<br>TAMARAC FL 33319 | 5220<br>Thelma Kugel<br>Woodbury NY 11797 |
| 2831<br>Thomas Bernfeld<br>New York NY 10023 | 4879<br>Thomas D. Arnold<br>Brisbane CA 94005 |
| 4455<br>Thomas Heslin<br>Cabin John MD 20818 | 3836<br>Tiffany Roitenberg<br>Palm Springs CA 92264 |
| 3981<br>Tobias Goldberg<br>Boca Raton FL 33434 | 4029<br>Todd R. Shack<br>Miami FL 33137 |
| 4895<br>Trust C under the Revocable Trust for Community Property and<br>Separate Property of Robert L. Dahme and Delores K. Dahme<br>Montecito CA 93108 | 981<br>Trust Fund B U/W Edward F. Seligman<br>F/B/O/ Nancy Atlas<br>WAYLAND MA 01778 |
| 6213<br>Trust u/t/a 8/20/90<br>Highland Park IL 60035 | 6214<br>Trust u/w/o David L. Fisher<br>Highland Park IL 60035 |
| 5712<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 | 5713<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 |
| 5714<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Bethesda MD 20817 | 5715<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 |
| 5716<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 | 5717<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Ambler PA 19002 |
| 5718<br>Trust Under Deed of Suzanne R. May Dated 11/23/1994<br>Allentown PA 18704 | 6836<br>UniCredit Bank Austria AG<br>New York NY 10017 |
| 3938<br>Vivien Svigals<br>New York NY  10021 | 2644<br>Wendi Kunin<br>Oak Brook IL 60523 |
| 2645<br>Wendi Kunin<br>Beverly Hills CA 90210 | 3893<br>Wendie Packer<br>FORT LAUDERDALE FL 33316 |
| 4028<br>Wendy Grabel<br>New York NY 10011-8136 | 5202<br>William D. Zabel, as trustee<br>New York NY 10021 |
| 5203<br>William D. Zabel, as trustee<br>New York NY 10021 | 8430<br>William Pressman, Inc.<br>Tamarac FL 33319 |
| 8431<br>William Pressman, Inc.<br>Ft. Lauderdale FL 33306 | 6844<br>c/o Bruce S. Coleman, Esq., Coleman & Rhine<br> 437 Madison Avenue,<br>New York, NY 10022 |
| 1734<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1735<br>Winters Management Trust<br>BELLAIRE TX 77401 |

**Exhibit Pages**

| | |
|---|---|
| 1736<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1737<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1738<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1739<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 7800<br>Zin Investments Limited<br>NEW YORK NY 10036 | 6959<br>Wolf Theiss Rechtsanwalte GmbH<br>Schubertring 6<br>1010 Vienna<br>Austria |
| 6734<br>Absolute Portfolio Management Ltd.<br>Cayman Islands | 7722<br>Access Management Luxembourg SA<br>Luxembourg |
| 7724<br>Access Partners SA (Luxembourg)<br>Luxembourg | 7725<br>Alain Hondequin<br>Switzerland |
| 6736<br>Andreas Pirkner<br>Austria | 6737<br>Andreas Pirkner<br>Austria |
| 6738<br>Andreas Pirkner<br>Austria | 6739<br>Andreas Schindler<br>Austria |
| 5610<br>Anthony Pugliese<br>British Virgin Islands | 8274<br>Associados Investimento Ltd.<br>Luxembourg<br>Luxembourg |
| 7136<br>Aurora Resources Ltd.<br>Road Town Tortola<br>British Virgin Islands | 7137<br>Aurora Resources Ltd.<br>Road Town Tortola VG1110<br>British Virgin Islands |
| 6968<br>BA Worldwide Fund Management Ltd.<br>British Virgin Islands | 6740<br>Bank Austria Cayman Islands Ltd.<br>Cayman Islands |
| 6741<br>Bank Austria Worldwide Fund Management Ltd.<br>British Virgin Islands | 6742<br>Bank Medici AG<br>Austria |
| 6743<br>Bank Medici AG<br>Austria | 6744<br>Bank Medici AG<br>Austria |
| 6745<br>Bank Medici AG<br>Austria | 6746<br>Bank Medici AG<br>Austria |
| 6747<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6748<br>Bank Medici AG (Gibraltar)<br>Gibraltar |
| 6749<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6750<br>Bank Medici AG (Gibraltar)<br>Spain |
| 8624<br>Banque Syz & Co., SA<br>Switzerland | 8066<br>Belinda F. Clarke<br>Hamilton HM CX<br>Bermuda |

