**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK**

# 12 MISC 00115

SECURITIES INVESTOR PROTECTION
CORPORATION,

                    Plaintiff,

          v.

BERNARD L. MADOFF INVESTMENT
SECURITIES LLC,

                    Defendant.

Adv. Pro. No. 08-01789 (BRL)


SIPA LIQUIDATION


(Substantively Consolidated)

                    MC
12 ~~Civ.~~ 0115

In re:

MADOFF SECURITIES

PERTAINS TO CASES LISTED IN EXHIBITS A & C

JED S. RAKOFF, U.S.D.J.:

**ORDER**

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED: 4/13/12

    A.    Pending before the Court are various adversary proceedings commenced by Irving

H. Picard, as trustee ("Trustee") in connection with the substantively consolidated liquidation

proceedings of Bernard L. Madoff Investment Securities LLC and the estate of Bernard L.

Madoff under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa *et seq.*, in which certain

defendants (the "Stern Withdrawal Defendants") have sought withdrawal of the reference from

the Bankruptcy Court to this Court by reason of, among other grounds, the Supreme Court's

decision in Stern v. Marshall, 131 S. Ct. 2594 (2011) (the "Stern Decision").

    B.    Exhibit A hereto, prepared by the Trustee's counsel, identifies single cases or, in

certain instances, the lead case of related adversary proceedings where defendants are

represented by common counsel, in which Stern Withdrawal Defendants have filed motions to

withdraw the reference (or joinders in such motions, as the case may be, which are deemed

included in the scope of this Order unless expressly stated otherwise on Exhibit A) based on, among other grounds, the <u>Stern</u> Decision (the "Adversary Proceedings").

C.    Exhibit C hereto, prepared by the Trustee's counsel, identifies cases listed on Exhibit A where the Trustee and SIPC reserve the right to timely challenge whether the motions to withdraw the reference in the Adversary Proceedings are more appropriately raised before other Judges in this Judicial District.

D.    The Court, over the objections of the Trustee and the Securities Investor Protection Corporation ("SIPC"), previously withdrew the reference from the Bankruptcy Court to consider issues regarding the <u>Stern</u> Decision raised by certain defendants. *See* <u>Picard v. Flinn Investments LLC</u>, 463 B.R. 280 (S.D.N.Y. 2011); <u>Picard v. Avellino</u>, 2012 U.S. Dist. LEXIS 35260 (S.D.N.Y. Mar. 1, 2012) (together, the "Prior <u>Stern</u> Withdrawal Rulings").

E.    During a telephonic conference held on March 28, 2012 (the "Telephone Conference") that was prompted by counsel for the parties in certain actions listed in Exhibit B hereto, the Court directed the Trustee to propose a form of order to provide that all currently pending motions to withdraw the reference in the Adversary Proceedings based on the <u>Stern</u> Decision will be granted in part to address the Withdrawn <u>Stern</u> Issues (as defined below), for the same reasons for withdrawal of the reference stated in the Prior <u>Stern</u> Withdrawal Rulings, but otherwise remain *sub judice.*

F.    During the Telephone Conference, the Court indicated that all objections that could be raised by the Trustee or SIPC to the pending motions to withdraw the reference in the Adversary Proceedings are deemed preserved on all matters.

G.    During the Telephone Conference, the Court directed the Trustee to advise all <u>Stern</u> Withdrawal Defendants, regardless of when the Court granted a motion to withdraw the

reference, that the Court preferred to address the Withdrawn <u>Stern</u> Issues (as defined below) on

the merits at this time in a common proceeding.

H.    During the Telephone Conference the Court directed the Trustee to advise all

<u>Stern</u> Withdrawal Defendants, regardless of when the Court granted a motion to withdraw the

reference, that the Court preferred that all <u>Stern</u> Withdrawal Defendants choose one attorney to

act as lead counsel at the oral argument at which the Court shall address the Withdrawn <u>Stern</u>

Issues (as defined below), without prejudice to any other attorney being heard if the attorney so

wished. The Trustee's counsel has represented that it so notified the <u>Stern</u> Withdrawal

Defendants via email to the parties at the email addresses listed on Exhibits A and C hereto.

BASED ON THE FOREGOING, IT IS HEREBY ORDERED AS FOLLOWS:

1.    The reference of the Adversary Proceedings is withdrawn from the Bankruptcy

Court, in part, to this Court for the limited purpose of deciding the following issues (the

"Withdrawn <u>Stern</u> Issues"):

(a)    whether the <u>Stern</u> Decision prevents the Bankruptcy Court from entering a
final order or judgment resolving claims by the Trustee to avoid or recover initial or
subsequent transfers as fraudulent transfers, fraudulent conveyances and/or preferences;

(b)    if the Bankruptcy Court cannot finally resolve the claims by the Trustee to
avoid or recover initial or subsequent transfers as fraudulent transfers, fraudulent
conveyances and/or preferences, whether the Bankruptcy Court has the authority to
render proposed findings of fact and proposed conclusions of law; and

(c)    whether the Court should permissively withdraw the reference of the
Adversary Proceedings based on the <u>Stern</u> Decision for cause shown pursuant to 28
U.S.C. § 157(d) .

2.    The Trustee and SIPC are deemed to have raised, in response to all pending

motions for withdrawal of the reference based on the Withdrawn <u>Stern</u> Issues, all arguments

previously raised by either or both of them in opposition to all such motions granted by the

Prior <u>Stern</u> Withdrawal Rulings, and such objections or arguments are deemed to be overruled,

solely with respect to the Withdrawn Stern Issues, for the reasons stated in the Prior Stern Withdrawal Rulings.

3.     All objections that could be raised by the Trustee and/or SIPC to the pending motions to withdraw the reference in the Adversary Proceedings, and the defenses and responses thereto that may be raised by the affected defendants, are deemed preserved on all matters.

4.     The Stern Withdrawal Defendants shall file one consolidated opening brief, not to exceed forty (40) pages, addressing the Withdrawn Stern Issues on or before May 3, 2012.

5.     The Trustee and SIPC shall each file an opposition brief, not to exceed forty (40) pages each, addressing the Withdrawn Stern Issues on or before May 25, 2012.

6.     The Stern Withdrawal Defendants shall file one consolidated reply brief, not to exceed twenty (20) pages, on or before June 11, 2012.

7.     The Court will hold oral argument concerning the Withdrawn Stern Issues on June 18, 2012, at 2:00 p.m. (the "Hearing Date").

8.     On or before June 11, 2012, the Stern Withdrawal Defendants shall designate one lead counsel to advocate their position at oral argument on the Hearing Date, but any other attorney who wishes to be heard may appear and so request.

9.     The caption displayed on this Order shall be used as the caption for all pleadings, notices and briefs to be filed pursuant to this Order.

10.     All communications and documents (including drafts) exchanged between and among any of the defendants in the Adversary Proceedings listed on Exhibits A and/or C, and/or their respective attorneys, shall be deemed to be privileged communications and/or work product, as the case may be, subject to a joint interest privilege.

11.    This Order is without prejudice to any and all grounds for withdrawal of the reference (other than the Withdrawn <u>Stern</u> Issues) raised in the Adversary Proceedings by the <u>Stern</u> Withdrawal Defendants, all of which are preserved.

12.    Nothing in this Order shall: (a) waive or resolve any issue raised by any party other than the withdrawal of the reference solely with respect to the Withdrawn <u>Stern</u> Issues; (b) limit, restrict or impair any defense or argument that has been raised or could be raised by any <u>Stern</u> Withdrawal Defendant in a motion to dismiss under Fed. R. Civ. P. 12 or Fed. R. Bankr. P. 7012, or any other defense or right of any nature available to any <u>Stern</u> Withdrawal Defendant (including, without limitation, all defenses based on lack of personal jurisdiction or insufficient service of process), or any argument or defense that could be raised by the Trustee or SIPC in response thereto; and (c) be deemed or construed as the submission of a motion to dismiss under Fed. R. Civ. P. 12 or Fed. R. Bankr. P. 7012.

13.    Nothing in this Order shall constitute an agreement or consent by any <u>Stern</u> Withdrawal Defendant to pay the fees and expenses of any attorney other than such defendant's own retained attorney.  This paragraph shall not affect or compromise any rights of the Trustee or SIPC.

14.    This Order is without prejudice to and preserves all objections of the Trustee and SIPC to timely-filed motions for withdrawal of the reference currently pending before this Court (other than the withdrawal of the reference solely with respect to the Withdrawn <u>Stern</u> Issues) including, without limitation, the right to timely challenge whether the motions to withdraw the reference in the Adversary Proceedings set forth on Exhibit C hereto are more appropriately raised before other Judges in this Judicial District.  This Order is also without prejudice to and preserves all rights of the affected defendants to object, oppose or otherwise respond to any

challenge by the Trustee or SIPC to the assignment of any Adversary Proceeding to Judge Rakoff.

15.     The procedures established by this Order shall constitute the sole and exclusive procedures for determination of the Withdrawn Stern Issues in the Adversary Proceedings, and this Court shall be the forum for such determination.  To the extent that briefing or argument schedules were previously established with respect to any of the Withdrawn Stern Issues in any of the Adversary Proceedings, this Order supersedes all such schedules solely with respect to the Withdrawn Stern Issues.  To the extent that briefing or argument schedules are prospectively established with respect to motions to withdraw the reference or motions to dismiss in any of the Adversary Proceedings, the Withdrawn Stern Issues shall be excluded from such briefing or argument.  Except as stated in this paragraph, this Order shall not be deemed or construed to modify, withdraw or reverse any prior Order of the Court that granted withdrawal of the reference in any Adversary Proceeding for any reason.

SO ORDERED.

Dated: New York, New York
       April 13 , 2012

_____
        JED S. RAKOFF, U.S.D.J.

EXHIBIT A

| | MOTION TO WITHDRAW | DOCKET # | COUNSEL REPRESENTATION |
|---|---|---|---|
| 1. | *Picard v. Frank Avellino, et al.* | 11-cv-03882-JSR | Haile, Shaw & Pfaffenberger P.A.<br>Gary A. Woodfield<br>(gwoodfield@haileshaw.com) |
| 2. | *Picard v. Gerald Blumenthal*<br>[Second Motion to Withdraw] | 11-cv-04293-JSR | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com)<br>Jonathan M. Landers<br>(jlanders@milberg.com)<br>Matthew A. Kupillas<br>(mkupillas@milberg.com)<br>Joshua Keller<br>(jkeller@milberg.com)<br><br>Seeger Weiss LLP (Co-Counsel)<br>Stephen A. Weiss<br>(sweiss@seegerweiss.com)<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com) |
| 3. | *Picard v. Franitza Family Ltd. P'ship et al.* | 11-cv-04505-JSR | Bernfeld, DeMatteo & Bernfeld LLP<br>Jeffrey L. Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 4. | *Picard v. Elins Family Trust, et al.* | 11-cv-04772-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 5. | *Picard v. Robert Greenberger, et al.* | 11-cv-04928-JSR | Lax & Neville LLP<br>Barry R. Lax<br>(blax@laxneville)<br>Brian J. Neville<br>(bneville@laxneville) |

| | | | |
|---|---|---|---|
| 6. | *Picard v. Harold J. Hein* [Second Motion to Withdraw] | 11-cv-04936-JSR | Gabrielle Pretto (gpretto@laxneville) SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 7. | *Picard v. Maccabee, et al.* | 11-cv-04937-JSR | Bernfeld, DeMatteo & Bernfeld LLP Jeffrey L. Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 8. | *Picard v. Kara Fishbein Goldman* [Second Motion to Withdraw] | 11-cv-04959-JSR | Pryor Cashman, LLP Richard Levy, Jr. (rlevy@pryorcashman.com) David C. Rose (drose@pryorcashman.com) |
| 9. | *Picard v. Stanley Shapiro, et al.* | 11-cv-05835-JSR | Lax & Neville LLP Barry R. Lax (blax@laxneville) Brian J. Neville (bneville@laxneville) Gabrielle Pretto (gpretto@laxneville) |
| 10. | *Picard v. M & B Weiss Family Limited Partnership of 1996 c/o Melvyn I. Weiss, et al.* | 11-cv-06244-JSR | Seeger Weiss LLP Parvin K. Aminolroaya (paminolroaya@seegerweiss.com) |
| 11. | *Picard v. Primeo* | 11-cv-06524-JSR | Morrison & Foerster LLP Gary S. Lee (glee@mofo.com) Joel C. Haims (jhaims@mofo.com) LaShann M. DeArcy (ldearcy@mofo.com) Kiersten A. Fletcher (kfletcher@mofo.com) |
| 12. | *Picard v. ABN AMRO Bank N.V. (presently known as the Royal Bank of Scotland, N.V.), et al.* (as filed by ABN AMRO Incorporated, ABN | 11-cv-06878-JSR | Allen & Overy LLP Michael S. Feldberg (michael.feldberg@allenovery.com) |