**Exhibit Pages**

| | |
|---|---|
| 7726<br>Bernd/Bernard Stiehl<br>France | 6752<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6753<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg | 6754<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6755<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 6756<br>Brera Servizi Aziendiale S.r.l.<br>Italy |
| 6751<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 6969<br>Cape Investment Advisors Limited<br>Bermuda |
| 5611<br>Christina Pugliese<br>BRITISH VIRGIN ISLANDS | 6757<br>Daniele Cosulich<br>England |
| 6758<br>Daniele Cosulich<br>England | 4117<br>Diane Wilson<br>London  SW3 2EF<br>England |
| 3540<br>Enfasis Invest S.A.<br>6900 Lugano<br>Switzerland | 3541<br>Enfasis Invest S.A.<br>Panama City<br>Panama |
| 6760<br>Erwin Kohn<br>Switzerland | 6761<br>Erwin Kohn<br>Israel |
| 6977<br>Erwin Kohn<br>Switzerland | 6978<br>Erwin Kohn<br>Israel |
| 8606<br>Ewald Weninger<br>Vienna<br>Austria | 8607<br>Ewald Weninger Rechtsanwalts GmbH<br>Vienna<br>Austria |
| 6888<br>Fairfield Greenwich<br>Road Town Tortola<br>BVI | 2463<br>Farber Investments, Inc.<br>St. Laurent Quebec H4M 1R4<br>Canada |
| 6763<br>Franco Mugnai<br>Italy | 6764<br>Friedrich Kadrnoska<br>Italy |
| 6765<br>Friedrich Kadrnoska<br>Austria | 6766<br>Friedrich Kadrnoska<br>Austria |
| 6767<br>Gerhard Randa<br>Austria | 6768<br>Gerhard Randa<br>Austria |
| 6769<br>Gianfranco Gutty<br>Italy | 3539<br>GMR S.A.<br>Brussels (Bruxelles)<br>Belgium |
| 7172<br>Guillermo Morenes Mariategui<br>England | 7173<br>Guillermo Morenes Mariategui<br>Spain |

Date : 12/6/2011

**Exhibit Pages**

| | |
|---|---|
| 6770<br>Harald Nograsek<br>Austria | 6771<br>Harald Nograsek<br>Austria |
| 6772<br>Harald Nograsek<br>Austria | 6958<br>Harley<br>Grand Cayman KY1-1004<br>Cayman Islands |
| 6773<br>Hassans International Law Firm<br>Gibraltar | 7145<br>HCH Investment Company Ltd<br>George Town Grand Cayman<br>Cayman Islands |
| 6774<br>Helmuth Frey<br>Austria | 6775<br>Helmuth Frey<br>Austria |
| 6776<br>Helmuth Frey<br>Austria | 6986<br>Herald Asset Management Limited<br>Cayman Islands |
| 6987<br>Herald Asset Management Limited<br>Torino<br>Italy | 6777<br>Herald Asset Management Ltd.<br>Cayman Islands |
| 6778<br>Herald Asset Management Ltd.<br>Luxembourg | 6779<br>Herald Asset Management Ltd.<br>Italy |
| 6780<br>Herald Asset Management Ltd.<br>Italy | 6781<br>Herald Asset Management Ltd.<br>Switzerland |
| 6782<br>Herald Consult Ltd.<br>British Virgin Islands | 6783<br>Herald Consult Ltd.<br>Switzerland |
| 7731<br>Hermann Kranz<br>Germany | 7035<br>HSBC Private Bank (Suisse) S.A.<br>Switzerland |
| 7036<br>HSBC Private Banking Holdings (Suisse) SA<br>Switzerland | 4297<br>Hunter Douglas International, N.V.<br>6006 LUZERN<br>Switzerland |
| 907<br>Impact Designs Limited<br>Kowloon Hong Kong<br>China | 7052<br>Inter Asset Management Inc.<br>British Virgin Islands |
| 7146<br>Inversiones Coque S.A.<br>Panama<br>Panama | 7147<br>Inversiones Coque S.A.<br>Panama<br>Panama |
| 683<br>Iron Reserves Limited<br>Road Town Tortola<br>British Virgin Islands | 2464<br>Issie Farber<br>St. Laurent Quebec H4M 1R4<br>Canada |
| 8130<br>Defendants XYZ 79<br>Westmount Quebec H3Y 2R2<br>Canada | 8449<br>James Nosworthy<br>Princeton BC VOX-1WO<br>Canada |