| | | | |
|---|---|---|---|
| | AMRO Bank, N.V.) | | Bethany Kriss (bethany.kriss@allenovery.com) |
| 13. | **Picard v. ABN AMRO (Ireland) Ltd. (F/N/A Fortis Prime Fund Solutions Bank (Ireland) Ltd.), et al., (as filed by ABN AMRO Custodial Services (Ireland) Ltd., ABN AMRO Bank (Ireland), Ltd.)** | 11-cv-06877-JSR | Latham & Watkins<br>Christopher Harris (christopher.harris@lw.com)<br>Cameron Smith (cameron.smith@lw.com) |
| 14. | **Picard v. Banco Bilbao Vizcaya Argentaria, S.A.** | 11-cv-07100-JSR | Shearman & Sterling LLP<br>Heather Kafele (hkafele@shearman.com)<br>Joanna Shally (jshally@shearman.com) |
| 15. | **Picard v. Federico Ceretti, et al.** (as filed by Federico Ceretti, Carlo Grosso, FIM Limited and FIM Advisers LLP) | 11-cv-07134-JSR | Paul Hastings LLP<br>Jodi Kleinick (jodikleinick@paulhastings.com)<br>Barry Sher (barrysher@paulhastings.com)<br>Mor Wetzler (morwetzler@paulhastings.com) |
| 16. | **Picard v. Federico Ceretti, et al.** (as filed by Citi Hedge Fund Services, Ltd.) | 11-cv-07256-JSR | Cleary Gottlieb Steen & Hamilton LLP<br>Carmine D. Boccuzzi, Jr. (cboccuzzi@cgsh.com)<br>David Y. Livshiz (dlivshiz@cgsh.com) |
| 17. | **Picard v. Con. Gen. Life Ins., et al.** | 11-cv-07174-JSR | Kirkland & Ellis LLP<br>Joseph Serino, Jr. (joseph.serino@kirkland.com)<br>David S. Flugman (david.flugman@kirkland.com) |
| 18. | **Picard v. Con. Gen. Life Ins., et al.** | 11-cv-07176-JSR | Kirkland & Ellis LLP<br>Joseph Serino, Jr. (joseph.serino@kirkland.com) |

| | | | |
|---|---|---|---|
| | | | David S. Flugman (david.flugman@kirkland.com) |
| 19. | *Picard v. Thybo Asset Mgmt Ltd. and Thybo Stable Fund Ltd.* | 11-cv-07576-JSR | Cleary Gottlieb Steen & Hamilton LLP Carmine D. Boccuzzi, Jr. (cboccuzzi@cgsh.com) Paul R. St. Lawrence, III (pstlawrence@cgsh.com) |
| 20. | *Picard v. Mendelow, et al.* | 11-cv-07680-JSR | Arkin Kaplan Rice LLP Stanley S. Arkin (sarkin@arkin-law.com) Michelle A. Rice (mrice@arkin-law.com) |
| 21. | *Picard v. Oreades Sicav, et al.* (as filed by BNP Paribas Investment Partners Luxembourg S.A., BGL BNP Paribas S.A. and BNP Paribas Securities Services S.A.) | 11-cv-07763-JSR | Cleary Gottlieb Steen & Hamilton LLP Lawrence B. Friedman (lfriedman@cgsh.com) Breon S. Peace (bpeace@cgsh.com) |
| 22. | *Picard v. Legacy Capital Ltd., et al.* (as filed by Legacy Capital, Ltd., Montpellier Resources Ltd., Khronos LLC, Khronos Capital Research LLC, Rafael Mayer, David Mayer, and Issac Jimmy Mayer) | 11-cv-07764-JSR | Stevens & Lee, P.C. (for Legacy Capital, Ltd.) Nicholas F. Kajon (nfk@stevenslee.com) Butzel Long (Montpellier Resources Ltd.) Peter D. Morgenstern (morgenstern@butzel.com) Regina M. Alter (alter@butzel.com) Joshua E. Abraham (abraham@butzel.com) Dickstein Shapiro LLP (for Rafael Mayer, David Mayer, Khronos LLC & Khronos Capital Research LLC) |

| # | Case | Case No. | Attorneys |
|---|------|----------|-----------|
| | | | Eric Fisher (fishere@dicksteinshapiro.com) Barry N. Seidel (seidelb@dicksteinshapiro.com) Stefanie Birbrower Greer (greers@dicksteinshapiro.com) Shaya M. Berger (bergers@dicksteinshapiro.coom) Stearns Weaver Miller Weissler Alhadeff & Sitterson, PA (for Jimmy Mayer) Eugene E. Stearns (estearns@stearnsweaver.com) Harold D. Moorefield, Jr. (hmoorefield@stearnsweaver.com) Carlos J. Canino (ccanino@stearnsweaver.com) |
| 23. | *Picard v. Legacy Capital Ltd., et al.* (as filed by BNP Paribas Securities Corp.) | 11-cv-07765-JSR | Cleary Gottlieb Steen & Hamilton LLP Lawrence B. Friedman (lfriedman@cgsh.com) Breon S. Peace (bpeace@cgsh.com) |
| 24. | *Picard v. David Abel* [Amended Motion of Withdraw] | 11-cv-07766-JSR | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 25. | *Picard v. Equity Trading Portfolio Ltd., et al.* (as filed by BNP Paribas Arbitrage SNC) | 11-cv-07810-JSR | Cleary Gottlieb Steen & Hamilton LLP Lawrence B. Friedman (lfriedman@cgsh.com) Breon S. Peace (bpeace@cgsh.com) |
| 26. | *Picard v. Citibank, N.A., et al.* | 11-cv-07825-JSR | Cleary Gottlieb Steen & Hamilton LLP Carmine D. Boccuzzi, Jr. (cboccuzzi@cgsh.com) David Y. Livshiz (dlivshiz@cgsh.com) |

| | | |
|---|---|---|
| 27. | *Picard v. Am. Sec. Mgmt., L.P., et al.* | 11-cv-08018-JSR | Kornstein, Veisz, Wexler & Pollard, LLP<br>Daniel J. Kornstein<br>(dkornstein@kvwmail.com)<br>William B. Pollard, III<br>(wpollard@kvwmail.com) |
| 28. | *Picard v. Goldstein, et al*<br>[Second Motion to Withdraw] | 11-cv-08491 | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 29. | *Picard v. Bonnie J. Kansler* | 11-cv-08533-JSR | Lax & Neville LLP<br>Barry R. Lax<br>(blax@laxneville)<br>Brian J. Neville<br>(bneville@laxneville)<br>Gabrielle Pretto<br>(gpretto@laxneville) |
| 30. | *Picard v. Kenneth Evenstad Trust et al.* | 11-cv-08668-JSR | Loeb & Loeb LLP<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 31. | *Picard v. Kenneth Evenstad Trust et al.* | 11-cv-08674-JSR | Loeb & Loeb LLP<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 32. | *Picard v. Petito, et al* (Filed by Defendant Migs Woodside) | 11-cv-08743-JSR<br>(ECF No. 8) | Covington & Burling LLP<br>Dianne Coffino<br>(dcoffino@cov.com)<br>Alan Vinegrad<br>(avinegrad@cov.com) |
| 33. | *Picard v. Estate of Gilbert M. Kotzen, et al.* | 11-cv-08741-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |

| 34. | *Picard v. Bernstein* | 11-cv-08742-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
|-----|------------------------|------------------|----------------------------------|
| 35. | *Picard v. Frank A. Petito, d/b/a The Petito Inv. Group, et al* | 11-cv-08743-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 36. | *Picard v. II Kotzen Company* | 11-cv-08744-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 37. | *Picard v. Gilbert M. Kotzen 1982 Trust* | 11-cv-08745-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 38. | *Picard v. DeLucia* | 11-cv-08746-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |

| | | |
|---|---|---|
| 39. | *Picard v. Lucky Company, et al* (as filed by Morty Wolosoff Revocable Trust, Gloria Wolosoff Revocable Trust, and Stephen N. Dratch) | 11-cv-08840-JSR | Franzblau Dratch, PC Stephen N. Dratch (sdratch@njcounsel.com) |
| 40. | *Picard v. The Melvin N. Lock Trust, et al* | 11-cv-08894-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com) |
| 41. | *Picard v. Nessel* | 11-cv-08895-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com) |
| 42. | *Picard v. Marital Trust of Marvin G. Graybow, et al* | 11-cv-08896-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com)  Golenbock Eiseman Assor Bell & Peskoe LLP Michael Weinstein (mweinstein@golenbock.com) Jonathan L. Flaxer (jflaxer@golenbock.com) |
| 43. | *Picard v. Melvin B. Nessel 2006 Trust, et al* | 11-cv-08897-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com) |
| 44. | *Picard v. Fiterman Investment Fund, et al* | 11-cv-08984-JSR | Robins, Kaplan, Miller & Ciresi LLP Michael V. Ciresi |

| | | |
|---|---|---|
| | | (mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com ) |
| 45. | *Picard v. Hess Kline Rev. Trust, et al* | 11-cv-08986-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com) |
| 46. | *Picard v. Metro Motor Imports, Inc.* | 11-cv-08987-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com) |
| 47. | *Picard v. Miles Q. Fiterman Recovable Trust, et al* | 11-cv-08988-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com) |

| # | Case Name | Case Number | Attorneys |
|---|---|---|---|
| | | | Damien A. Riehl (dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones (hjones@jonesschwartz.com ) |
| 48. | *Picard v. Miles & Shirley Fiterman Charitable Foundation, et al* | 11-cv-08989-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi (mvciresi@rkmc.com)<br>Thomas B. Hatch (tbhatch@rkmc.com)<br>Damien A. Riehl (dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones (hjones@jonesschwartz.com ) |
| 49. | *Picard v. Bergman, et al* | 11-cv-09058-JSR | Rosenberg Feldman Smith LLP<br>Richard B. Feldman (rfeldman@rfs-law.com)<br>McKenzie A. Livingston (mlivingston@rfs-law.com) |
| 50. | *Picard v. Pati H. Gerber 1997 Trust, et al* | 11-cv-09059-JSR | Schulte Roth & Zabel LLP<br>Marcy Ressler Harris (marcy.harris@srz.com)<br>Frank J. LaSalle (frank.lasalle@srz.com)<br>Mark D. Richardson (mark.richardson@srz.com) |
| 51. | *Picard v. Kase-Glass Fund, et al* | 11-cv-09063-JSR | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman (mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman (dwalsman@stroock.com)<br>Christopher Guhin |

| | | |
|---|---|---|
| | | (cguhin@stroock.com) |
| 52. | *Picard v. Lemtag Associates, et al* | 11-cv-09064-JSR | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com) |
| 53. | *Picard v. The Koff Living Trust, et al* | 11-cv-09178-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 54. | *Picard v. MBE Preferred Limited Partnership, et al* | 11-cv-09179-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 55. | *Picard v. Sew Preferred Limited Partnership, et al* | 11-cv-09180-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 56. | *Picard v. Serene Warren Rev. Trust, et al* | 11-cv-09181-JSR | Loeb & Loeb LLP<br>Walter H. Curchack |