**Exhibit Pages**

| | |
|---|---|
| 8450<br>James Nosworthy<br>Princeton BC  VOX-1WO<br>Canada | 5612<br>Jean Caroline<br>BRITISH VIRGIN ISLANDS |
| 1803<br>Jennifer Priestley<br>England | 2700<br>John Chapman Stoller<br>UK |
| 2701<br>John Chapman Stoller Revocable Trust dtd 10/5/1988<br>UK | 6785<br>Josef Duregger<br>Austria |
| 6786<br>Josef Duregger<br>Austria | 6787<br>Josef Duregger<br>Austria |
| 6788<br>Josef Duregger<br>Austria | 3809<br>Leah Hazard<br>Glasgow   G14 9NW<br>Scotland |
| 6789<br>Line Group Ltd.<br>Gibraltar | 6790<br>Line Holdings Ltd.<br>Gibraltar |
| 6791<br>Line Management Services Ltd.<br>Gibraltar | 8454<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada |
| 8455<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 7179<br>M&B Capital Advisers Gestion SGIC, S.A.<br>Spain |
| 7180<br>M&B Capital Advisers Holding, S.A.<br>Spain | 7181<br>M&B Capital Advisers Sociedad de Valores, S.A.<br>Spain |
| 6805<br>M-Tech Services GmbH<br>Austria | 6806<br>M-Tech Services GmbH<br>Austria |
| 6792<br>Manfred Kastner<br>Austria | 6793<br>Manfred Kastner<br>Austria |
| 6794<br>Mariadelmar Raule<br>Italy | 6795<br>Mariadelmar Raule<br>Italy |
| 6796<br>Mariadelmar Raule<br>Italy | 6797<br>Medici Cayman Islands Ltd.<br>Grand Cayman |
| 6798<br>Medici S.r.l.<br>Italy | 6799<br>MediciFinanz Consulting GmbH<br>Munich<br>Germany |
| 5613<br>Mona Pugliese<br>British Virgin Islands | 4845<br>Montbarry Incorporated<br>Rio de Janeiro RJ<br>Brazil |
| 4846<br>Montbarry Incorporated<br>Petrópolis RJ<br>Brazil | 6802<br>Mordechai Landau<br>Jerusalem<br>Israel |