| # | Case | Case No. | Attorneys |
|---|------|----------|-----------|
| | | | (wcurchack@loeb.com) P. Gregory Schwed (gschwed@loeb.com) Daniel B. Besikof (dbesikof@loeb.com) |
| 57. | *Picard v. Pisetzner Family Ltd P'ship, et al* | 11-cv-09182-JSR | Greenberg Traurig P.A. Scott M. Grossman (grossmansm@gtlaw.com) |
| 58. | *Picard v. Judith Pisetzner* | 11-cv-09183-JSR | Greenberg Traurig P.A. Scott M. Grossman (grossmansm@gtlaw.com) |
| 59. | | | |
| 60. | *Picard v. Leslie Aufzien Levine, et al* | 11-cv-09217-JSR | Loeb & Loeb LLP Walter H. Curchack (wcurchack@loeb.com) P. Gregory Schwed (gschwed@loeb.com) Daniel B. Besikof (dbesikof@loeb.com) |
| 61. | *Picard v. Mark B. Evenstad Revocable Trust* | 11-cv-09218-JSR | Loeb & Loeb LLP Walter H. Curchack (wcurchack@loeb.com) P. Gregory Schwed (gschwed@loeb.com) Daniel B. Besikof (dbesikof@loeb.com) |
| 62. | *Picard v. Gorvis LLC* | 11-cv-09219-JSR | Loeb & Loeb LLP Walter H. Curchack (wcurchack@loeb.com) P. Gregory Schwed |

| | | |
|---|---|---|
| | | (gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 63. | *Picard v. Mashanda Ltd* | 11-cv-09220-JSR | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Quinlan D. Murphy (qmurphy@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com) |
| 64. | *Picard v. Helene Juliette Feffer* | 11-cv-09271-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 65. | *Picard v. Estate of Paul E. Feffer, et al* | 11-cv-09275-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 66. | *Picard v. Schiff Family Holdings*<br>*Nevada Limited Partnership, et al* | 11-cv-09276-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 67. | *Picard v. Franklin Sands* | 11-cv-09277-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 68. | *Picard v. Silna Family Inter Vivos Trust, et al* | 11-cv-09278 | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |

| 69. | Picard v. Daniel Silna, et al | 11-cv-09279-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
|-----|------------------------------|-----------------|-----------------------------------------------------------------------------------------------------------------------------|
| 70. | Picard v. Steven Schiff | 11-cv-09280-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 71. | Picard v. Shetland Fund Limited Partnership et al. | 11-cv-09281-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 72. | Picard v. Lori Chemla and Alexandre Chemla | 11-cv-09282-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 73. | Picard v. Frederic J. Perlen | 11-cv-09368-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com) |
| 74. | Picard v. Lake Drive LLC, et al | 11-cv-09371-JSR | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com)<br>Brian A. Schmidt<br>(brian.schmidt@kattenlaw.com) |
| 75. | Picard v. Bear Lake Partners, et al | 11-cv-09372-JSR | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com)<br>Brian A. Schmidt |

| | | | |
|---|---|---|---|
| | | | (brian.schmidt@kattenlaw.com) |
| 76. | *Picard v. Mosaic Fund L.P., et al* | 11-cv-09444-JSR | Macht, Shapiro, Aarato & Isserles LLP<br>Alexandra A.E. Shapiro<br>(ashapiro@machtshapiro.com)<br>Eric S. Olney<br>(eolney@shapiroarato.com) |
| 77. | *Picard v. Wolfson Equities* | 11-cv-09449-JSR | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Robert Honeywell<br>(robert.honeywell@klgates.com) |
| 78. | *Picard v. Natixis* | 11-cv-09501-JSR | Davis & Gilbert LLP<br>Joseph Cioffi<br>(jcioffi@dglaw.com)<br>Bruce M. Ginsberg<br>(bginsberg@dglaw.com)<br>Howard J. Rubin<br>(hrubin@dglaw.com)<br>James R. Serritella<br>(jserritella@dglaw.com)<br><br>Freshfields Bruckhaus Deringer LLP<br>David Onorato<br>(david.onorato@freshfields.com)<br>Cheryl Howard<br>(cheryl.howard@freshfields.com)<br>Susan Higgins (susan.higgins@freshfields.com) |
| 79. | *Picard v. Anthony Stefanelli* | 11-cv-09502-JSR | Rattet Pasternak, LLP<br>Jonathan S. Pasternak<br>(jpasternak@rattetlaw.com)<br>James B. Glucksman<br>(jglucksman@rattetlaw.com) |

| | | |
|---|---|---|
| 80. | *Picard v. Stefanelli Investor Group, et al* (Bankr. Dkt No. 10-05255; Mary Ann Stefanelli – Moving Party) | 11-cv-09503-JSR | Rattet Pasternak, LLP Jonathan S. Pasternak (jpasternak@rattetlaw.com) James B. Glucksman (jglucksman@rattetlaw.com) |
| 81. | *Picard v. Estelle G. Teitelbaum* | 11-cv-09629-JSR | Kudman Trachten Aloe LLP Paul H. Aloe (paloe@kudmanlaw.com) Matthew H. Cohen (mcohen@kudmanlaw.com) |
| 82. | *Picard v. Michael Frenchman and Laurie Frenchman* | 11-cv-09630-JSR | Kudman Trachten Aloe LLP Paul H. Aloe (paloe@kudmanlaw.com) Matthew H. Cohen (mcohen@kudmanlaw.com) |
| 83. | *Picard v. The Hausner Group, et al* | 11-cv-09631-JSR | Kudman Trachten Aloe LLP Paul H. Aloe (paloe@kudmanlaw.com) Matthew H. Cohen (mcohen@kudmanlaw.com) |
| 84. | *Picard v. Estate of Kay Frankel, et al* | 11-cv-09680-JSR | Olshan Grundman Frome Rosenzweig & Wolosky LLP Thomas J. Fleming (tfleming@olshanlaw.com) Joshua S. Androphy (jandrophy@olshanlaw.com) |
| 85. | *Picard v. Queensgate Foundation* | 12-cv-00038-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP David J. Eiseman (deiseman@golenbock.com) Douglas L. Furth (dfurth@golenbock.com) |

| | | |
|---|---|---|
| 86. | *Picard v. Nicolette Wernick Nominee P'ship, et al* (M. Gordon Ehrlich – Moving Party) | 12-cv-00041-JSR | Bingham McCutchen LLP<br>Steven Wilamowsky<br>(steven.wilamowsky@bingham.com) |
| 87. | *Picard v. David Silver and Patricia W. Silver* | 12-cv-00090-JSR | Morrison Cohen LLP<br>Fred H. Perkins<br>(fperkins@morrisoncohen.com)<br>Michael R. Dal Lago<br>(mdallago@morrisoncohen.com) |
| 88. | *Picard v. Kenneth W. Perlman, et al* | 12-cv-00943-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 89. | *Picard v. Leonard R. Ganz and Roberta Ganz* | 12-cv-00944 | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 90. | *Picard v. George N. Faris* | 12-cv-00945-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |

| | | |
|---|---|---|
| 91. | *Picard v. Muriel B. Cantor, et al* | 12-cv-00205-JSR | Schlesinger Gannon & Lazetera LLP<br>Thomas P. Gannon<br>(tgannon@sglllp.com)<br>Ross Katz<br>(rkatz@sglllp.com) |
| 92. | *Picard v. Financiere Agache* | 12-cv-00259-JSR | Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>(william.barrett@bfkn.com)<br>Kimberly J. Robinson<br>(kim.robinson@bfkn.com) |
| 93. | *Picard v. The Phoebe Blum Rev. Trust, et al.* | 12-cv-00327-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 94. | *Picard v. Cornerstone Capital (Del), Inc.* | 12-cv-00328-JSR | Lowenstein Sandler PC<br>Zachary D. Rosenbaum<br>(zrosenbaum@lowenstein.com )<br>Peter D. Greene<br>(pgreene@lowenstein.com)<br>Amiad M. Kushner<br>(akushner@lowenstein.com) |
| 95. | *Picard v. Nathan Cohen* | 12-cv-00519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |

| 96. | *Picard v. Edward A. Zraick, Jr., et al* | 12-cv-00521-JSR | Hunton & Williams LP<br>Peter S. Partee, Sr.<br>(ppartee@hunton.com)<br>Richard P. Norton<br>(rnorton@hunton.com)<br>Robert A. Rich<br>(rrich2@hunton.com) |
| 97. | *Picard v. Ringler Partners, L.P., et al* | 12-cv-00606-JSR | Kudman Trachten Aloe LLP<br>Paul H. Aloe<br>(paloe@kudmanlaw.com)<br>Evan S. Cowit<br>(ecowit@kudmanlaw.com)<br>Matthew H. Cohen<br>(mcohen@kudmanlaw.com) |
| 98. | *Picard v. BNP Paribas Arbitrage SNC* | 12-cv-00641-JSR | Cleary Gottlieb Steen & Hamilton LLP<br>Lawrence B. Friedman<br>(lfriedman@cgsh.com)<br>Breon S. Peace<br>(bpeace@cgsh.com) |
| 99. | *Picard v. Epstein Family Trust UWO Diana Epstein, et al* | 12-cv-00645-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com) |
| 100. | *Picard v. Beaser Investment Company, LP, et al* | 12-cv-00696-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 101. | *Picard v. Samuel Beaser Amended & Restated Trust, et al* | 12-cv-00697-JSR | Blank Rome LLP<br>James V. Masella, III |

| | | | |
|---|---|---|---|
| | | | (JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 102. | *Picard v. Zieses Investment Partnership, et al* | 12-cv-00698-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 103. | *Picard v. G.S. Schwartz & Co., Inc, et al* | 12-cv-00699-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 104. | *Picard v. Triangle Diversified Investments, et al* | 11-cv-00700-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com) |
| 105. | *Picard v. Marvin L. Olshan* | 12-cv-00701-JSR | Olshan Grundman Frome Rosenzweig &<br>Wolosky LLP<br>Thomas J. Fleming<br>(tfleming@olshanlaw.com)<br>Joshua S. Androphy<br>(jandrophy@olshanlaw.com) |

| | | |
|---|---|---|
| 106. | *Picard v. The Croul Family Trust, et al* | 12-cv-00758-JSR | Morrison & Foerster LLP<br>Carl H. Loewenson, Jr.<br>(cloewenson@mofo.com)<br>David S. Brown<br>(dbrown@mofo.com) |
| 107. | *Picard v. Cohen Pooled Asset Account, et al* | 12-cv-00883-JSR | Shapiro, Arato & Isserles LLP<br>Alexandra A.E. Shapiro<br>(ashapiro@machtshapiro.com)<br>Eric S. Olney<br>(eolney@shapiroarato.com)<br><br>Proskauer Rose LLP<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
| 108. | *Picard v. Edward T. Coughlin, et al* | 12-cv-00886-JSR | Lewis & McKenna<br>Paul Z. Lewis<br>(plewis@lewismckenna.com) |
| 109. | *Picard v. Diane Wilson* | 12-cv-00887-JSR | Simon & Partners LLP<br>Bradley D. Simon<br>(bradsimon@simonlawyers.com)<br>Kenneth C. Murphy<br>(KCMurphy@simonlawyers.com)<br>Jonathan Stern<br>(jstern@simonlawyers.com) |
| 110. | *Picard v. Gertrude E. Alpern Rev. Trust, et al* | 12-cv-00939-JSR | Klestadt & Winters, LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott |

| | | | |
|---|---|---|---|
| | | | (bscott@klestadt.com) |
| 111. | *Picard v. Lewis Alpern, et al* | 12-cv-00940-JSR | Klestadt & Winters, LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 112. | *Picard v. Arnold Shapiro 11/9/96 Trust et al* | 12-cv-00941-JSR | Klestadt & Winters, LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 113. | *Picard v. Kreitman* | 12-cv-01134-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 114. | *Picard v. Lexus Worldwide Ltd and Ilan Kelson*<br>(Moving Party is Ilan Kelson) | 12-cv-01135-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com) |

| 115. | *Picard v. Lawrence R. Velvel* | 12-cv-01136-JSR | Lawrence R. Velvel (self-represented) (Velvel@mslaw.edu) |
| 116. | *Picard v. Gorek, et al* (Bankr. Dkt No. 10-04797) | 12-cv-01137-JSR | Day Pitney LLP Thomas D. Goldberg (tgoldberg@daypitney.com) |
| 117. | *Picard v. Gorek* (Bankr. Dkt No. 10-04623) | 12-cv-01138-JSR | Day Pitney LLP Thomas D. Goldberg (tgoldberg@daypitney.com) |
| 118. | *Picard v. Weindling* | 12-cv-01690 | Golenbock Eiseman Assor Bell & Peskoe LLP Douglas L. Furth (dfurth@golenbock.com) Jacqueline G. Veit (jveit@golenbock.com) |
| 119. | *Picard v. Estate of Elaine S. Fox, et al* | 12-cv-01691-JSR | Cole, Schotz, Meisel, Forman & Leonard, P.A. Laurence May (lmay@coleschotz.com) Jill B. Bienstock (jbienstock@coleschotz.com) |
| 120. | *Picard v. Pergament Equities LLC* | 12-cv-02153 | Holland & Knight LLP H. Barry Vasios (barry.vasios@hklaw.com) Barbra R. Parlin (barbra.parlin@hklaw.com) |
| 121. | *Picard v. Barbara Kotlikoff Harman* | 12-cv-02155 | Stroock & Stroock & Lavan, LLP Melvin A. Brosterman (mbrosterman@stroock.com) Danielle Alfonzo Walsman (dwalsman@stroock.com) Christopher Guhin |