**Exhibit Pages**

| | |
|---|---|
| 6803<br>Mordechai Landau<br>Jerusalem<br>Israel | 6804<br>Mordechai Landau<br>Jerusalem<br>Israel |
| 6807<br>Netty Blau<br>Austria | 7165<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands |
| 7164<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands | 909<br>Onesco International Ltd Trident Chambers<br>Road Town Tortola<br>British Virgin Islands |
| 7224<br>Oreades SICAV, represented by its Liquidator Inter Investissements S.A.<br>Luxembourg | 2761<br>P.B. Robco, Inc.<br>Saint-Faustin-Lac-Carre Quebec J0T 1J3<br>Canada |
| 8214<br>Defendants XYZ 142<br>Cuidad Autónoma de Buenos Aires  C1140ABI<br>Argentina | 6809<br>Paul de Sury<br>Italy |
| 6810<br>Paul de Sury<br>Italy | 8273<br>Perinvest Market Neutral Fund<br>Hamilton HM11<br>Bermuda |
| 8221<br>Peter A.S. Pearman<br>Hamilton HM CX<br>Bermuda | 6811<br>Peter Scheithauer<br>Austria |
| 6812<br>Peter Scheithauer<br>Austria | 5615<br>Pierre Caroline<br>British Virgin Islands |
| 7735<br>Pierre Delandmeter<br>Luxembourg | 6813<br>Pioneer Global Asset Management S.p.A.<br>Italy |
| 7736<br>Ralf Schroeter<br>Luxembourg | 6816<br>Redcrest Investments, Inc.<br>British Virgin Islands |
| 7737<br>Rene Egger<br>Switzerland | 6820<br>Robert Alan Kohn<br>Israel |
| 994<br>Robert D. Salem<br>London  W1S 3HB<br>England | 6821<br>Robert Reuss<br>Austria |
| 4296<br>Robert S. Edmonds<br>Ordino<br>Andorra | 4300<br>Robert S. Edmonds<br>Ordino<br>Andorra |
| 7738<br>Roger Hartmann<br>Liechtenstein | 2465<br>Sandra Farber<br>St. Laurent Quebec H4M 1R4<br>Canada |
| 2703<br>Sheila Patricia Stoller<br>UK | 6822<br>Shlomo (Momy) Amselem<br>Gibraltar |

**Exhibit Pages**

| | |
|---|---|
| 6823<br>Shlomo (Momy) Amselem<br>Gibraltar | 6824<br>Sofipo Austria GmbH<br>Austria |
| 6825<br>Sonja Kohn<br>Switzerland | 6826<br>Sonja Kohn<br>Israel |
| 7075<br>Sonja Kohn<br>Switzerland | 7076<br>Sonja Kohn<br>Israel |
| 4301<br>Southey International Limited<br>Ordino<br>Andorra | 4302<br>Southey International Limited<br>Road Town Tortola<br>British Virgin Islands |
| 6827<br>Stefan Zapotocky<br>Austria | 6828<br>Stefan Zapotocky<br>Austria |
| 4847<br>Suly Liberman<br>Rio de Janeiro RJ<br>Brazil | 4848<br>Suly Liberman<br>Petrópolis RJ<br>Brazil |
| 6829<br>Tecno Development & Research Ltd.<br>Gibraltar | 6830<br>Tecno Development & Research Ltd.<br>Gibraltar |
| 6831<br>Tecno Development & Research S.r.l.<br>Italy | 6832<br>Tecno Development & Research S.r.l.<br>Italy |
| 6833<br>Tecno Development & Research S.r.l.<br>Italy | 6834<br>Tecno Development & Research S.r.l.<br>Gibraltar |
| 913<br>Telford Limited, c/o Ken Litvack<br>CENTRAL HONG KONG<br>China | 7740<br>UBS (Luxembourg) SA<br>Luxembourg |
| 6835<br>UniCredit Bank Austria AG<br>Austria | 7089<br>UniCredit Bank Austria AG<br>Austria |
| 6838<br>Ursula Radel-Leszczynski<br>Austria | 7095<br>Ursula Radel-Leszczynski<br>Austria |
| 6839<br>Werner Kretschmer<br>Austria | 6840<br>Werner Kretschmer<br>Austria |
| 6841<br>Werner Tripolt<br>Austria | 6842<br>Wilhelm Hemetsberger<br>Austria |
| 6843<br>Wilhelm Hemetsberger<br>Austria | |

**Records Printed: 577**