| | | | (cguhin@stroock.com) |
|---|---|---|---|
| 122. | *Picard v. Amy R. Roth* | 12-cv-02156 | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com) |
| 123. | *Picard v. Benjamin W. Roth and Marion B. Roth* | 12-cv-02157 | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com) |
| 124. | *Picard v. Kohn, et al.*<br>(as filed by UniCredit Bank Austria) | 12-cv-02161 | Sullivan & Worcester LLP<br>Franklin B. Velie<br>(fvelie@sandw.com)<br>Jonathan Kortmansky<br>(jkortmansky@sandw.com)<br>Mitchell C. Stein<br>(mstein@sandw.com) |
| 125. | *Picard v. HSBC Bank, plc, et al.* (as filed by UniCredit Bank Austria) | 12-cv-02162 | Sullivan & Worcester LLP<br>Franklin B. Velie<br>(fvelie@sandw.com)<br>Jonathan Kortmansky<br>(jkortmansky@sandw.com)<br>Mitchell C. Stein<br>(mstein@sandw.com) |

| 126. | *Picard v. Marjorie Most* | 12-cv-02278 | Stim & Warmuth, P.C.<br>Paula J. Warmuth<br>Glenn P. Warmuth<br>(pjw@stim-warmuth.com)<br>(gpw@stim-warmuth.com) |
| 127. | *Picard v. Michael Most* | 12-cv-02279 | Stim & Warmuth, P.C.<br>Paula J. Warmuth<br>Glenn P. Warmuth<br>(pjw@stim-warmuth.com)<br>(gpw@stim-warmuth.com) |
| 128. | *Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al.* | 12-cv-02309 | Bruce S. Schaeffer<br>(bruce.schaeffer@gmail.com) |
| 129. | *Picard v. Beacon Associates LLC I, et al.* | 12-cv-02310 | Cleary Gottlieb Steen & Hamilton LLP<br>Lewis J. Liman<br>(lliman@cgsh.com)<br>Jeffrey A. Rosenthal<br>(jrosenthal@cgsh.com)<br><br>Herrick, Feinstein, LLP<br>Arthur G. Jakoby<br>(ajakoby@herrick.com)<br>Frederick E. Schmidt, Jr.<br>(eschmidt@herrick.com)<br><br>Hiscock & Barclay, LLP<br>Brian Whiteley<br>(bwhiteley@hblaw.com)<br>Carolyn Marcotte<br>(cmarcotte@hblaw.com)<br><br>Rosenfeld & Kaplan, LLP<br>Tab K. Rosenfeld |

| # | Case Name | Case No. | Contact |
|---|---|---|---|
| | | | (tab@rosenfeldlaw.com)<br>Steven Kaplan<br>(steve@rosenfeldlaw.com) |
| 130. | *Picard v. Estate of Muriel Lederman, et al.* | 12-cv-02312 | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com)<br><br>Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 131. | *Picard v. M. Harvey Rubin Trust of 11/11/92, et al.* | 12-cv-02314 | Weisman Celler Spett & Modlin, P.C.<br>Kenneth A. Hicks<br>(khicks@wcsm445.com)<br>John B. Sherman<br>(jsherman@wcsm445.com) |
| 132. | *Picard v. Joan Roman*<br>**[Amended Motion to Withdraw]** | 12-cv-2315 | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 133. | *Picard v. S&P Associates*<br>**[Amended Motion to Withdraw]** | 12-cv-02316 | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 134. | *Picard v. P&S Associates*<br>**[Amended Motion to Withdraw]** | 12-cv-02317 | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |

| 135. | Picard v. Robert Roman<br>[Amended Motion to Withdraw] | 12-cv-02318 | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
|------|---|---|---|
| 136. | Picard v. Barbara S. Gross 2006 Grat, et al | 12-cv-02337 | Moses & Singer LLP<br>Mark N. Parry<br>(mparry@mosessinger.com) |
| 137. | Picard v. Steven E. Leber Charitable Remainer Unitrust, et al | 12-cv-02339 | Moses & Singer LLP<br>Mark N. Parry<br>(mparry@mosessinger.com) |
| 138. | Picard v. Estate of Richard L. Cash, et al. | 12-cv-02344 | Katsky Korins LLP<br>Robert A. Abrams<br>(rabrams@katskykorins.com) |
| 139. | Picard v. Freda Epstein Revocable Trust, et al. | 12-cv-02345 | Katsky Korins LLP<br>Robert A. Abrams<br>(rabrams@katskykorins.com) |
| 140. | Picard v. Gladys Cash, et al. | 12-cv-02346 | Katsky Korins LLP<br>Robert A. Abrams<br>(rabrams@katskykorins.com) |
| 141. | Picard v. S.H. & Helen R. Scheuer Family Foundation, Inc. | 12-cv-02348 | Katsky Korins LLP<br>Steven H. Newman<br>(snewman@katskykorins.com) |
| 142. | Picard v. Calesa Associates, et al | 12-cv-02366 | Latham & Watkins LLP<br>Robert J. Rosenberg<br>(robert.rosenberg@lw.com)<br>Michael J. Riela<br>(michael.riela@lw.com) |

| | | |
|---|---|---|
| 143. | Picard v. Jay Gaines & Co., Inc. Profit Sharing Plan et al | 12-cv-02370 | Sills Cummis & Gross, P.C. George R. Hirsch (ghirsch@sillscummis.com) |
| 144. | Picard v. The Arthur and Rochelle Belfer Foundation, Inc., et al. | 12-cv-02372 | Schlam Stone & Dolan LLP Richard H. Dolan (rhd@schlamstone.com) Bennette D. Kramer (bdk@schlamstone.com) |
| 145. | Picard v. Estate of Maurice U. Rosenfeld A/K/A Maurice Rosenfeld , et al. | 12-cv-02374 | Bryan Cave LLP Thomas J. Schell (tjschell@bryancave.com)<br><br>J.L. Saffer, P.C. Jennifer L. Saffer (jlsaffer@jlsaffer.com) |
| 146. | Picard v. The Estate of Sarah E. Pearce, et al. | 12-cv-02375 | Bryan Cave LLP Thomas J. Schell (tjschell@bryancave.com) |
| 147. | Picard v. Robert Nystrom | 12-cv-02403 | Friedman Kaplan Seiler & Adelman LLP William P. Weintraub (wweintraub@fklaw.com) Gregory W. Fox (gfox@fklaw.com)<br><br>Clayman & Rosenberg LLP Seth L. Rosenberg (rosenberg@clayro.com) Brian D. Linder (linder@clayro.com) |
| 148. | Picard v. Jeffrey Hinte | 12-cv-02404 | Martin J. Auerbach (auerbach@mjaesq.com)<br><br>Zuckerman Spaeder LLP |

| # | Case | Counsel |
|---|------|---------|
| | | Laura E. Neish (lneish@zuckerman.com)<br><br>Friedman Kaplan Seiler & Adelman LLP<br>William P. Weintraub (wweintraub@fklaw.com)<br>Kizzy L. Jarashow (kjarashow@fklaw.com) |
| 149. | Picard v. Edward Blumenfeld<br>12-cv-02405 | Friedman Kaplan Seiler & Adelman LLP<br>William P. Weintraub (wweintraub@fklaw.com)<br>Gregory W. Fox (gfox@fklaw.com)<br><br>Clayman & Rosenberg LLP<br>Seth L. Rosenberg (rosenberg@clayro.com)<br>Brian D. Linder (linder@clayro.com) |
| 150. | Picard v. Nancy Portnoy<br>12-cv-02414 | Kostelanetz & Fink LLP<br>Brian C. Wille (bwille@kflaw.com)<br>Christopher M. Ferguson (cferguson@kflaw.com) |
| 151. | Picard v. Milton Davis Non-Exempt Marital Trust U/A 12/13/84, et al.<br>12-cv-02415 | Whiteford Taylor & Preston LLP<br>Brent C. Strickland (bstrickland@wtplaw.com)<br>Paul M. Nussbaum (pnussbaum@wtplaw.com)<br>Kenneth Oestreicher (koestreicher@wtplaw.com)<br><br>Levin & Gann, P.A.<br>Stanford G. Gann, Sr. |

| | | | (sgann@levingann.com) |
|---|---|---|---|
| 152. | *Picard v. Estate of John Y. Seskis, et al.* | 12-cv-02427 | Sills Cummis & Gross, P.C. Kenneth R. Schachter (kschachter@sillscummis.com) Lori K. Sapir (lsapir@sillscummis.com) |
| 153. | *Picard v. Fab Industries, Inc., et al* | 12-cv-02428 | Sills Cummis & Gross, P.C. Kenneth R. Schachter (kschachter@sillscummis.com) Lori K. Sapir (lsapir@sillscummis.com) |
| 154. | *Picard v. Stanley I. Lehrer, et al.* | 12-cv-02429 | Mintz & Gold LLP Steven G. Mintz (mintz@mintzandgold.com) Terence W. McCormick (McCormick@mintzandgold.com) Daniel K. Wiis (wiig@mintzandgold.com) <br><br> Golenbock Eiseman Assor Bell & Peskoe LLP Michael Weinstein (mweinstein@golenbock.com) Douglas L. Furth (dfurth@golenbock.com) |
| 155. | *Picard v. HSBC Bank, plc, et al.* (as filed by the HSBC Defendants) | 12-cv-02431 | Cleary Gottlieb Steen & Hamilton LLP Charles J. Keeley (cjkeeley@cgsh.com) Tom Moloney (tmoloney@cgsh.com) Evan Davis (edavis@cgsh.com) |

|  |  | David Brodsky<br>(dbrodsky@cgsh.com) |
|---|---|---|
| 156. | *Picard v. Herbert R. Goldenberg Revocable Trust, et al* | 12-cv-02432 | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 157. | *Picard v. Nomura International PLC* | 12-cv-02443 | Shearman & Sterling LLP<br>Brian H. Polovoy<br>(bpolovoy@shearman.com)<br>Christopher R. Fenton<br>(CFenton@shearman.com)<br>Andrew Z. Lipson<br>(alipson@shearman.com) |
| 158. | *Picard v. Nomura Bank International PLC* | 12-cv-02446 | Shearman & Sterling LLP<br>Brian H. Polovoy<br>(bpolovoy@shearman.com)<br>Christopher R. Fenton<br>(CFenton@shearman.com)<br>Andrew Z. Lipson<br>(alipson@shearman.com) |
| 159. | *Picard v. Helen Saren-Lawrence* | 12-cv-02448 | Herrick, Feinstein LLP<br>Joshua J. Angel<br>(jangel@herrick.com)<br>Frederick E. Schmidt, Jr.<br>(eschmidt@herrick.com) |

| | | |
|---|---|---|
| 160. | *Picard v. The JP Group, et al.* | 12-cv-02449 | Herrick, Feinstein LLP<br>Howard R. Elisofon<br>(helisofon@herrick.com)<br>Hanh V. Huynh<br>(hhuynh@herrick.com) |
| 161. | *Picard v. Weithorn/Casper Associates for Selected Holdings, LLC, et al.* | 12-cv-02450 | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 162. | *Picard v. Lexington Capital Partners, L.P., et al* | 12-cv-02477 | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 163. | *Picard v. Carl Glick* | 12-cv-02478 | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 164. | *Picard v. Prospect Capital Partners, et al.* | 12-cv-02479 | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 165. | *Picard v. David T. Washburn* | 12-cv-02480 | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 166. | *Picard v. Square One Fund Ltd., et al.* | 12-cv-02490 | Tannenbaum Helpern Syracuse & Hirschtritt LLP<br>Tammy P. Bieber<br>(bieber@thsh.com) |

| | | | |
|---|---|---|---|
| | | | Brune & Richard LLP<br>David Elbaum<br>(delbaum@bruneandrichard.com)<br><br>Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) |
| 167. | ***Picard v. RMGF Ltd. Partnership, et al.*** | 12-cv-02491 | Seyfarth Shaw LLP<br>William L. Prickett<br>(wprickett@seyfarth.com)<br>Ryan A. Malloy<br>(rmalloy@seyfarth.com) |
| 168. | ***Picard v. William Jay Cohen, et al.*** | 12-cv-02492 | Shapiro Haber & Urmy LLP<br>Charles E. Tompkins<br>(ctompkins@shulaw.com)<br>Thomas G. Shapiro<br>(tshapiro@shulaw.com)<br>Michelle H. Blauner<br>(mblauner@shulaw.com) |
| 169. | ***Picard v. Credit Agricole (Suisse) S.A., et al.*** | 12-cv-02494 | Cleary Gottlieb Steen & Hamilton LLP<br>Lawrence B. Friedman<br>(lfriedman@cgsh.com) |
| 170. | ***Picard v. Ted Goldberg, et al.*** | 12-cv-02567 | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 171. | ***Picard v. Andrew H. Cohen*** | 12-cv-02583 | Lewis & McKenna<br>Paul Z. Lewis<br>(plewis@lewismckenna.com) |

| | | |
|---|---|---|
| 172. | *Picard v. Safra National Bank of New York* | 12-cv-02584 | Sullivan & Cromwell LLP<br>Robinson B. Lacy<br>(lacyr@sullcrom.com)<br>Joshua Fritsch<br>(fritschj@sullcrom.com)<br>Angelica M. Sinopole<br>(sinopolea@sullcrom.com) |
| 173. | *Picard v. Hope W. Levene* | 12-cv-02585 | Sullivan & Cromwell LLP<br>Jeffrey T. Scott<br>(scottj@sullcrom.com)<br>Patrick B. Berarducci<br>(berarduccip@sullcrom.com) |
| 174. | *Picard v. Woodland Partners, L.P., et al.* | 12-cv-02618 | Manion McDonough & Lucas, P.C.<br>James R. Walker<br>(jwalker@mmlpc.com) |
| 175. | *Picard v. Doris Glantz Living Trust* | 12-cv-02637 | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 176. | *Picard v. Lakeview Hedging Fund, LP, et al.* | 12-cv-02642 | Wollmuth Maher & Deutsch LLP<br>David H. Wollmuth<br>(dwollmuth@wmd-law.com)<br>Michael P. Burke<br>(mburke@wmd-law.com) |
| 177. | *Picard v. Samuel-David Associates, Ltd., et al.* | 12-cv-02644 | Crowell & Moring LLP<br>Mark S. Lichtenstein<br>(mlichtenstein@crowell.com)<br>Steven B. Eichel<br>(seichel@crowell.com) |

| | | | |
|---|---|---|---|
| | | | Quilling, Selander, Lownds, Winslet & Moser, P.C.<br>Linda S. LaRue<br>(llarue@qslwm.com) |
| 178. | Picard v. Plaza Investments International Limited, et al. | 12-cv-02646 | Debevoise & Plimpton LLP<br>Joseph P. Moodhe<br>(Jpmoodhe@debevoise.com)<br>Shannon Rose Selden<br>(srselden@debevoise.com) |
| 179. | Picard v. Estate of Stanley Chais, et al, | 12-cv-02658 | Sills Cummis & Gross, P.C.<br>Andrew H. Sherman<br>(asherman@sillscummis.com) |
| 180. | Picard v. CEH Limited Partnership, et al | 12-cv-02713 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 181. | Picard v. PGC Limited Partnership, et al | 12-cv-02714 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |

| # | Case | | Counsel |
|---|---|---|---|
| 182. | *Picard v. Laurel Kohl and Jodi Kohl* | | Okin, Hollander & DeLuca LLP<br>Paul S. Hollander<br>(phollander@ohdlaw.com)<br>Gregory S. Kinoian<br>(gkinoian@ohdlaw.com) |
| 183. | *Picard v. Peter Knobel and Patrice Knobel* | | Butzel Long PC<br>Peter D. Morgenstern<br>(morgenstern@butzel.com)<br>Joshua E. Abraham<br>(abraham@butzel.com) |
| 184. | *Picard v. G.R.A.M. Limited Partnership, et al* | | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 185. | *Picard v. Samantha C. Eyges Trust U/A/D 4/19/02, et al* | 12-cv-02720 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com) |

| | | | | William Heuer (wheuer@duanemorris.com) |
|---|---|---|---|---|
| 186. | *Picard v. HSBC Bank, plc, et al.* (as filed by UniCredit S.p.A. and Pioneer) | | Skadden, Arps, Slate, Meagher, & Flom LLP<br>Susan L. Saltzstein<br>(susan.saltzstein@Skadden.com)<br>Marco E. Schnabl<br>(Marco.Schnabl@Skadden.com)<br>Jeremy A. Berman<br>(jeremy.berman@Skadden.com)<br>Jason C. Putter<br>(jason.putter@skadden.com) | |
| 187. | *Picard v. Kohn, et al.* (as filed by UniCredit S.p.A. and Pioneer) | | Skadden, Arps, Slate, Meagher, & Flom LLP<br>Susan L. Saltzstein<br>(susan.saltzstein@Skadden.com)<br>Marco E. Schnabl<br>(Marco.Schnabl@Skadden.com)<br>Jeremy A. Berman<br>(jeremy.berman@Skadden.com)<br>Jason C. Putter<br>(jason.putter@skadden.com) | |
| 188. | *Picard v. Stefanelli Investors Group, et al* (Bankr. Dkt No. 10-05255; Joan L. Apisa & Danielle L. D'Esposito – Moving Party) | | Law Office of Scott A. Steinberg<br>Michael Harrison<br>(harrisonm@optonline.net) | |
| 189. | *Picard v. Amy Joel* | | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) | |
| 190. | *Picard v. Jeffrey Shankman* | | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) | |

| | | |
|---|---|---|
| 191. | *Picard v. Estate of William E. Sorrel, et al* | Rosenfeld & Kaplan, LLP<br>Tab K. Rosenfeld<br>(tab@rosenfeldlaw.com)<br>Steven Kaplan<br>(steve@rosenfeldlaw.com) |
| 192. | *Picard v. Kostin Company, et al.* | Morgan, Lewis & Bockius LLP<br>Bernard J. Garbutt III<br>(bgarbutt@morganlewis.com)<br>Menachem O. Zelmanovitz<br>(mzelmanovitz@morganlewis.com)<br>Andrew D. Gottfried<br>(agottfried@morganlewis.com) |
| 193. | *Picard v. Albert D. Angel, et al.* | Skoloff & Wolfe, P.C.<br>Jonathan W. Wolfe<br>(jwolfe@skoloffwolfe.com)<br>Barbara A. Schweiger<br>(bschweiger@skoloffwolfe.com) |
| 194. | *Picard v. Lewis W. Bernard 1995 Charitable Remainder Trust, et al.* | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Douglas L. Furth<br>(dfurth@golenbock.com)<br>Michael Weinstein<br>(mweinstein@golenbock.com) |
| 195. | *Picard v. The Estate of Gladys C. Luria, et al.* | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |
| 196. | *Picard v. Amy J. Luria, et al.* | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |

| | | |
|---|---|---|
| 197. | *Picard v. Robert A. Luria, et al* | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |
| 198. | *Picard v. Patricia Samuels, et al.* | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |
| 199. | *Picard v. Brandi Hurwitz, et al.* | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>Lawrence E. Rifken<br>(rifkenl@gtlaw.com)<br>Thomas J. McKee, Jr.<br>(mckeet@gtlaw.com) |
| 200. | *Picard v. Allen R. Hurwitz, et al.* | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>Lawrence E. Rifken<br>(rifkenl@gtlaw.com)<br>Thomas J. McKee, Jr.<br>(mckeet@gtlaw.com) |
| 201. | *Picard v. Trust 'A' U/W/G Hurwitz, et al.* | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>Lawrence E. Rifken<br>(rifkenl@gtlaw.com)<br>Thomas J. McKee, Jr.<br>(mckeet@gtlaw.com) |
| 202. | *Picard v. The June Bonyor Revocable Trust Restated UA dtd 5/22/00, et al* | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>David G. Barger<br>(bargerd@gtlaw.com) |

| | | |
|---|---|---|
| 203. | *Picard v. PetcareRX, Inc.* | Dickstein Shapiro LLP<br>Deborah A. Skakel<br>(Skakeld@dicksteinshapiro.com)<br>Shaya M. Berger<br>(bergers@dicksteinshapiro.coom) |
| 204. | *Picard v. S. Donald Friedman, et al* | Moses & Singer LLP<br>Mark N. Parry<br>(mparry@mosessinger.com) |
| 205. | *Picard v. Sylvia Joel, et al.* | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |
| 206. | *Picard v. Sidney Ladin Revocable Trust Dated 12/30/96, et al.* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 207. | *Picard v. Katz Group Limited Partnership, et al.* | Becker Meisel LLC<br>Stacey L. Meisel<br>(slmeisel@beckermeisel.com) |
| 208. | *Picard v. James Lowrey, et al.* | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez |

| # | Case | |
|---|---|---|
| 209. | *Picard v. Dean L. Greenberg* | (martha.rodriguezlopez@klgates.com)<br><br>Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 210. | *Picard v. Sheldon Shaffer, et al.* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 211. | *Picard v. Walter J. Gross Revocable Trust, et al.* | Moses & Singer LLP<br>Mark N. Parry<br>(mparry@mosessinger.com) |
| 212. | *Picard v. Shum Family Partnership III, LP, et al.* | Moses & Singer LLP<br>Mark N. Parry<br>(mparry@mosessinger.com) |

| | | |
|---|---|---|
| 213. | *Picard v. Sheldon Shaffer Trust Dtd 3/26/1996, et al.* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 214. | *Picard v. Estate of Samuel Robert Roitenberg, et al.* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 215. | *Picard v. Magnify Inc., et al.* | Kobre & Kim LLP<br>Steven G. Kobre (steven.kobre@kobrekim.com)<br>Danielle L. Rose<br>(danielle.rose@kobrekim.com)<br>David H. McGill<br>(david.mcgill@kobrekim.com) |
| 216. | *Picard v. Leon Flax, et al.* | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>anthony.paccione@kattenlaw.com<br>Brian L. Muldrew<br>brian.muldrew@kattenlaw.com |

| | | |
|---|---|---|
| 217. | *Picard v. Vizcaya Partners Limited, et al.* | Sullivan & Cromwell LLP (for Bank J. Safra (Gibraltar) Limited)<br>Robinson B. Lacy<br>(lacyr@sullcrom.com)<br>Joshua Fritsch<br>(fritschj@sullcrom.com)<br>Angelica M. Sinopole<br>(sinopolea@sullcrom.com)<br><br>Katten Muchin Rosenman LLP (for Zeus Partners Ltd)<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com) |
| 218. | *Picard v. DOS BFS Family Partnership II, L.P., et al.* | Westerman Ball Ederer Miller & Sharfstein LLP<br>John Westerman<br>(jwesterman@westermanllp.com)<br>Mickee Hennessy, Esq.<br>(mhennessy@westermanllp.com) |
| 219. | *Picard v. XYZ2 Corp. [Redacted – Under Seal]* | Cooley LLP<br>Lawrence C. Gottlieb<br>(lgottlieb@cooley.com)<br>Michael A. Klein<br>(mklein@cooley.com) |
| 220. | *Picard v. Weiner Investments, L.P., et al.* | Manion McDonough & Lucas, P.C.<br>James R. Walker<br>(jwalker@mmlpc.com) |
| 221. | *Picard v. Srione, LLC, et al.* | Law Offices of Stephen Goldstein<br>Stephen Goldstein<br>Sgoldlaw@gmail.com |

| 222. | *Picard v. Abu Dhabi Investment Authority* | Quinn Emanuel Urquhart & Sullivan, LLP<br>Peter E. Calamari<br>(petercalamari@quinnemanuel.com)<br>Marc L. Greenwald<br>(marcgreenwald@quinnemanuel.com)<br>Eric M. Kay<br>(erickay@quinnemanuel.com)<br>David S. Mader<br>(davidmader@quinnemanuel.com) |
| --- | --- | --- |
| 223. | *Picard v. Richard M. Glantz, et al.* | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) |
| 224. | *Picard v. Douglas D. Johnson* | Herrick, Feinstein LLP<br>Howard R. Elisofon<br>(helisofon@herrick.com)<br>Hanh V. Huynh<br>(hhuynh@herrick.com) |
| 225. | *Picard v. HSD Investments, L.P., et al* | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Michael A. Bartelstone<br>(mbartelstone@kslaw.com) |
| 226. | *Picard v. Bell Ventures Limited, et al* | Jacobs Partners LLC<br>Mark R. Jacobs<br>(mark.jacobs@jacobs-partners.com)<br>Michele Marrkors<br>(mmarxkors@jacobs-partners.com) |
| 227. | *Picard v. The Article Fourth Non-Exempt Trust Created Under the Leo M. Klein Trust Dated June 14, 1989 as Amended and Restated, et al.* | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin |

| | | (RCronin@BlankRome.com) |
|---|---|---|
| 228. | *Picard v. Janis Berman* | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll<br>(dcarroll@ingramllp.com)<br>Jennifer B. Schain<br>(jschain@ingramllp.com) |
| 229. | *Picard v. Mildred S. Poland, et al* | McClaughlin & Stern, LLP<br>Lee S. Shalov<br>(lshalov@mclaughlinstern.com)<br>Marc Rosenberg<br>(mrosenberg@mclaughlinstern.com) |
| 230. | *Picard v. Howard Kaye* | McClaughlin & Stern, LLP<br>Lee S. Shalov<br>(lshalov@mclaughlinstern.com)<br>Marc Rosenberg<br>(mrosenberg@mclaughlinstern.com) |
| 231. | *Picard v. Estate of Ruth Schlesinger, et al* | Foley Hoag LLP<br>Kenneth S. Leonetti<br>(kleonetti@foleyhoag.com)<br><br>Schlesinger Gannon & Lazetera LLP<br>Thomas P. Gannon<br>(tgannon@sglllp.com)<br>Ross Katz<br>(rkatz@sglllp.com) |
| 232. | *Picard v. The S. James Coppersmith Charitable Remainder Unitrust, et al.* | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |

| | | |
|---|---|---|
| 233. | *Picard v. CRS Revocable Trust, et al.* | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 234. | *Picard v. Robert S. Bernstein* | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 235. | *Picard v. Gutmacher Enterprises, LP, et al* | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 236. | *Picard v. The Robert Auerbach Revocable Trust, et al.* | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 237. | *Picard v. Sax-Bartels Associates, Limited Partnership* | Meltzer, Lippe, Goldstein & Breitsone, LLP<br>Pedram A. Tabibi<br>(ptabibi@meltzerlippe.com)<br>Sally M. Donahue<br>(sdonahue@meltzerlippe.com) |
| 238. | *Picard v. Estate of Ella N. Waxberg, et al.* -<br>(Sonya Kahn and Marvin D. Waxberg - Moving Parties) | Frank, White-Boyd, PA<br>Julianne R. Frank<br>(jrfbnk@gmail.com) |
| 239. | *Picard v. UBS AG, UBS (Luxembourg) S.A., et al* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Seward & Kissel LLP<br>Mark J. Hyland<br>(hyland@sewkis.com)<br>Mandy DeRoche<br>(deroche@sewkis.com) |

| | | |
|---|---|---|
| 240. | *Picard v. Defender Limited, et al* | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Seward & Kissel LLP<br>Mark J. Hyland<br>(hyland@sewkis.com)<br>Mandy DeRoche<br>(deroche@sewkis.com) |
| 241. | *Picard v. Solon Capital Ltd.* | 12-cv-02456<br><br>O'Melveny & Myers LLP<br>William J. Sushon<br>(wsushon@omm.com)<br>Shiva Eftekhari<br>(seftekhari@omm.com) |
| 242. | *Picard v. Radcliff Investments Limited, et al.* | Clifford Chance US LLP<br>Jeff E. Butler<br>(jeff.butler@cliffordchance.com) |
| 243. | *Picard v. MAF Associates, LLC, et al.* | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat (hrosenblat@kslaw.com) |
| 244. | *Picard v. JD Partners LLC, et al.* | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat (hrosenblat@kslaw.com) |
| 245. | *Picard v. Merrill Lynch International* | Arnold & Porter LLP<br>Pamela A. Miller<br>(Pamela.Miller@aporter.com)<br>Kent A. Yalowitz<br>(Kent.Yalowitz@aporter.com) |

| | | |
|---|---|---|
| 246. | *Picard v. Bennett M. Berman Trust, et al.* (Jeffrey Berman and Jeffrey Berman Foundation - Moving Parties) | Goodwin Procter LLP Daniel M. Glosband (dglosband@goodwinprocter.com) Larkin M. Morton (lmorton@goodwinprocter.com) Christopher Newcomb (cnewcomb@goodwinprocter.com) Proskauer Rose LLP Richard L. Spinogatti (rspinogatti@proskauer.com) |
| 247. | *Picard v. Nine Thirty LL Investments, LLC, et al* | Wolff & Samson, PC Ronald L. Israel (risrael@wolffsamson.com) Sperling & Slater P.C. Michael G. Dickler (mdickler@sperling-law.com) |
| 248. | *Picard v. Janet Jaffe Trust UA Dtd 4/20/90, et al* | Bernfeld, DeMatteo & Bernfeld, LLP  David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 249. | *Picard v. Lisa Liebmann Adams* | Day Pitney LLP Helen Harris (hharris@daypitney.com) |
| 250. | *Picard v. Bernard Gordon, et al.* | Ruskin Moscou Faltischeck, P.C. Mark S. Mulholland (mmulholland@rmfpc.com) Thoams A. Telesca (ttelesca@rmfpc.com) |

| 251. | *Picard v. Peter Joseph* | | Golenbock Eiseman Assor Bell & Peskoe LLP<br>David J. Eiseman<br>(deiseman@golenbock.com)<br>Douglas L. Furth<br>(dfurth@golenbock.com) |
| 252. | *Picard v. Gary J. Korn, et al.* | | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Jonathan L. Flaxer<br>(jflaxer@golenbock.com)<br>Michael S. Weinstein<br>(mweinstein@golenbock.com) |
| 253. | *Picard v. Theodore Story, et al.* | | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Jonathan L. Flaxer<br>(jflaxer@golenbock.com)<br>Michael S. Weinstein<br>(mweinstein@golenbock.com) |
| 254. | *Picard v. Story Family Trust #3, et al.* | | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Jonathan L. Flaxer<br>(jflaxer@golenbock.com)<br>Michael S. Weinstein<br>(mweinstein@golenbock.com) |
| 255. | *Picard vs. America Israel Cultural Foundation, Inc* | | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 256. | *Picard vs. The LDP Corp. Profit Sharing Plan and Trust, et al.* | | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |
| 257. | *Picard vs. The Leeds Partnership, et al.* | | Dow Lohnes PPLC<br>Leslie H. Wiesenfelder<br>(lwiesenfelder@dowlohnes.com)<br>Brent Olson<br>(bolson@dowlohnes.com)<br>Michael Hays<br>(mhays@dowlohnes.com) |

|  |  | Daniel Prichard (dprichard@dowlohnes.com) |
|---|---|---|
| 258. | *Picard v. Liselotte J. Leeds Lifetime Trust* | Dow Lohnes PPLC<br>Leslie H. Wiesenfelder (lwiesenfelder@dowlohnes.com)<br>Brent Olson (bolson@dowlohnes.com)<br>Michael Hays (mhays@dowlohnes.com)<br>Daniel Prichard (dprichard@dowlohnes.com) |
| 259. | *Picard v. Michael S. Leeds, et al.* | Dow Lohnes PPLC<br>Leslie H. Wiesenfelder (lwiesenfelder@dowlohnes.com)<br>Brent Olson (bolson@dowlohnes.com)<br>Michael Hays (mhays@dowlohnes.com)<br>Daniel Prichard (dprichard@dowlohnes.com) |
| 260. | *Picard vs. Samuel Robinson* | Klestadt & Winters LLP<br>Tracy L. Klestadt (tklestadt@klestadt.com)<br>Brendan M. Scott (bscott@klestadt.com) |
| 261. | *Picard vs. Scott Gottlieb, et al.* | Day Pitney LLP<br>Joshua W. Cohen (jwcohen@daypitney.com) |
| 262. | *Picard vs. Candice Nadler Revocable Trust DTD 10/18/01, et al.* | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll (dcarroll@ingramllp.com)<br>Jennifer B. Schain |

| | | | |
|---|---|---|---|
| | | | (jschain@ingramllp.com) |
| 263. | Picard vs. RKD Investments, L.P., et al. | | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Michael A. Bartelstone<br>(mbartelstone@kslaw.com) |
| 264. | Picard vs. George E. Nadler | | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll<br>(dcarroll@ingramllp.com)<br>Jennifer B. Schain<br>(jschain@ingramllp.com) |
| 265. | Picard vs. Burton R. Sax | | Meltzer, Lippe, Goldstein & Breitstone, LLP<br>Pedram A. Tabibi<br>(ptabibi@meltzerlippe.com)<br>Sally M. Donahue<br>(sdonahue@meltzerlippe.com) |
| 266. | Picard vs. Gail Nessel | | Halperin Battaglia Raicht, LLP<br>Alan D. Halperin<br>(ahalperin@halperinlaw.net)<br>Scott A. Ziluck<br>(sziluck@halperinlaw.net)<br>Neal W. Cohen<br>(ncohen@halperinlaw.net) |
| 267. | Picard vs. Dawn Pascucci Barnard, et al. | | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat (hrosenblat@kslaw.com) |
| 268. | Picard vs. The Estate of Doris Igoin, et al. | | Kelley Drye & Warren LLP<br>Jonathan K. Cooperman<br>(Jcooperman@KelleyDrye.com)<br>Seungwhan Kim |

| | | | (skim@kelleydrye.com) |
|---|---|---|---|
| 269. | *Picard vs. JRAG, LLC, et al.* | Kasowitz, Benson, Torres, & Friedman LLP<br>Marc E. Kasowitz<br>(mkasowitz@kasowitz.com)<br>Daniel J. Fetterman<br>(dfetterman@kasowitz.com)<br>David J. Mark<br>(dmark@kasowitz.com) | |
| 270. | *Picard vs. The 1995 Jack Parker Descendant Trust No. 1, et al.* | Kasowitz, Benson, Torres, & Friedman LLP<br>Marc E. Kasowitz<br>(mkasowitz@kasowitz.com)<br>Daniel J. Fetterman<br>(dfetterman@kasowitz.com)<br>David J. Mark<br>(dmark@kasowitz.com) | |
| 271. | *Picard v. Second Act Associates, L.P., et al.* | Sanders Ortoli Vaughn-Flam Rosenstadt LLP<br>Jeremy B. Kaplan<br>(jk@sovrlaw.com) | |
| 272. | *Picard v. Dahme Family Bypass Testamentary Trust Dated 10/27/76, et al* | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) | |
| 273. | *Picard v. The Lustig Family 1990 Trust, et al* | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) | |
| 274. | *Picard v. David Ivan Lustig* | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha | |

| | | | |
|---|---|---|---|
| 275. | *Picard v. Macher Family Partnership, et al.* | | (bhanyc@gmail.com)<br><br>Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) |
| 276. | *Picard v. Stephen H. Stern* | | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) |
| 277. | *Picard v. HSBC Bank, plc, et al.* (as filed by the Kohn Defendants) | | The Law Office of Sheldon Eisenberger<br>Sheldon Eisenberger<br>(sheldon@eisenbergerlaw.com)<br><br>Neuberger, Quinn, Gielen, Rubin & Gibber, PA<br>Price O. Gielen<br>(pog@nqgrg.com)<br>Nathan D. Adler (nda@nqgrg.com) |
| 278. | *Picard v. Chris Lazarides* | 12-cv-02511 | Gibbons P.C.<br>Michael S. O'Reilly<br>(moreilly@gibbonslaw.com)<br>Christopher, Nick P.<br>(Christopher@gibbonslaw.com) |
| 279. | *Picard v. Elaine Pikulik* | | Rubinstein & Corozzo LLP<br>Ronald Rubinstein<br>(rcorozzo1@gmail.com) |
| 280. | *Picard v. 1998 William Gershen Revocable Trust, et al* | | Foley Hoag LLP<br>Kenneth S. Leonetti<br>(kleonetti@foleyhoag.com) |

| # | Case | Case No. | Counsel |
|---|---|---|---|
| 281. | *Picard v. Loeb Living Trust, et al* | | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com) |
| 282. | *Picard v. KBC Investments Limited,* | | Sidley Austin LLP<br>Alan M. Unger<br>(aunger@sidley.com)<br>Bryan Krakauer<br>(bkrakauer@sidley.com) |
| 283. | *Picard v. Cardinal Management Inc., et al* | | Clifford Chance US LLP<br>Jeff E. Butler<br>(jeff.butler@cliffordchance.com) |
| 284. | *Picard v. Marilyn Chernis Revocable Trust, et al* | | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 285. | *Picard v. Ryan Eyges Trust Dtd 12/26/96, et al* | 12-cv-02719 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |

| | | |
|---|---|---|
| 286. | *Picard v. Peter G. Chernis Revocable Trust Dtd 1/16/87, as amended, et al.* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 287. | *Picard v. Evelyn Chernis Irrevocable Trust Agreement For Samantha Eyges Dtd October 6th 1986, et al* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 288. | *Picard v. Robyn G. Chernis Irrevocable Trust u/d/t 7/4/93* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |

| 289. | *Picard v. Picard v. Chernis Family Living Trust (2004)* | | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
|------|---------------------------------------------------------|--------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 290. | *Picard v. Picard v. Harmon Family Limited Partnership, et al* | 12-cv-02722 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 291. | *Picard v. Alfred B. Reischer Trust, et al* | 12-cv-02723 | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |

| | | |
|---|---|---|
| 292. | *Picard v. Residuary Trust for Phyllis Reischer under the Amended & Restated Indenture of Trust dated 8/8/01, et al* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 293. | *Picard v. Magnus A. Unflat, et al* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |
| 294. | *Picard v. Douglas Shapiro* | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer (wheuer@duanemorris.com) |

| # | Case | Case No. | Counsel |
|---|------|----------|---------|
| 295. | *Picard v. Banque J. Safra (Suisse) SA* | | Sullivan & Cromwell LLP<br>Robinson B. Lacy<br>(lacyr@sullcrom.com)<br>Joshua Fritsch<br>(fritschj@sullcrom.com)<br>Angelica M. Sinopole<br>(sinopolea@sullcrom.com) |
| 296. | *Picard v. Morris Blum Living Trust, et al* | | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 297. | *Picard v. Estate of Doris M. Pearlman, et al* | | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Joanna M. Hepburn<br>(Joanna.hepburn@klgates.com) |
| 298. | *Picard v. Credit Suisse AG, et al* | 12-cv-02454 | O'Melveny & Myers LLP<br>William J. Sushon<br>(wsushon@omm.com)<br>Shiva Eftekhari<br>(seftekhari@omm.com) |
| 299. | *Picard v. Kohn, et al.*<br>(as filed by the Kohn Defendants) | | The Law Office of Sheldon Eisenberger<br>Sheldon Eisenberger<br>(sheldon@eisenbergerlaw.com)<br><br>Neuberger, Quinn, Gielen, Rubin & Gibber, PA<br>Price O. Gielen<br>(pog@nqgrg.com)<br>Nathan D. Adler (nda@nqgrg.com) |

| | | |
|---|---|---|
| 300. | *Picard v. Stanley Plesent* | Pro Se Defendant<br>24 Maple Avenue<br>Larchmont, NY 10538<br>914-834-8260<br>[No email address provided] |
| 301. | *Picard v. Stuart J. Rabin* | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Robert Honeywell<br>(robert.honeywell@klgates.com) |
| 302. | *Picard v. Cohmad Securities Corporation, et al.* (Moving parties – Cohmad Securities Corporation, Maurice J. Cohn, Marcia B. Cohn, Marilyn Cohn, Milton S. Cohn, Rosalie Buccellato, Alvin Delaire, Carol Delaire, Estate of Stanley Merwin Berman, Joyce Berman, S&J Partnership, Jonathan Greenberg, Cyril Jalon, The Estate of Elena Jalon, Morton Kurzrok, Linda Schoenheimer McCurdy, Richard Spring, The Spring Family Trust, The Jeanne T. Spring Trust, The Joint Tenancy of Phyllis Guenzberger and Fabian Guenzberger, The Joint Tenancy of Robert Pinchou and Fabian Guenzberger, Janet Jaffin, individually and in her capacity as Trustee of The Janet Jaffin Dispositive Trust, and Milton Cooper, in his capacity as Trustee of The Janet Jaffin Dispositive Trust) | Katsky Korins LLP<br>Robert A. Abrams<br>rabrams@katskykorins.com<br><br>Siegel, Lipman, Dunay, Shepard & Miskel, LLP<br>Kenneth W. Lipman<br>klipman@sldmlaw.com<br><br>Vinson & Elkins LLP<br>Steven Paradise<br>(sparadise@velaw.com)<br>Clifford Thau<br>(cthau@velaw.com)<br>Nikolay Vydashenko<br>(nvydashenko@velaw.com)<br><br>Hoffinger Stern & Ross LLP<br>Fran Hoffinger (fhoffinger@hsrlaw.com)<br>Jack Hoffinger<br>(jhoffinger@hsrlaw.com)<br><br>Drohan Lee LLP<br>Vivian R. Drohan (vdrohan@dlkny.com)<br><br>Fox Rothschild |

| | | |
|---|---|---|
| | Ernest E. Badway<br>(ebadway@foxrothschild.com)<br><br>Tesser & Cohen<br>Mark A. Blount<br>(mblount@tessercohen.com)<br>John J. Lavin<br>(jlavin@tessercohen.com)<br><br>McLaughlin & Stern, LLP<br>Bruce A. Langer<br>(blanger@mclaughlinstern.com)<br>David W. Sass (dsass@mclaughlinstern.com)<br><br>Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com)<br><br>Westerman Ball Ederer Miller & Sharfstein LLP<br>Richard Gabriele<br>(rgabriele@westermanllp.com)<br>Jeffrey A. Miller<br>(jmiller@westermanllp.com) | |
| 303. | *Picard v. Merkin, et al.* | Dechert LLP<br>Andrew J. Levander<br>(andrew.levander@dechert.com)<br>Neil A. Steiner<br>(neil.steiner@dechert.com)<br><br>Reed Smith LLP<br>James C. McCarroll<br>(jmccarroll@reedsmith.com) |

| | | | |
|---|---|---|---|
| | | | Jordan W. Siev<br>(jsiev@reedsmith.com)<br>John L. Scott<br>(jlscott@reedsmith.com) |
| 304. | *Picard v. Peter B. Madoff, et al.* (Deborah Madoff and Stephanie S. Mack – Moving Parties) | | Cooley LLP<br>Alan Levine<br>(alevine@cooley.com)<br>Lawrence C. Gottlieb<br>(lgottlieb@cooley.com)<br>Laura Grossfield Birger<br>(lbirger@cooley.com)<br>Michael A. Klein<br>(mklein@cooley.com)<br><br>Cohen & Gresser LLP<br>Mark S. Cohen<br>(mcohen@cohengresser.com)<br>Daniel H. Tabak<br>(dtabak@cohengresser.com) |
| 305. | *Picard v. Deborah Madoff, et al.* (Deborah Madoff – Moving Party) | | Cohen & Gresser LLP<br>Mark S. Cohen<br>(mcohen@cohengresser.com)<br>Daniel H. Tabak<br>(dtabak@cohengresser.com) |
| 306. | *Picard v. Fairfield Sentry Limited, et al.* | 12-cv-02638 | Simpson Thacher & Bartlett LLP<br>Mark G. Cunha<br>(mcunha@stblaw.com)<br>Peter E. Kazanoff<br>(pkazanoff@stblaw.com)<br><br>Wollmuth Maher & Deutsch LLP<br>Frederick R. Kessler |

(fkessler@wmd-law.com)
Paul R. DeFilippo
(pdefilippo@wmd-law.com)
Michael P. Burke
(mburke@wmd-law.com)

Debevoise & Plimpton LLP
Mark P. Goodman
(mpgoodman@debevoise.com)

O'Shea Partners LLP
Sean F. O'Shea
(soshea@osheapartners.com)
Michael E. Petrella
(mpetrella@osheapartners.com)

White & Case LLP
Glenn M. Kurtz
(gkurtz@whitecase.com)
Andrew W. Hammond
(ahammond@whitecase.com)

Covington & Burling LLP
Bruce A. Baird
(bbaird@cov.com)

Kasowitz, Benson, Torres & Friedman LLP
Daniel J. Fetterman
(dfetterman@kasowitz.com)

Morvillo, Abramowitz, Grand, Iason, Anello &
Bohrer, P.C.
Edward M. Spiro
(espiro@maglaw.com)

Dechert LLP

| | | |
|---|---|---|
| | | Andrew J. Levander<br>(andrew.levander@dechert.com)<br>David S. Hoffner<br>(david.hoffner@dechert.com) |
| 307. | *Picard v. Barclays Bank (Suisse) S.A., et al* | 12-cv-01882-JSR | Hogan Lovells US LLP<br>Marc J. Gottridge<br>(marc.gottridge@hoganlovells.com)<br>Andrew M. Behrman<br>(andrew.behrman@hoganlovells.com) |
| 308. | *Picard v. ABN AMRO Bank N.V. (presently known as The Royal Bank of Scotland, N.V.), et al* | 12-cv-01939-JSR | Allen & Overy LLP<br>Michael S. Feldberg<br>(michael.feldberg@allenovery.com)<br>Bethany Kriss<br>(bethany.kriss@allenovery.com) |
| 309. | *Picard v. Bank Julius Baer & Co., Ltd.* | 12-cv-02311 | McKool Smith P.C.<br>John P. Cooney, Jr.<br>(jcooney@mckoolsmith.com)<br>Eric B. Halper<br>(ehalper@mckoolsmith.com)<br>Virginia I. Weber<br>(vweber@mckoolsmith.com) |
| 310. | *Picard v. Lion Global Investors Limited* | 12-cv-02349 | Proskauer Rose LLP<br>Gregg M. Mashberg<br>(gmashberg@proskauer.com)<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |

| | | |
|---|---|---|
| 311. | *Picard v. Grosvenor Investment Management Ltd., et al.* | 12-cv-02351 | Proskauer Rose LLP<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
| 312. | *Picard v. Inteligo Bank Ltd. Panama Branch f/k/a/ Blubank Ltd. Panama Branch* | 12-cv-02364 | Shearman & Sterling LLP<br>Heather Kafele<br>(hkafele@shearman.com)<br>Joanna Shally<br>(jshally@shearman.com)<br>Jessica Bartlett<br>(jessica.bartlett@shearman.com) |
| 313. | *Picard v. Naidot & Co.* | 12-cv-02365 | Shearman & Sterling LLP<br>Heather Kafele<br>(hkafele@shearman.com)<br>Joanna Shally<br>(jshally@shearman.com)<br>Jessica Bartlett<br>(jessica.bartlett@shearman.com) |
| 314. | *Picard v. Somers Dublin Limited, et al.* | 12-cv-02430 | Cleary Gottlieb Steen & Hamilton LLP<br>Evan A. Davis<br>(edavis@cgsh.com)<br>Thomas J. Moloney<br>(tmoloney @cgsh.com) |
| 315. | *Picard v. Caceis Bank Luxembourg, et al.* | 12-cv-02434 | Kelley Drye & Warren LLP<br>Thomas B. Kinzler<br>(tkinzler@kelleydrye.com)<br>Daniel Schimmel<br>(dschimmel@kelleydrye.com)<br>Jaclyn M. Metzinger<br>(jmetzinger@kelleydrye.com) |

| | | |
|---|---|---|
| 316. | *Picard v. Unifortune Asset Management SGR SPA, et al.* | 12-cv-02485 | Cravath, Swaine & Moore LLP<br>David Greenwald<br>(dgreenwald@cravath.com)<br>Richard Levin<br>(rlevin@cravath.com) |
| 317. | *Picard v. Trincaster Corporation* | 12-cv-02486 | Cravath, Swaine & Moore LLP<br>David Greenwald<br>(dgreenwald@cravath.com)<br>Richard Levin<br>(rlevin@cravath.com) |
| 318. | *Picard v. DEZ Financial Management LTD* | 12-cv-02487 | Cravath Swaine & Moore LLP<br>David Greenwald<br>(dgreenwald@cravath.com)<br>Richard Levin<br>(rlevin@cravath.com) |
| 319. | *Picard v. Concord Management LLC* | 12-cv-02488 | Cravath Swaine & Moore LLP<br>David Greenwald<br>(dgreenwald@cravath.com)<br>Richard Levin<br>(rlevin@cravath.com) |
| 320. | *Picard v. Banque Syz* | 12-cv-02489 | Cravath Swaine & Moore LLP<br>David Greenwald<br>(dgreenwald@cravath.com)<br>Richard Levin<br>(rlevin@cravath.com) |

| | | | |
|---|---|---|---|
| 321. | *Picard v. SNS Bank N.V., et al* | 12-cv-02509 | Wilmer Cutler Pickering Hale and Dorr LLP<br>Andrea J. Robinson<br>(andrea.robinson@wilmerhale.com)<br>Charles C. Platt<br>(charles.platt@wilmerhale.com)<br>George W. Shuster, Jr.<br>(george.shuster@wilmerhale.com) |
| 322. | *Picard v. Quilvest Finance Ltd.,* | 12-cv-02580 | Jones Day<br>Thomas E. Lynch<br>(telynch@jonesday.com)<br>Scott J. Friedman<br>(sjfriedman@jonesday.com) |
| 323. | *Picard v. Arden Asset Management, Inc., et al.* | 12-cv-02581 | Seward & Kissel LLP<br>M. William Munno<br>(munno@sewkis.com)<br>Mandy DeRoche<br>(deroche@sewkis.com)<br>Michael B. Weitman<br>(weitman@sewkis.com) |
| 324. | *Picard v. Landis Inversiones S.L.* | 12-cv-02636 | Baker & McKenzie LLP<br>Joseph Samet<br>(joseph.samet@bakermckenzie.com)<br>Ira A. Reid<br>(ira.reid@bakermckenzie.com) |
| 325. | *Picard v. Abu Dhabi Investment Authority* | | Quinn Emanuel Urquhart & Sullivan, LLP<br>Peter E. Calamari<br>(petercalamari@quinnemanuel.com)<br>Marc L. Greenwald<br>(marcgreenwald@quinnemanuel.com)<br>Eric M. Kay<br>(erickay@quinnemanuel.com)<br>David S. Mader<br>(davidmader@quinnemanuel.com) |

| | | |
|---|---|---|
| 326. | *Picard v. Atlantic Security Bank* | Arnold & Porter LLP<br>Scott B. Schreiber<br>(Scott.Schreiber@aporter.com)<br>Andrew T. Karron<br>(Andrew.Karron@aporter.com) |
| 327. | *Picard v. Banca Carige, S.P.A.* | Kasowitz, Benson, Torres, & Friedman LLP<br>David J. Mark<br>(dmark@kasowitz.com) |
| 328. | *Picard v. Banco Itau Europa Luxembourg S.A., et al* | Shearman & Sterling LLP<br>Heather Kafele<br>(hkafele@shearman.com)<br>Joanna Shally<br>(jshally@shearman.com) |
| 329. | *Picard v. Banque Privee Espirito Santo S.A.* | Flemming Zulack Williamson Zauderer LLP<br>Elizabeth A. O'Connor<br>(eoconnor@fzwz.com)<br>John F. Zulack<br>(Jzulack@fzwz.com)<br>Megan Davis<br>(mdavis@fzwz.com) |

| | | |
|---|---|---|
| 330. | *Picard v. Cathay United Bank, et al.* | Baker & McKenzie LLP<br>David W. Parham<br>(david.Parham@bakermckenzie.com) |
| 331. | *Picard v. Delta National Bank & Trust Company* | Duane Morris LLP<br>John Dellasportas<br>(dellajo@duanemorris.com)<br>William C. Heuer<br>(wheuer@duanemorris.com) |
| 332. | *Picard v. Falcon Private Bank Ltd (f/k/a AIG Private Bank AG)* | Pillsbury Winthrop Shaw Pittman LLP<br>Eric Fishman<br>(eric.fishman@pillsburylaw.com)<br>Karen Dine<br>(karen.dine@pillsburylaw.com)<br>Brandon Johnson<br>(brandon.johnson@pillsburylaw.com) |
| 333. | *Picard v. Fullerton Capital PTE. Ltd.* | Arnold & Porter LLP<br>Kent A. Yalowitz<br>(kent.yalowitz@aporter.com)<br>Pamela A. Miller<br>(Pamela.Miller@aporter.com)<br>Mary E. Sylvester<br>(Mary.sylvester@aporter.com) |
| 334. | *Picard v. Korea Exchange Bank* | King & Spalding LLP<br>Richard A. Cirillo<br>(rcirillo@kslaw.com)<br>Joshua Edgemon<br>(jedgemon@kslaw.com) |

| | | |
|---|---|---|
| 335. | *Picard v. Meritz Fire & Marine Insurance Co. Ltd.* | Steptoe & Johnson LLP<br>Kristin Darr<br>(kdarr@steptoe.com)<br>Seong H. Kim<br>(skim@steptoe.com) |
| 336. | *Picard v. Merrill Lynch Bank (Suisse) SA* | Arnold & Porter LLP<br>Kent A. Yalowitz<br>(kent.yalowitz@aporter.com)<br>Pamela A. Miller<br>(Pamela.Miller@aporter.com)<br>Mary E. Sylvester<br>(Mary.Sylvester@aporter.com) |
| 337. | *Picard v. National Bank of Kuwait* | King & Spalding LLP<br>Richard A. Cirillo<br>(rcirillo@kslaw.com)<br>Joshua Edgemon<br>(jedgemon@kslaw.com) |
| 338. | *Picard v. Orbita Capital Return Strategy Limited* | Dechert LLP<br>Gary Mennitt<br>(gary.mennitt@dechert.com) |
| 339. | *Picard v. Pictet et Cie* | Debevoise & Plimpton LLP<br>Michael E. Wiles (mewiles@debevoise.com) |

| 340. | *Picard v. The Sumitomo Trust and Banking Co., Ltd.* | Becker, Glynn, Melamed & Muffly LLP<br>Zeb Landsman<br>(zlandsman@beckerglynn.com)<br>Jordan E. Stern<br>(jstern@beckerglynn.com)<br>Michelle Mufich<br>(mmufich@beckerglynn.com) |
|------|-------------------------------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 341. | *Picard v. The Public Institution for Social Security* | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |

# EXHIBIT B

## EXHIBIT B

### Participants To March 28, 2012 Telephonic Conference

**Irving H. Picard,** *Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff*

BAKER HOSTETLER, LLP
Oren J. Warshavsky
(owarshavsky@bakerlaw.com)
Nicholas Cremona
(ncremona@bakerlaw.com)

SECURITIES INVESTOR PROTECTION CORPORATION
Kevin Bell
(kbell@sipc.org)
Lauren Attard
(lattard@sipc.org)

### *Picard v. Gerald Blumenthal,* 11-cv-04293-JSR

MILBERG LLP
Jennifer L. Young
(jyoung@milberg.com)
Matthew A. Kupillas
(mkupillas@milberg.com)

SEEGER WEISS LLP (Co-Counsel)
Parvin K. Aminolroaya
(paminolroaya@seegerweiss.com)

### *Picard v. Kara Fishbein Goldman,* 11-cv-04959-JSR

PRYOR Cashman LLP
Richard Levy, Jr.
(rlevy@pryorcashman.com)

### *Picard v. Harold J. Hein,* 11-cv-04936-JSR

SNR DENTON US LLP
Carole Neville
(carole.neville@snrdenton.com)

**EXHIBIT C**

| | MOTION TO WITHDRAW | DOCKET # | COUNSEL REPRESENTATION |
|---|---|---|---|
| 1. | **Picard v. Cohmad Securities Corporation, et al.** (Moving parties - Cohmad Securities Corporation, Maurice J. Cohn, Marcia B. Cohn, Marilyn Cohn, Milton S. Cohn, Rosalie Buccellato, Alvin Delaire, Carol Delaire, Estate of Stanley Merwin Berman, Joyce Berman, S& J Partnership, Jonathan Greenberg, Cyril Jalon, The Estate of Elena Jalon, Morton Kurzrok, Linda Schoenheimer McCurdy, Richard Spring, The Spring Family Trust, The Jeanne T. Spring Trust, The Joint Tenancy of Phyllis Guenzberger and Fabian Guenzberger, The Joint Tenancy of Robert Pinchou and Fabian Guenzberger, Janet Jaffin, individually and in her capacity as Trustee of The Janet Jaffin Dispositive Trust, and Milton Cooper, in his capacity as Trustee of The Janet Jaffin Dispositive Trust) | | Katsky Korins LLP<br>Robert A. Abrams<br>rabrams@katskykorins.com<br><br>Siegel, Lipman, Dunay, Shepard & Miskel, LLP<br>Kenneth W. Lipman<br>klipman@sldsmlaw.com<br><br>Vinson & Elkins LLP<br>Steven Paradise<br>(sparadise@velaw.com)<br>Clifford Thau<br>(cthau@velaw.com)<br>Nikolay Vydashenko<br>(nvydashenko@velaw.com)<br><br>Hoffinger Stern & Ross LLP<br>Fran Hoffinger (fhoffinger@hsrlaw.com)<br>Jack Hoffinger<br>(jhoffinger@hsrlaw.com)<br><br>Drohan Lee LLP<br>Vivian R. Drohan (vdrohan@dllkny.com)<br><br>Fox Rothschild<br>Ernest E. Badway<br>(ebadway@foxrothschild.com)<br><br>Tesser & Cohen<br>Mark A. Blount<br>(mblount@tessercohen.com)<br>John J. Lavin |

| # | Case | Case No. | Counsel |
|---|---|---|---|
| | | | (jlavin@tessercohen.com)<br><br>McLaughlin & Stern, LLP<br>Bruce A. Langer<br>(blanger@mclaughlinstern.com)<br>David W. Sass<br>(dsass@mclaughlinstern.com)<br><br>Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com)<br><br>Westerman Ball Ederer Miller & Sharfstein LLP<br>Richard Gabriele<br>(rgabriele@westermanllp.com)<br>Jeffrey A. Miller<br>(jmiller@westermanllp.com) |
| 2. | *Picard v. Merkin, et al.* | | Dechert LLP<br>Andrew J. Levander<br>(andrew.levander@dechert.com)<br>Neil A. Steiner<br>(neil.steiner@dechert.com)<br><br>Reed Smith LLP<br>James C. McCarroll<br>(jmccarroll@reedsmith.com)<br>Jordan W. Siev<br>(jsiev@reedsmith.com)<br>John L. Scott<br>(jlscott@reedsmith.com) |
| 3. | *Picard v. Fairfield Sentry Limited, et al.* | 12-cv-02638 | Simpson Thacher & Bartlett LLP<br>Mark G. Cunha |

(mcunha@stblaw.com)
Peter E. Kazanoff
(pkazanoff@stblaw.com)

Wollmuth Maher & Deutsch LLP
Frederick R. Kessler
(fkessler@wmd-law.com)
Paul R. DeFilippo
(pdefilippo@wmd-law.com)
Michael P. Burke
(mburke@wmd-law.com)

Debevoise & Plimpton LLP
Mark P. Goodman
(mpgoodman@debevoise.com)

O'Shea Partners LLP
Sean F. O'Shea
(soshea@osheapartners.com)
Michael E. Petrella
(mpetrella@osheapartners.com)

White & Case LLP
Glenn M. Kurtz
(gkurtz@whitecase.com)
Andrew W. Hammond
(ahammond@whitecase.com)

Covington & Burling LLP
Bruce A. Baird
(bbaird@cov.com)

Kasowitz, Benson, Torres & Friedman LLP
Daniel J. Fetterman
(dfetterman@kasowitz.com)

| | |
|---|---|
| Morvillo, Abramowitz, Grand, Iason, Anello & Bohrer, P.C.<br>Edward M. Spiro<br>(espiro@maglaw.com)<br><br>Dechert LLP<br>Andrew J. Levander<br>(andrew.levander@dechert.com)<br>David S. Hoffner<br>(david.hoffner@dechert.com) | |