**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Adv. Pro. No. 08-01789 (BRL) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Debtor, | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**AFFIDAVIT OF MAILING**

STATE OF TEXAS          )
                        )          ss:
COUNTY OF DALLAS        )

JOHN S. FRANKS, being duly sworn, deposes and says:

1.    I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.    I am over the age of eighteen years and am not a party to the above-captioned action.

3.    On July 17, 2012,  I caused to be served, via email and/or first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

A.    Notice of Motion for Order and Motion for Order Scheduling Hearing on Trustee's Motion Affirming Denial of Time-Based Damages Adjustment to Customer Claims, and [Proposed] Scheduling Order [Docket No. 4920]

Executed on _____, 2012

_____
John S. Franks

Sworn to and subscribed before me this ____ day of _____, 2012



MARY SUZETTE BETIK
MY COMMISSION EXPIRES
March 12, 2014

(SEAL)

_____
Notary Public

2

# Exhibit A

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000002 | 10017 |
| | x | Confidential Notice Party #000003 | 33334 |
| x | | Confidential Notice Party #000004 | 10178-0060 |
| x | | Confidential Notice Party #000005 | 10024 |
| x | | Confidential Notice Party #000006 | 10024 |
| x | | Confidential Notice Party #000007 | 10024 |
| x | | Confidential Notice Party #000008 | 10024 |
| | x | Confidential Notice Party #000009 | 89135 |
| | x | Confidential Notice Party #000010 | 84103 |
| | x | Confidential Notice Party #000011 | 10003 |
| | x | Confidential Notice Party #000012 | 10003 |
| x | | Confidential Notice Party #000013 | 90403 |
| x | | Confidential Notice Party #000014 | 20854-1664 |
| x | | Confidential Notice Party #000015 | 20854-1664 |
| x | | Confidential Notice Party #000016 | 20854-1664 |
| x | | Confidential Notice Party #000017 | 20854-1664 |
| x | | Confidential Notice Party #000018 | 20854-1664 |
| | x | Confidential Notice Party #000019 | 12309 |
| | x | Confidential Notice Party #000020 | 02906 |
| | x | Confidential Notice Party #000021 | 02906 |
| | x | Confidential Notice Party #000022 | 02906 |
| | x | Confidential Notice Party #000023 | 02906 |
| | x | Confidential Notice Party #000024 | 02906 |
| | x | Confidential Notice Party #000025 | 33442 |
| | x | Confidential Notice Party #000026 | 33308 |
| | x | Confidential Notice Party #000027 | 33308 |
| | x | Confidential Notice Party #000028 | 33308 |
| | x | Confidential Notice Party #000029 | 33308 |
| x | | Confidential Notice Party #000030 | 11021 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #000031 | 11021 |
| **x** | | Confidential Notice Party #000032 | 11021 |
| **x** | | Confidential Notice Party #000033 | 11021 |
| **x** | | Confidential Notice Party #000034 | 11021 |
| **x** | | Confidential Notice Party #000035 | 11021 |
| **x** | | Confidential Notice Party #000036 | 11021 |
| **x** | | Confidential Notice Party #000037 | 11021 |
| **x** | | Confidential Notice Party #000038 | 11021 |
| **x** | | Confidential Notice Party #000039 | 11021 |
| **x** | | Confidential Notice Party #000040 | 11021 |
| **x** | | Confidential Notice Party #000041 | 11021 |
| **x** | | Confidential Notice Party #000042 | 11021 |
| **x** | | Confidential Notice Party #000043 | 11021 |
| **x** | | Confidential Notice Party #000044 | 11021 |
| **x** | | Confidential Notice Party #000045 | 11021 |
| **x** | | Confidential Notice Party #000046 | 11021 |
| **x** | | Confidential Notice Party #000047 | 11021 |
| **x** | | Confidential Notice Party #000048 | 11021 |
| **x** | | Confidential Notice Party #000049 | 11021 |
| **x** | | Confidential Notice Party #000050 | 11021 |
| **x** | | Confidential Notice Party #000051 | 11021 |
| **x** | | Confidential Notice Party #000052 | 11021 |
| **x** | | Confidential Notice Party #000053 | 11021 |
| **x** | | Confidential Notice Party #000054 | 11021 |
| **x** | | Confidential Notice Party #000055 | 11021 |
| **x** | | Confidential Notice Party #000056 | 11021 |
| **x** | | Confidential Notice Party #000057 | 11021 |
| **x** | | Confidential Notice Party #000058 | 11021 |
| **x** | | Confidential Notice Party #000059 | 11021 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #000060 | 11021 |
| **x** | | Confidential Notice Party #000061 | 11021 |
| **x** | | Confidential Notice Party #000062 | 11021 |
| **x** | | Confidential Notice Party #000063 | 11021 |
| **x** | | Confidential Notice Party #000064 | 11021 |
| **x** | | Confidential Notice Party #000065 | 11021 |
| **x** | | Confidential Notice Party #000066 | 11021 |
| **x** | | Confidential Notice Party #000067 | 11021 |
| **x** | | Confidential Notice Party #000068 | 11021 |
| **x** | | Confidential Notice Party #000069 | 11021 |
| **x** | | Confidential Notice Party #000070 | 11021 |
| **x** | | Confidential Notice Party #000071 | 11021 |
| **x** | | Confidential Notice Party #000072 | 11021 |
| **x** | | Confidential Notice Party #000073 | 11021 |
| **x** | | Confidential Notice Party #000074 | 11021 |
| **x** | | Confidential Notice Party #000075 | 11021 |
| **x** | | Confidential Notice Party #000076 | 11021 |
| **x** | | Confidential Notice Party #000077 | 11021 |
| **x** | | Confidential Notice Party #000078 | 11021 |
| **x** | | Confidential Notice Party #000079 | 11021 |
| **x** | | Confidential Notice Party #000080 | 11021 |
| **x** | | Confidential Notice Party #000081 | 11021 |
| **x** | | Confidential Notice Party #000082 | 11021 |
| **x** | | Confidential Notice Party #000083 | 11021 |
| **x** | | Confidential Notice Party #000084 | 11021 |
| **x** | | Confidential Notice Party #000085 | 11021 |
| **x** | | Confidential Notice Party #000086 | 11021 |
| **x** | | Confidential Notice Party #000087 | 11021 |
| **x** | | Confidential Notice Party #000088 | 11021 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #000089 | 11021 |
| **x** | | Confidential Notice Party #000090 | 11021 |
| **x** | | Confidential Notice Party #000091 | 11021 |
| **x** | | Confidential Notice Party #000092 | 11021 |
| **x** | | Confidential Notice Party #000093 | 11021 |
| **x** | | Confidential Notice Party #000094 | 11021 |
| **x** | | Confidential Notice Party #000095 | 11021 |
| **x** | | Confidential Notice Party #000096 | 11021 |
| **x** | | Confidential Notice Party #000097 | 11021 |
| **x** | | Confidential Notice Party #000098 | 11021 |
| **x** | | Confidential Notice Party #000099 | 11021 |
| **x** | | Confidential Notice Party #000100 | 11021 |
| **x** | | Confidential Notice Party #000101 | 11021 |
| **x** | | Confidential Notice Party #000102 | 11021 |
| **x** | | Confidential Notice Party #000103 | 11021 |
| **x** | | Confidential Notice Party #000104 | 11021 |
| **x** | | Confidential Notice Party #000105 | 11021 |
| **x** | | Confidential Notice Party #000106 | 11021 |
| **x** | | Confidential Notice Party #000107 | 11021 |
| **x** | | Confidential Notice Party #000108 | 11021 |
| **x** | | Confidential Notice Party #000109 | 11021 |
| **x** | | Confidential Notice Party #000110 | 11021 |
| **x** | | Confidential Notice Party #000111 | 11021 |
| **x** | | Confidential Notice Party #000112 | 11021 |
| **x** | | Confidential Notice Party #000113 | 11021 |
| **x** | | Confidential Notice Party #000114 | 11021 |
| **x** | | Confidential Notice Party #000115 | 11021 |
| **x** | | Confidential Notice Party #000116 | 11021 |
| **x** | | Confidential Notice Party #000117 | 11021 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000118 | 11021 |
| x | | Confidential Notice Party #000119 | 11021 |
| x | | Confidential Notice Party #000120 | 11021 |
| x | | Confidential Notice Party #000121 | 11021 |
| x | | Confidential Notice Party #000122 | 11021 |
| x | | Confidential Notice Party #000123 | 11021 |
| x | | Confidential Notice Party #000124 | 11021 |
| x | | Confidential Notice Party #000125 | 11021 |
| x | | Confidential Notice Party #000126 | 11021 |
| x | | Confidential Notice Party #000127 | 11021 |
| x | | Confidential Notice Party #000128 | 11021 |
| x | | Confidential Notice Party #000129 | 11021 |
| x | | Confidential Notice Party #000130 | 11021 |
| x | | Confidential Notice Party #000131 | 11021 |
| x | | Confidential Notice Party #000132 | 11021 |
| x | | Confidential Notice Party #000133 | 11021 |
| x | | Confidential Notice Party #000134 | 11021 |
| x | | Confidential Notice Party #000135 | 11021 |
| x | | Confidential Notice Party #000136 | 11021 |
| x | | Confidential Notice Party #000137 | 11021 |
| x | | Confidential Notice Party #000138 | 11021 |
| x | | Confidential Notice Party #000139 | 11021 |
| x | | Confidential Notice Party #000140 | 11021 |
| x | | Confidential Notice Party #000141 | 11021 |
| x | | Confidential Notice Party #000142 | 11021 |
| x | | Confidential Notice Party #000143 | 11021 |
| x | | Confidential Notice Party #000144 | 11021 |
| x | | Confidential Notice Party #000145 | 11021 |
| x | | Confidential Notice Party #000146 | 11021 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000147 | 11021 |
| x | | Confidential Notice Party #000148 | 11021 |
| x | | Confidential Notice Party #000149 | 11021 |
| x | | Confidential Notice Party #000150 | 11021 |
| x | | Confidential Notice Party #000151 | 11021 |
| x | | Confidential Notice Party #000152 | 11021 |
| x | | Confidential Notice Party #000153 | 11021 |
| x | | Confidential Notice Party #000154 | 11021 |
| x | | Confidential Notice Party #000155 | 11021 |
| x | | Confidential Notice Party #000156 | 11021 |
| x | | Confidential Notice Party #000157 | 11021 |
| x | | Confidential Notice Party #000158 | 11021 |
| x | | Confidential Notice Party #000159 | 11021 |
| x | | Confidential Notice Party #000160 | 11021 |
| x | | Confidential Notice Party #000161 | 11021 |
| x | | Confidential Notice Party #000162 | 11021 |
| x | | Confidential Notice Party #000163 | 11021 |
| x | | Confidential Notice Party #000164 | 11021 |
| x | | Confidential Notice Party #000165 | 11021 |
| x | | Confidential Notice Party #000166 | 11021 |
| x | | Confidential Notice Party #000167 | 11021 |
| x | | Confidential Notice Party #000168 | 11021 |
| x | | Confidential Notice Party #000169 | 11021 |
| x | | Confidential Notice Party #000170 | 11021 |
| x | | Confidential Notice Party #000171 | 11021 |
| x | | Confidential Notice Party #000172 | 11021 |
| x | | Confidential Notice Party #000173 | 11021 |
| x | | Confidential Notice Party #000174 | 11021 |
| x | | Confidential Notice Party #000175 | 11021 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000176 | 11021 |
| x | | Confidential Notice Party #000177 | 11021 |
| x | | Confidential Notice Party #000178 | 11021 |
| x | | Confidential Notice Party #000179 | 11021 |
| x | | Confidential Notice Party #000180 | 11021 |
| x | | Confidential Notice Party #000181 | 11021 |
| x | | Confidential Notice Party #000182 | 11021 |
| x | | Confidential Notice Party #000183 | 11021 |
| x | | Confidential Notice Party #000184 | 11021 |
| x | | Confidential Notice Party #000185 | 11021 |
| x | | Confidential Notice Party #000186 | 11021 |
| x | | Confidential Notice Party #000187 | 11021 |
| x | | Confidential Notice Party #000188 | 11021 |
| x | | Confidential Notice Party #000189 | 11021 |
| x | | Confidential Notice Party #000190 | 11021 |
| x | | Confidential Notice Party #000191 | 11021 |
| x | | Confidential Notice Party #000192 | 11021 |
| x | | Confidential Notice Party #000193 | 11021 |
| x | | Confidential Notice Party #000194 | 11021 |
| x | | Confidential Notice Party #000195 | 11021 |
| x | | Confidential Notice Party #000196 | 11021 |
| x | | Confidential Notice Party #000197 | 11021 |
| x | | Confidential Notice Party #000198 | 11021 |
| x | | Confidential Notice Party #000199 | 11021 |
| x | | Confidential Notice Party #000200 | 11021 |
| x | | Confidential Notice Party #000201 | 11021 |
| x | | Confidential Notice Party #000202 | 11021 |
| x | | Confidential Notice Party #000203 | 11021 |
| x | | Confidential Notice Party #000204 | 11021 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000205 | 11021 |
| x | | Confidential Notice Party #000206 | 11021 |
| x | | Confidential Notice Party #000207 | 11021 |
| x | | Confidential Notice Party #000208 | 11021 |
| x | | Confidential Notice Party #000209 | 11021 |
| x | | Confidential Notice Party #000210 | 11021 |
| x | | Confidential Notice Party #000211 | 11021 |
| x | | Confidential Notice Party #000212 | 11021 |
| x | | Confidential Notice Party #000213 | 11021 |
| x | | Confidential Notice Party #000214 | 11021 |
| x | | Confidential Notice Party #000215 | 11021 |
| x | | Confidential Notice Party #000216 | 11021 |
| x | | Confidential Notice Party #000217 | 11021 |
| x | | Confidential Notice Party #000218 | 11021 |
| x | | Confidential Notice Party #000219 | 11021 |
| x | | Confidential Notice Party #000220 | 11021 |
| x | | Confidential Notice Party #000221 | 11021 |
| x | | Confidential Notice Party #000222 | 11021 |
| | x | Confidential Notice Party #000223 | 85254 |
| | x | Confidential Notice Party #000224 | 32084 |
| | x | Confidential Notice Party #000225 | 32084 |
| x | | Confidential Notice Party #000226 | 34987 |
| | x | Confidential Notice Party #000227 | 33437 |
| x | | Confidential Notice Party #000228 | 10020 |
| x | | Confidential Notice Party #000229 | 10020 |
| x | | Confidential Notice Party #000230 | 10020 |
| x | | Confidential Notice Party #000231 | 10020 |
| x | | Confidential Notice Party #000232 | 10020 |
| x | | Confidential Notice Party #000233 | 10020 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000234 | 10020 |
| x | | Confidential Notice Party #000235 | 10020 |
| x | | Confidential Notice Party #000236 | 10020 |
| x | | Confidential Notice Party #000237 | 10020 |
| x | | Confidential Notice Party #000238 | 10020 |
| x | | Confidential Notice Party #000239 | 10020 |
| x | | Confidential Notice Party #000240 | 10020 |
| x | | Confidential Notice Party #000241 | 10020 |
| x | | Confidential Notice Party #000242 | 10020 |
| x | | Confidential Notice Party #000243 | 10020 |
| x | | Confidential Notice Party #000244 | 10020 |
| x | | Confidential Notice Party #000245 | 10020 |
| x | | Confidential Notice Party #000246 | 10020 |
| x | | Confidential Notice Party #000247 | 10020 |
| x | | Confidential Notice Party #000248 | 10020 |
| x | | Confidential Notice Party #000249 | 10020 |
| x | | Confidential Notice Party #000250 | 10020 |
| x | | Confidential Notice Party #000251 | 10020 |
| x | | Confidential Notice Party #000252 | 10020 |
| x | | Confidential Notice Party #000253 | 10020 |
| x | | Confidential Notice Party #000254 | 10020 |
| x | | Confidential Notice Party #000255 | 10020 |
| x | | Confidential Notice Party #000256 | 10020 |
| x | | Confidential Notice Party #000257 | 10020 |
| x | | Confidential Notice Party #000258 | 10020 |
| x | | Confidential Notice Party #000259 | 10020 |
| x | | Confidential Notice Party #000260 | 10020 |
| x | | Confidential Notice Party #000261 | 10020 |
| x | | Confidential Notice Party #000262 | 10020 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000263 | 10020 |
| x | | Confidential Notice Party #000264 | 10020 |
| x | | Confidential Notice Party #000265 | 10020 |
| x | | Confidential Notice Party #000266 | 10020 |
| x | | Confidential Notice Party #000267 | 10020 |
| x | | Confidential Notice Party #000268 | 10020 |
| x | | Confidential Notice Party #000269 | 10020 |
| x | | Confidential Notice Party #000270 | 10020 |
| x | | Confidential Notice Party #000271 | 10020 |
| x | | Confidential Notice Party #000272 | 10020 |
| x | | Confidential Notice Party #000273 | 10020 |
| x | | Confidential Notice Party #000274 | 10020 |
| x | | Confidential Notice Party #000275 | 10020 |
| x | | Confidential Notice Party #000276 | 10020 |
| x | | Confidential Notice Party #000277 | 10020 |
| x | | Confidential Notice Party #000278 | 10020 |
| x | | Confidential Notice Party #000279 | 10020 |
| x | | Confidential Notice Party #000280 | 10020 |
| x | | Confidential Notice Party #000281 | 10020 |
| x | | Confidential Notice Party #000282 | 10020 |
| x | | Confidential Notice Party #000283 | 10020 |
| x | | Confidential Notice Party #000284 | 10020 |
| x | | Confidential Notice Party #000285 | 10020 |
| x | | Confidential Notice Party #000286 | 10020 |
| x | | Confidential Notice Party #000287 | 10020 |
| x | | Confidential Notice Party #000288 | 10020 |
| x | | Confidential Notice Party #000289 | 10020 |
| x | | Confidential Notice Party #000290 | 10020 |
| | x | Confidential Notice Party #000291 | 11210 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| X | | Confidential Notice Party #000001 | 10017 |
| | X | Confidential Notice Party #000292 | 11210 |
| | X | Confidential Notice Party #000293 | 11210 |
| | X | Confidential Notice Party #000294 | 11210 |
| X | | Confidential Notice Party #000295 | 10004 |
| X | | Confidential Notice Party #000296 | 10004 |
| X | | Confidential Notice Party #000297 | 10004 |
| X | | Confidential Notice Party #000298 | 10020 |
| X | | Confidential Notice Party #000299 | 10020 |
| X | | Confidential Notice Party #000300 | 10020 |
| X | | Confidential Notice Party #000301 | 10020 |
| | X | Confidential Notice Party #000302 | 94116 |
| | X | Confidential Notice Party #000303 | 84123 |
| | X | Confidential Notice Party #000304 | 33462 |
| | X | Confidential Notice Party #000305 | 33462 |
| | X | Confidential Notice Party #000306 | 33462 |
| | X | Confidential Notice Party #000307 | 10710 |
| | X | Confidential Notice Party #000308 | 10710 |
| | X | Confidential Notice Party #000309 | 10710 |
| X | | Confidential Notice Party #000310 | 11530 |
| X | | Confidential Notice Party #000311 | 11530 |
| X | | Confidential Notice Party #000312 | 11530 |
| X | | Confidential Notice Party #000313 | 11530 |
| X | | Confidential Notice Party #000314 | 11530 |
| | X | Confidential Notice Party #000315 | 29412 |
| | X | Confidential Notice Party #000316 | 30214 |
| | X | Confidential Notice Party #000317 | 48118 |
| X | | Confidential Notice Party #000318 | 10005 |
| X | | Confidential Notice Party #000319 | 10005 |
| X | | Confidential Notice Party #000320 | 10005 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000321 | 10005 |
| x | | Confidential Notice Party #000322 | 10005 |
| x | | Confidential Notice Party #000323 | 10005 |
| x | | Confidential Notice Party #000324 | 10601 |
| | x | Confidential Notice Party #000325 | 10024 |
| x | | Confidential Notice Party #000326 | 10018 |
| x | | Confidential Notice Party #000327 | 10018 |
| x | | Confidential Notice Party #000328 | 10018 |
| x | | Confidential Notice Party #000329 | 10018 |
| x | | Confidential Notice Party #000330 | 10018 |
| x | | Confidential Notice Party #000331 | 10018 |
| x | | Confidential Notice Party #000332 | 10018 |
| x | | Confidential Notice Party #000333 | 10018 |
| x | | Confidential Notice Party #000334 | 10018 |
| x | | Confidential Notice Party #000335 | 10018 |
| x | | Confidential Notice Party #000336 | 10018 |
| x | | Confidential Notice Party #000337 | 10018 |
| x | | Confidential Notice Party #000338 | 10018 |
| x | | Confidential Notice Party #000339 | 10018 |
| x | | Confidential Notice Party #000340 | 10018 |
| x | | Confidential Notice Party #000341 | 10018 |
| x | | Confidential Notice Party #000342 | 10018 |
| x | | Confidential Notice Party #000343 | 10018 |
| x | | Confidential Notice Party #000344 | 10018 |
| x | | Confidential Notice Party #000345 | 10018 |
| x | | Confidential Notice Party #000346 | 10018 |
| x | | Confidential Notice Party #000347 | 10018 |
| x | | Confidential Notice Party #000348 | 10018 |
| x | | Confidential Notice Party #000349 | 10018 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000350 | 10018 |
| x | | Confidential Notice Party #000351 | 10018 |
| x | | Confidential Notice Party #000352 | 10018 |
| x | | Confidential Notice Party #000353 | 10018 |
| x | | Confidential Notice Party #000354 | 10018 |
| x | | Confidential Notice Party #000355 | 10018 |
| x | | Confidential Notice Party #000356 | 10018 |
| x | | Confidential Notice Party #000357 | 10018 |
| x | | Confidential Notice Party #000358 | 10018 |
| x | | Confidential Notice Party #000359 | 10018 |
| x | | Confidential Notice Party #000360 | 10018 |
| x | | Confidential Notice Party #000361 | 10018 |
| x | | Confidential Notice Party #000362 | 10018 |
| x | | Confidential Notice Party #000363 | 10018 |
| x | | Confidential Notice Party #000364 | 10018 |
| x | | Confidential Notice Party #000365 | 10018 |
| x | | Confidential Notice Party #000366 | 10018 |
| x | | Confidential Notice Party #000367 | 10018 |
| x | | Confidential Notice Party #000368 | 10018 |
| x | | Confidential Notice Party #000369 | 10018 |
| x | | Confidential Notice Party #000370 | 10018 |
| x | | Confidential Notice Party #000371 | 10018 |
| x | | Confidential Notice Party #000372 | 10018 |
| x | | Confidential Notice Party #000373 | 10018 |
| x | | Confidential Notice Party #000374 | 10018 |
| x | | Confidential Notice Party #000375 | 10018 |
| x | | Confidential Notice Party #000376 | 10018 |
| x | | Confidential Notice Party #000377 | 10018 |
| x | | Confidential Notice Party #000378 | 10018 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000379 | 10018 |
| x | | Confidential Notice Party #000380 | 10018 |
| x | | Confidential Notice Party #000381 | 10018 |
| x | | Confidential Notice Party #000382 | 10018 |
| x | | Confidential Notice Party #000383 | 10018 |
| x | | Confidential Notice Party #000384 | 10018 |
| x | | Confidential Notice Party #000385 | 10018 |
| x | | Confidential Notice Party #000386 | 10018 |
| x | | Confidential Notice Party #000387 | 10018 |
| x | | Confidential Notice Party #000388 | 10018 |
| x | | Confidential Notice Party #000389 | 10018 |
| x | | Confidential Notice Party #000390 | 10018 |
| x | | Confidential Notice Party #000391 | 10018 |
| x | | Confidential Notice Party #000392 | 10018 |
| x | | Confidential Notice Party #000393 | 10018 |
| x | | Confidential Notice Party #000394 | 10018 |
| x | | Confidential Notice Party #000395 | 10018 |
| x | | Confidential Notice Party #000396 | 10018 |
| x | | Confidential Notice Party #000397 | 10018 |
| x | | Confidential Notice Party #000398 | 10018 |
| x | | Confidential Notice Party #000399 | 10018 |
| x | | Confidential Notice Party #000400 | 10018 |
| x | | Confidential Notice Party #000401 | 10018 |
| x | | Confidential Notice Party #000402 | 10018 |
| x | | Confidential Notice Party #000403 | 10018 |
| x | | Confidential Notice Party #000404 | 10018 |
| x | | Confidential Notice Party #000405 | 10018 |
| x | | Confidential Notice Party #000406 | 10018 |
| x | | Confidential Notice Party #000407 | 10018 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000408 | 10018 |
| x | | Confidential Notice Party #000409 | 10018 |
| x | | Confidential Notice Party #000410 | 10018 |
| x | | Confidential Notice Party #000411 | 10018 |
| x | | Confidential Notice Party #000412 | 10018 |
| x | | Confidential Notice Party #000413 | 10018 |
| x | | Confidential Notice Party #000414 | 10018 |
| x | | Confidential Notice Party #000415 | 10018 |
| x | | Confidential Notice Party #000416 | 10018 |
| x | | Confidential Notice Party #000417 | 10018 |
| x | | Confidential Notice Party #000418 | 10018 |
| x | | Confidential Notice Party #000419 | 10018 |
| x | | Confidential Notice Party #000420 | 10018 |
| x | | Confidential Notice Party #000421 | 10018 |
| x | | Confidential Notice Party #000422 | 10018 |
| x | | Confidential Notice Party #000423 | 10018 |
| x | | Confidential Notice Party #000424 | 10018 |
| x | | Confidential Notice Party #000425 | 10018 |
| x | | Confidential Notice Party #000426 | 10018 |
| x | | Confidential Notice Party #000427 | 10018 |
| x | | Confidential Notice Party #000428 | 10018 |
| x | | Confidential Notice Party #000429 | 10018 |
| x | | Confidential Notice Party #000430 | 10018 |
| x | | Confidential Notice Party #000431 | 10018 |
| x | | Confidential Notice Party #000432 | 10018 |
| x | | Confidential Notice Party #000433 | 10018 |
| x | | Confidential Notice Party #000434 | 10018 |
| x | | Confidential Notice Party #000435 | 10018 |
| x | | Confidential Notice Party #000436 | 10018 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000437 | 10018 |
| x | | Confidential Notice Party #000438 | 10018 |
| x | | Confidential Notice Party #000439 | 10018 |
| x | | Confidential Notice Party #000440 | 10018 |
| x | | Confidential Notice Party #000441 | 10018 |
| x | | Confidential Notice Party #000442 | 10018 |
| x | | Confidential Notice Party #000443 | 10021 |
| | x | Confidential Notice Party #000444 | 10605 |
| | x | Confidential Notice Party #000445 | 10605 |
| | x | Confidential Notice Party #000446 | 06880 |
| x | | Confidential Notice Party #000447 | 10036 |
| x | | Confidential Notice Party #000448 | 10036 |
| x | | Confidential Notice Party #000449 | 10036 |
| x | | Confidential Notice Party #000450 | 10036 |
| x | | Confidential Notice Party #000451 | 10036 |
| x | | Confidential Notice Party #000452 | 10036 |
| x | | Confidential Notice Party #000453 | 10036 |
| x | | Confidential Notice Party #000454 | 10036 |
| x | | Confidential Notice Party #000455 | 10036 |
| x | | Confidential Notice Party #000456 | 10036 |
| x | | Confidential Notice Party #000457 | 10036 |
| x | | Confidential Notice Party #000458 | 10036 |
| x | | Confidential Notice Party #000459 | 10036 |
| x | | Confidential Notice Party #000460 | 10036 |
| x | | Confidential Notice Party #000461 | 10036 |
| x | | Confidential Notice Party #000462 | 10036 |
| x | | Confidential Notice Party #000463 | 10036 |
| x | | Confidential Notice Party #000464 | 10036 |
| x | | Confidential Notice Party #000465 | 10036 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #000466 | 10036 |
| **x** | | Confidential Notice Party #000467 | 10036 |
| **x** | | Confidential Notice Party #000468 | 10036 |
| **x** | | Confidential Notice Party #000469 | 10036 |
| **x** | | Confidential Notice Party #000470 | 10036 |
| **x** | | Confidential Notice Party #000471 | 10036 |
| **x** | | Confidential Notice Party #000472 | 10036 |
| **x** | | Confidential Notice Party #000473 | 10036 |
| **x** | | Confidential Notice Party #000474 | 10036 |
| **x** | | Confidential Notice Party #000475 | 10036 |
| **x** | | Confidential Notice Party #000476 | 10036 |
| **x** | | Confidential Notice Party #000477 | 10036 |
| **x** | | Confidential Notice Party #000478 | 10036 |
| **x** | | Confidential Notice Party #000479 | 10036 |
| **x** | | Confidential Notice Party #000480 | 10036 |
| **x** | | Confidential Notice Party #000481 | 10036 |
| **x** | | Confidential Notice Party #000482 | 10036 |
| **x** | | Confidential Notice Party #000483 | 10036 |
| **x** | | Confidential Notice Party #000484 | 10036 |
| **x** | | Confidential Notice Party #000485 | 10036 |
| **x** | | Confidential Notice Party #000486 | 10036 |
| **x** | | Confidential Notice Party #000487 | 10036 |
| **x** | | Confidential Notice Party #000488 | 10036 |
| **x** | | Confidential Notice Party #000489 | 10036 |
| **x** | | Confidential Notice Party #000490 | 10036 |
| **x** | | Confidential Notice Party #000491 | 10036 |
| **x** | | Confidential Notice Party #000492 | 10036 |
| **x** | | Confidential Notice Party #000493 | 10036 |
| **x** | | Confidential Notice Party #000494 | 10036 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---|:---|:---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000495 | 10036 |
| x | | Confidential Notice Party #000496 | 10036 |
| x | | Confidential Notice Party #000497 | 10036 |
| x | | Confidential Notice Party #000498 | 10036 |
| x | | Confidential Notice Party #000499 | 10036 |
| x | | Confidential Notice Party #000500 | 10036 |
| x | | Confidential Notice Party #000501 | 10036 |
| x | | Confidential Notice Party #000502 | 10036 |
| x | | Confidential Notice Party #000503 | 10036 |
| x | | Confidential Notice Party #000504 | 10036 |
| x | | Confidential Notice Party #000505 | 10036 |
| x | | Confidential Notice Party #000506 | 10036 |
| x | | Confidential Notice Party #000507 | 10036 |
| x | | Confidential Notice Party #000508 | 10036 |
| x | | Confidential Notice Party #000509 | 10036 |
| x | | Confidential Notice Party #000510 | 10036 |
| x | | Confidential Notice Party #000511 | 10036 |
| x | | Confidential Notice Party #000512 | 10036 |
| x | | Confidential Notice Party #000513 | 10036 |
| x | | Confidential Notice Party #000514 | 10036 |
| x | | Confidential Notice Party #000515 | 10036 |
| x | | Confidential Notice Party #000516 | 10036 |
| x | | Confidential Notice Party #000517 | 10036 |
| x | | Confidential Notice Party #000518 | 10036 |
| x | | Confidential Notice Party #000519 | 10036 |
| x | | Confidential Notice Party #000520 | 10036 |
| x | | Confidential Notice Party #000521 | 10036 |
| x | | Confidential Notice Party #000522 | 10036 |
| x | | Confidential Notice Party #000523 | 10036 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000524 | 10036 |
| x | | Confidential Notice Party #000525 | 10036 |
| x | | Confidential Notice Party #000526 | 10036 |
| x | | Confidential Notice Party #000527 | 10036 |
| x | | Confidential Notice Party #000528 | 10036 |
| x | | Confidential Notice Party #000529 | 10036 |
| x | | Confidential Notice Party #000530 | 10036 |
| x | | Confidential Notice Party #000531 | 10036 |
| x | | Confidential Notice Party #000532 | 10036 |
| x | | Confidential Notice Party #000533 | 10036 |
| x | | Confidential Notice Party #000534 | 10036 |
| x | | Confidential Notice Party #000535 | 10036 |
| x | | Confidential Notice Party #000536 | 10036 |
| x | | Confidential Notice Party #000537 | 10036 |
| x | | Confidential Notice Party #000538 | 10036 |
| x | | Confidential Notice Party #000539 | 10036 |
| x | | Confidential Notice Party #000540 | 10036 |
| x | | Confidential Notice Party #000541 | 10036 |
| x | | Confidential Notice Party #000542 | 10036 |
| x | | Confidential Notice Party #000543 | 10036 |
| x | | Confidential Notice Party #000544 | 10036 |
| x | | Confidential Notice Party #000545 | 10036 |
| x | | Confidential Notice Party #000546 | 10036 |
| x | | Confidential Notice Party #000547 | 10036 |
| x | | Confidential Notice Party #000548 | 10036 |
| x | | Confidential Notice Party #000549 | 10036 |
| x | | Confidential Notice Party #000550 | 10036 |
| x | | Confidential Notice Party #000551 | 10036 |
| x | | Confidential Notice Party #000552 | 10036 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000553 | 10036 |
| x | | Confidential Notice Party #000554 | 10036 |
| x | | Confidential Notice Party #000555 | 10036 |
| x | | Confidential Notice Party #000556 | 10036 |
| x | | Confidential Notice Party #000557 | 10036 |
| x | | Confidential Notice Party #000558 | 10036 |
| x | | Confidential Notice Party #000559 | 10036 |
| x | | Confidential Notice Party #000560 | 10036 |
| x | | Confidential Notice Party #000561 | 10036 |
| x | | Confidential Notice Party #000562 | 10036 |
| x | | Confidential Notice Party #000563 | 10036 |
| x | | Confidential Notice Party #000564 | 10036 |
| x | | Confidential Notice Party #000565 | 10036 |
| x | | Confidential Notice Party #000566 | 10036 |
| x | | Confidential Notice Party #000567 | 10036 |
| x | | Confidential Notice Party #000568 | 10036 |
| x | | Confidential Notice Party #000569 | 10036 |
| x | | Confidential Notice Party #000570 | 10036 |
| x | | Confidential Notice Party #000571 | 10036 |
| x | | Confidential Notice Party #000572 | 10036 |
| x | | Confidential Notice Party #000573 | 10036 |
| x | | Confidential Notice Party #000574 | 10036 |
| x | | Confidential Notice Party #000575 | 10036 |
| x | | Confidential Notice Party #000576 | 10036 |
| x | | Confidential Notice Party #000577 | 10036 |
| x | | Confidential Notice Party #000578 | 10036 |
| x | | Confidential Notice Party #000579 | 10036 |
| x | | Confidential Notice Party #000580 | 10036 |
| x | | Confidential Notice Party #000581 | 10036 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000582 | 10036 |
| x | | Confidential Notice Party #000583 | 10036 |
| x | | Confidential Notice Party #000584 | 10036 |
| x | | Confidential Notice Party #000585 | 10036 |
| x | | Confidential Notice Party #000586 | 10036 |
| x | | Confidential Notice Party #000587 | 10036 |
| x | | Confidential Notice Party #000588 | 10036 |
| x | | Confidential Notice Party #000589 | 10036 |
| x | | Confidential Notice Party #000590 | 10036 |
| x | | Confidential Notice Party #000591 | 10036 |
| x | | Confidential Notice Party #000592 | 10036 |
| x | | Confidential Notice Party #000593 | 10036 |
| x | | Confidential Notice Party #000594 | 10036 |
| x | | Confidential Notice Party #000595 | 10036 |
| x | | Confidential Notice Party #000596 | 10036 |
| x | | Confidential Notice Party #000597 | 10036 |
| x | | Confidential Notice Party #000598 | 10036 |
| x | | Confidential Notice Party #000599 | 10036 |
| x | | Confidential Notice Party #000600 | 10036 |
| x | | Confidential Notice Party #000601 | 10036 |
| x | | Confidential Notice Party #000602 | 10036 |
| x | | Confidential Notice Party #000603 | 10036 |
| x | | Confidential Notice Party #000604 | 10036 |
| x | | Confidential Notice Party #000605 | 10036 |
| x | | Confidential Notice Party #000606 | 10036 |
| x | | Confidential Notice Party #000607 | 10036 |
| x | | Confidential Notice Party #000608 | 10036 |
| x | | Confidential Notice Party #000609 | 10036 |
| x | | Confidential Notice Party #000610 | 10036 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000611 | 10036 |
| x | | Confidential Notice Party #000612 | 10036 |
| x | | Confidential Notice Party #000613 | 10036 |
| x | | Confidential Notice Party #000614 | 10036 |
| x | | Confidential Notice Party #000615 | 10036 |
| x | | Confidential Notice Party #000616 | 10036 |
| x | | Confidential Notice Party #000617 | 10036 |
| x | | Confidential Notice Party #000618 | 10036 |
| x | | Confidential Notice Party #000619 | 10036 |
| x | | Confidential Notice Party #000620 | 10036 |
| x | | Confidential Notice Party #000621 | 10036 |
| x | | Confidential Notice Party #000622 | 10036 |
| x | | Confidential Notice Party #000623 | 10036 |
| x | | Confidential Notice Party #000624 | 10036 |
| x | | Confidential Notice Party #000625 | 10036 |
| x | | Confidential Notice Party #000626 | 10036 |
| x | | Confidential Notice Party #000627 | 10036 |
| x | | Confidential Notice Party #000628 | 10036 |
| x | | Confidential Notice Party #000629 | 10036 |
| x | | Confidential Notice Party #000630 | 10036 |
| x | | Confidential Notice Party #000631 | 10036 |
| x | | Confidential Notice Party #000632 | 10036 |
| x | | Confidential Notice Party #000633 | 10036 |
| x | | Confidential Notice Party #000634 | 10036 |
| x | | Confidential Notice Party #000635 | 10036 |
| x | | Confidential Notice Party #000636 | 10036 |
| x | | Confidential Notice Party #000637 | 10036 |
| x | | Confidential Notice Party #000638 | 10036 |
| x | | Confidential Notice Party #000639 | 10036 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000640 | 10036 |
| x | | Confidential Notice Party #000641 | 10036 |
| x | | Confidential Notice Party #000642 | 10036 |
| x | | Confidential Notice Party #000643 | 10036 |
| x | | Confidential Notice Party #000644 | 10036 |
| x | | Confidential Notice Party #000645 | 10036 |
| x | | Confidential Notice Party #000646 | 10036 |
| x | | Confidential Notice Party #000647 | 10036 |
| x | | Confidential Notice Party #000648 | 10036 |
| x | | Confidential Notice Party #000649 | 10036 |
| x | | Confidential Notice Party #000650 | 10036 |
| x | | Confidential Notice Party #000651 | 10036 |
| x | | Confidential Notice Party #000652 | 10036 |
| x | | Confidential Notice Party #000653 | 10036 |
| x | | Confidential Notice Party #000654 | 10036 |
| x | | Confidential Notice Party #000655 | 10036 |
| x | | Confidential Notice Party #000656 | 10036 |
| x | | Confidential Notice Party #000657 | 10036 |
| x | | Confidential Notice Party #000658 | 10036 |
| x | | Confidential Notice Party #000659 | 10036 |
| x | | Confidential Notice Party #000660 | 10036 |
| x | | Confidential Notice Party #000661 | 10036 |
| x | | Confidential Notice Party #000662 | 10036 |
| x | | Confidential Notice Party #000663 | 10036 |
| x | | Confidential Notice Party #000664 | 10036 |
| x | | Confidential Notice Party #000665 | 10036 |
| x | | Confidential Notice Party #000666 | 10036 |
| x | | Confidential Notice Party #000667 | 10036 |
| x | | Confidential Notice Party #000668 | 10036 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000669 | 10036 |
| x | | Confidential Notice Party #000670 | 10036 |
| x | | Confidential Notice Party #000671 | 10036 |
| x | | Confidential Notice Party #000672 | 10036 |
| x | | Confidential Notice Party #000673 | 10036 |
| x | | Confidential Notice Party #000674 | 10036 |
| x | | Confidential Notice Party #000675 | 10036 |
| x | | Confidential Notice Party #000676 | 10036 |
| x | | Confidential Notice Party #000677 | 10036 |
| x | | Confidential Notice Party #000678 | 10036 |
| x | | Confidential Notice Party #000679 | 10036 |
| x | | Confidential Notice Party #000680 | 10036 |
| x | | Confidential Notice Party #000681 | 10036 |
| x | | Confidential Notice Party #000682 | 10036 |
| x | | Confidential Notice Party #000683 | 10036 |
| x | | Confidential Notice Party #000684 | 10036 |
| x | | Confidential Notice Party #000685 | 10036 |
| x | | Confidential Notice Party #000686 | 10036 |
| x | | Confidential Notice Party #000687 | 10036 |
| x | | Confidential Notice Party #000688 | 10036 |
| x | | Confidential Notice Party #000689 | 10036 |
| x | | Confidential Notice Party #000690 | 10036 |
| x | | Confidential Notice Party #000691 | 10036 |
| x | | Confidential Notice Party #000692 | 10036 |
| x | | Confidential Notice Party #000693 | 10036 |
| x | | Confidential Notice Party #000694 | 10036 |
| x | | Confidential Notice Party #000695 | 10036 |
| x | | Confidential Notice Party #000696 | 10036 |
| x | | Confidential Notice Party #000697 | 10036 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000698 | 10036 |
| x | | Confidential Notice Party #000699 | 10036 |
| x | | Confidential Notice Party #000700 | 10036 |
| | x | Confidential Notice Party #000701 | 11030 |
| x | | Confidential Notice Party #000702 | 10036-4086 |
| x | | Confidential Notice Party #000703 | 10036-4086 |
| x | | Confidential Notice Party #000704 | 10036-4086 |
| x | | Confidential Notice Party #000705 | 10036-4086 |
| x | | Confidential Notice Party #000706 | 10036-4086 |
| x | | Confidential Notice Party #000707 | 10036-4086 |
| x | | Confidential Notice Party #000708 | 10036-4086 |
| x | | Confidential Notice Party #000709 | 10036-4086 |
| x | | Confidential Notice Party #000710 | 10036-4086 |
| x | | Confidential Notice Party #000711 | 10036-4086 |
| x | | Confidential Notice Party #000712 | 10036-4086 |
| x | | Confidential Notice Party #000713 | 10036-4086 |
| x | | Confidential Notice Party #000714 | 10036-4086 |
| x | | Confidential Notice Party #000715 | 10036-4086 |
| x | | Confidential Notice Party #000716 | 10036-4086 |
| x | | Confidential Notice Party #000717 | 10036-4086 |
| x | | Confidential Notice Party #000718 | 10036-4086 |
| x | | Confidential Notice Party #000719 | 10036-4086 |
| x | | Confidential Notice Party #000720 | 10036-4086 |
| x | | Confidential Notice Party #000721 | 10036-4086 |
| x | | Confidential Notice Party #000722 | 10036-4086 |
| | x | Confidential Notice Party #000723 | 33062 |
| x | | Confidential Notice Party #000724 | 10019 |
| x | | Confidential Notice Party #000725 | 10019 |
| x | | Confidential Notice Party #000726 | 10019 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000727 | 10019 |
| x | | Confidential Notice Party #000728 | 10019 |
| x | | Confidential Notice Party #000729 | 10019 |
| x | | Confidential Notice Party #000730 | 10019 |
| x | | Confidential Notice Party #000731 | 10019 |
| x | | Confidential Notice Party #000732 | 10019 |
| | x | Confidential Notice Party #000733 | 95125 |
| | x | Confidential Notice Party #000734 | 95959 |
| | x | Confidential Notice Party #000735 | 06902 |
| | x | Confidential Notice Party #000736 | 06902 |
| | x | Confidential Notice Party #000737 | 48075 |
| | x | Confidential Notice Party #000738 | 48075 |
| | x | Confidential Notice Party #000739 | 33334 |
| | x | Confidential Notice Party #000740 | 33334 |
| | x | Confidential Notice Party #000741 | 33334 |
| | x | Confidential Notice Party #000742 | 33334 |
| x | | Confidential Notice Party #000743 | 10038 |
| x | | Confidential Notice Party #000744 | 10038 |
| x | | Confidential Notice Party #000745 | 10038 |
| x | | Confidential Notice Party #000746 | 10038 |
| x | | Confidential Notice Party #000747 | 10038 |
| x | | Confidential Notice Party #000748 | 10038 |
| x | | Confidential Notice Party #000749 | 10038 |
| x | | Confidential Notice Party #000750 | 10038 |
| | x | Confidential Notice Party #000751 | 48302 |
| | x | Confidential Notice Party #000752 | 06905 |
| | x | Confidential Notice Party #000753 | 46168 |
| | x | Confidential Notice Party #000754 | 11753 |
| | x | Confidential Notice Party #000755 | 11753 |

Exhibit A

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| | x | Confidential Notice Party #000756 | 11753 |
| | x | Confidential Notice Party #000757 | 11753 |
| | x | Confidential Notice Party #000758 | 94114 |
| | x | Confidential Notice Party #000759 | 94114 |
| | x | Confidential Notice Party #000760 | 33308 |
| | x | Confidential Notice Party #000761 | 33062 |
| | x | Confidential Notice Party #000762 | 33062 |
| | x | Confidential Notice Party #000763 | 33062 |
| x | | Confidential Notice Party #000764 | 55402 |
| x | | Confidential Notice Party #000765 | 55402 |
| x | | Confidential Notice Party #000766 | 55402 |
| x | | Confidential Notice Party #000767 | 55402 |
| x | | Confidential Notice Party #000768 | 19103 |
| | x | Confidential Notice Party #000769 | 10065 |
| | x | Confidential Notice Party #000770 | 49648 |
| | x | Confidential Notice Party #000771 | 10504 |
| | x | Confidential Notice Party #000772 | 34228 |
| | x | Confidential Notice Party #000773 | 34228 |
| x | | Confidential Notice Party #000774 | 10016 |
| x | | Confidential Notice Party #000775 | 10016 |
| x | | Confidential Notice Party #000776 | 55402 |
| x | | Confidential Notice Party #000777 | 55402 |
| x | | Confidential Notice Party #000778 | 55402 |
| | x | Confidential Notice Party #000779 | 33069 |
| | x | Confidential Notice Party #000780 | 33069 |
| x | | Confidential Notice Party #000781 | 06902 |
| | x | Confidential Notice Party #000782 | 37604 |
| | x | Confidential Notice Party #000783 | 20008 |
| | x | Confidential Notice Party #000784 | 06840 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| X | | Confidential Notice Party #000001 | 10017 |
| | X | Confidential Notice Party #000785 | 07009 |
| | X | Confidential Notice Party #000786 | 07009 |
| | X | Confidential Notice Party #000787 | 33313 |
| | X | Confidential Notice Party #000788 | 10013 |
| X | | Confidential Notice Party #000789 | 10016 |
| X | | Confidential Notice Party #000790 | 10016 |
| X | | Confidential Notice Party #000791 | 10016 |
| X | | Confidential Notice Party #000792 | 10016 |
| X | | Confidential Notice Party #000793 | 10016 |
| X | | Confidential Notice Party #000794 | 10016 |
| X | | Confidential Notice Party #000795 | 10016 |
| X | | Confidential Notice Party #000796 | 10016 |
| X | | Confidential Notice Party #000797 | 08540 |
| X | | Confidential Notice Party #000798 | 08540 |
| X | | Confidential Notice Party #000799 | 08540 |
| X | | Confidential Notice Party #000800 | 08540 |
| | X | Confidential Notice Party #000801 | 11005 |
| | X | Confidential Notice Party #000802 | 11005 |
| | X | Confidential Notice Party #000803 | 07016-2575 |
| X | | Confidential Notice Party #000804 | 10171 |
| X | | Confidential Notice Party #000805 | 10171 |
| X | | Confidential Notice Party #000806 | 11530 |
| X | | Confidential Notice Party #000807 | 11530 |
| X | | Confidential Notice Party #000808 | 11530 |
| X | | Confidential Notice Party #000809 | 11530 |
| X | | Confidential Notice Party #000810 | 11530 |
| X | | Confidential Notice Party #000811 | 11530 |
| X | | Confidential Notice Party #000812 | 11530 |
| X | | Confidential Notice Party #000813 | 11530 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000814 | 11530 |
| x | | Confidential Notice Party #000815 | 11530 |
| | x | Confidential Notice Party #000816 | 33432 |
| | x | Confidential Notice Party #000817 | 33432 |
| | x | Confidential Notice Party #000818 | 84095 |
| x | | Confidential Notice Party #000819 | 10165 |
| x | | Confidential Notice Party #000820 | 10165 |
| x | | Confidential Notice Party #000821 | 10165 |
| x | | Confidential Notice Party #000822 | 10165 |
| x | | Confidential Notice Party #000823 | 10165 |
| x | | Confidential Notice Party #000824 | 10165 |
| x | | Confidential Notice Party #000825 | 10165 |
| x | | Confidential Notice Party #000826 | 10165 |
| x | | Confidential Notice Party #000827 | 10165 |
| x | | Confidential Notice Party #000828 | 10165 |
| x | | Confidential Notice Party #000829 | 10165 |
| x | | Confidential Notice Party #000830 | 10165 |
| x | | Confidential Notice Party #000831 | 10165 |
| x | | Confidential Notice Party #000832 | 10165 |
| x | | Confidential Notice Party #000833 | 10165 |
| x | | Confidential Notice Party #000834 | 10165 |
| x | | Confidential Notice Party #000835 | 10165 |
| x | | Confidential Notice Party #000836 | 10165 |
| x | | Confidential Notice Party #000837 | 10165 |
| x | | Confidential Notice Party #000838 | 10165 |
| x | | Confidential Notice Party #000839 | 10165 |
| x | | Confidential Notice Party #000840 | 10165 |
| x | | Confidential Notice Party #000841 | 10165 |
| x | | Confidential Notice Party #000842 | 10165 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x |  | Confidential Notice Party #000001 | 10017 |
| x |  | Confidential Notice Party #000843 | 10165 |
| x |  | Confidential Notice Party #000844 | 10165 |
| x |  | Confidential Notice Party #000845 | 10165 |
| x |  | Confidential Notice Party #000846 | 10165 |
| x |  | Confidential Notice Party #000847 | 10165 |
| x |  | Confidential Notice Party #000848 | 10165 |
| x |  | Confidential Notice Party #000849 | 10165 |
| x |  | Confidential Notice Party #000850 | 10165 |
| x |  | Confidential Notice Party #000851 | 10165 |
|  | x | Confidential Notice Party #000852 | 84109 |
|  | x | Confidential Notice Party #000853 | 89121 |
|  | x | Confidential Notice Party #000854 | 11714 |
|  | x | Confidential Notice Party #000855 | 11714 |
|  | x | Confidential Notice Party #000856 | 43023-1512 |
| x |  | Confidential Notice Party #000857 | 10017-4636 |
|  | x | Confidential Notice Party #000858 | 10021 |
| x |  | Confidential Notice Party #000859 | 10154 |
| x |  | Confidential Notice Party #000860 | 10154 |
| x |  | Confidential Notice Party #000861 | 10154 |
| x |  | Confidential Notice Party #000862 | 10154 |
| x |  | Confidential Notice Party #000863 | 10154 |
|  | x | Confidential Notice Party #000864 | 94930 |
| x |  | Confidential Notice Party #000865 | 85718 |
|  | x | Confidential Notice Party #000866 | 80439 |
| x |  | Confidential Notice Party #000867 | 01608 |
|  | x | Confidential Notice Party #000868 | 98116 |
|  | x | Confidential Notice Party #000869 | 07930 |
|  | x | Confidential Notice Party #000870 | 07930 |
|  | x | Confidential Notice Party #000871 | 07930 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| | x | Confidential Notice Party #000872 | 07930 |
| | x | Confidential Notice Party #000873 | 96790 |
| x | | Confidential Notice Party #000874 | 10016 |
| x | | Confidential Notice Party #000875 | 10016 |
| x | | Confidential Notice Party #000876 | 10016 |
| x | | Confidential Notice Party #000877 | 10016 |
| x | | Confidential Notice Party #000878 | 10016 |
| x | | Confidential Notice Party #000879 | 10016 |
| | x | Confidential Notice Party #000880 | 66209 |
| x | | Confidential Notice Party #000881 | 34997 |
| x | | Confidential Notice Party #000882 | 34997 |
| x | | Confidential Notice Party #000883 | 10017 |
| x | | Confidential Notice Party #000884 | 10017 |
| x | | Confidential Notice Party #000885 | 10017 |
| x | | Confidential Notice Party #000886 | 10017 |
| x | | Confidential Notice Party #000887 | 10017 |
| x | | Confidential Notice Party #000888 | 10017 |
| x | | Confidential Notice Party #000889 | 10017 |
| x | | Confidential Notice Party #000890 | 10017 |
| x | | Confidential Notice Party #000891 | 10017 |
| x | | Confidential Notice Party #000892 | 10017 |
| x | | Confidential Notice Party #000893 | 10017 |
| x | | Confidential Notice Party #000894 | 10017 |
| x | | Confidential Notice Party #000895 | 10017 |
| x | | Confidential Notice Party #000896 | 10017 |
| x | | Confidential Notice Party #000897 | 10017 |
| x | | Confidential Notice Party #000898 | 10017 |
| x | | Confidential Notice Party #000899 | 10017 |
| x | | Confidential Notice Party #000900 | 10017 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| | x | Confidential Notice Party #000901 | 33319 |
| | x | Confidential Notice Party #000902 | 33319 |
| | x | Confidential Notice Party #000903 | 48323 |
| x | | Confidential Notice Party #000904 | 10022 |
| | x | Confidential Notice Party #000905 | 90292 |
| | x | Confidential Notice Party #000906 | 48302 |
| | x | Confidential Notice Party #000907 | 10011 |
| x | | Confidential Notice Party #000908 | 10006 |
| x | | Confidential Notice Party #000909 | 10006 |
| x | | Confidential Notice Party #000910 | 10006 |
| x | | Confidential Notice Party #000911 | 10006 |
| x | | Confidential Notice Party #000912 | 10006 |
| x | | Confidential Notice Party #000913 | 10006 |
| x | | Confidential Notice Party #000914 | 10006 |
| x | | Confidential Notice Party #000915 | 10006 |
| x | | Confidential Notice Party #000916 | 10006 |
| x | | Confidential Notice Party #000917 | 10006 |
| x | | Confidential Notice Party #000918 | 10006 |
| x | | Confidential Notice Party #000919 | 10006 |
| x | | Confidential Notice Party #000920 | 10006 |
| x | | Confidential Notice Party #000921 | 10006 |
| x | | Confidential Notice Party #000922 | 10006 |
| x | | Confidential Notice Party #000923 | 10006 |
| x | | Confidential Notice Party #000924 | 10006 |
| x | | Confidential Notice Party #000925 | 10006 |
| x | | Confidential Notice Party #000926 | 10006 |
| x | | Confidential Notice Party #000927 | 10006 |
| x | | Confidential Notice Party #000928 | 10006 |
| x | | Confidential Notice Party #000929 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #000930 | 10006 |
| **x** | | Confidential Notice Party #000931 | 10006 |
| **x** | | Confidential Notice Party #000932 | 10006 |
| **x** | | Confidential Notice Party #000933 | 10006 |
| **x** | | Confidential Notice Party #000934 | 10006 |
| **x** | | Confidential Notice Party #000935 | 10006 |
| **x** | | Confidential Notice Party #000936 | 10006 |
| **x** | | Confidential Notice Party #000937 | 10006 |
| **x** | | Confidential Notice Party #000938 | 10006 |
| **x** | | Confidential Notice Party #000939 | 10006 |
| **x** | | Confidential Notice Party #000940 | 10006 |
| **x** | | Confidential Notice Party #000941 | 10006 |
| **x** | | Confidential Notice Party #000942 | 10006 |
| **x** | | Confidential Notice Party #000943 | 10006 |
| **x** | | Confidential Notice Party #000944 | 10006 |
| **x** | | Confidential Notice Party #000945 | 10006 |
| **x** | | Confidential Notice Party #000946 | 10006 |
| **x** | | Confidential Notice Party #000947 | 10006 |
| **x** | | Confidential Notice Party #000948 | 10006 |
| **x** | | Confidential Notice Party #000949 | 10006 |
| **x** | | Confidential Notice Party #000950 | 10006 |
| **x** | | Confidential Notice Party #000951 | 10006 |
| **x** | | Confidential Notice Party #000952 | 10006 |
| **x** | | Confidential Notice Party #000953 | 10006 |
| **x** | | Confidential Notice Party #000954 | 10006 |
| **x** | | Confidential Notice Party #000955 | 10006 |
| **x** | | Confidential Notice Party #000956 | 10006 |
| **x** | | Confidential Notice Party #000957 | 10006 |
| **x** | | Confidential Notice Party #000958 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000959 | 10006 |
| x | | Confidential Notice Party #000960 | 10006 |
| x | | Confidential Notice Party #000961 | 10006 |
| x | | Confidential Notice Party #000962 | 10006 |
| x | | Confidential Notice Party #000963 | 10006 |
| x | | Confidential Notice Party #000964 | 10006 |
| x | | Confidential Notice Party #000965 | 10006 |
| x | | Confidential Notice Party #000966 | 10006 |
| x | | Confidential Notice Party #000967 | 10006 |
| x | | Confidential Notice Party #000968 | 10006 |
| x | | Confidential Notice Party #000969 | 10006 |
| x | | Confidential Notice Party #000970 | 10006 |
| x | | Confidential Notice Party #000971 | 10006 |
| x | | Confidential Notice Party #000972 | 10006 |
| x | | Confidential Notice Party #000973 | 10006 |
| x | | Confidential Notice Party #000974 | 10006 |
| x | | Confidential Notice Party #000975 | 10006 |
| x | | Confidential Notice Party #000976 | 10006 |
| x | | Confidential Notice Party #000977 | 10006 |
| x | | Confidential Notice Party #000978 | 10006 |
| x | | Confidential Notice Party #000979 | 10006 |
| x | | Confidential Notice Party #000980 | 10006 |
| x | | Confidential Notice Party #000981 | 10006 |
| x | | Confidential Notice Party #000982 | 10006 |
| x | | Confidential Notice Party #000983 | 10006 |
| x | | Confidential Notice Party #000984 | 10006 |
| x | | Confidential Notice Party #000985 | 10006 |
| x | | Confidential Notice Party #000986 | 10006 |
| x | | Confidential Notice Party #000987 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #000988 | 10006 |
| x | | Confidential Notice Party #000989 | 10006 |
| x | | Confidential Notice Party #000990 | 10006 |
| x | | Confidential Notice Party #000991 | 10006 |
| x | | Confidential Notice Party #000992 | 10006 |
| x | | Confidential Notice Party #000993 | 10006 |
| x | | Confidential Notice Party #000994 | 10006 |
| x | | Confidential Notice Party #000995 | 10006 |
| x | | Confidential Notice Party #000996 | 10006 |
| x | | Confidential Notice Party #000997 | 10006 |
| x | | Confidential Notice Party #000998 | 10006 |
| x | | Confidential Notice Party #000999 | 10006 |
| x | | Confidential Notice Party #001000 | 10006 |
| x | | Confidential Notice Party #001001 | 10006 |
| x | | Confidential Notice Party #001002 | 10006 |
| x | | Confidential Notice Party #001003 | 10006 |
| x | | Confidential Notice Party #001004 | 10006 |
| x | | Confidential Notice Party #001005 | 10006 |
| x | | Confidential Notice Party #001006 | 10006 |
| x | | Confidential Notice Party #001007 | 10006 |
| x | | Confidential Notice Party #001008 | 10006 |
| x | | Confidential Notice Party #001009 | 10006 |
| x | | Confidential Notice Party #001010 | 10006 |
| x | | Confidential Notice Party #001011 | 10006 |
| x | | Confidential Notice Party #001012 | 10006 |
| x | | Confidential Notice Party #001013 | 10006 |
| x | | Confidential Notice Party #001014 | 10006 |
| x | | Confidential Notice Party #001015 | 10006 |
| x | | Confidential Notice Party #001016 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001017 | 10006 |
| x | | Confidential Notice Party #001018 | 10006 |
| x | | Confidential Notice Party #001019 | 10006 |
| x | | Confidential Notice Party #001020 | 10006 |
| x | | Confidential Notice Party #001021 | 10006 |
| x | | Confidential Notice Party #001022 | 10006 |
| x | | Confidential Notice Party #001023 | 10006 |
| x | | Confidential Notice Party #001024 | 10006 |
| x | | Confidential Notice Party #001025 | 10006 |
| x | | Confidential Notice Party #001026 | 10006 |
| x | | Confidential Notice Party #001027 | 10006 |
| x | | Confidential Notice Party #001028 | 10006 |
| x | | Confidential Notice Party #001029 | 10006 |
| x | | Confidential Notice Party #001030 | 10006 |
| x | | Confidential Notice Party #001031 | 10006 |
| x | | Confidential Notice Party #001032 | 10006 |
| x | | Confidential Notice Party #001033 | 10006 |
| x | | Confidential Notice Party #001034 | 10006 |
| x | | Confidential Notice Party #001035 | 10006 |
| x | | Confidential Notice Party #001036 | 10006 |
| x | | Confidential Notice Party #001037 | 10006 |
| x | | Confidential Notice Party #001038 | 10006 |
| x | | Confidential Notice Party #001039 | 10006 |
| x | | Confidential Notice Party #001040 | 10006 |
| x | | Confidential Notice Party #001041 | 10006 |
| x | | Confidential Notice Party #001042 | 10006 |
| x | | Confidential Notice Party #001043 | 10006 |
| x | | Confidential Notice Party #001044 | 10006 |
| x | | Confidential Notice Party #001045 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001046 | 10006 |
| x | | Confidential Notice Party #001047 | 10006 |
| x | | Confidential Notice Party #001048 | 10006 |
| x | | Confidential Notice Party #001049 | 10006 |
| x | | Confidential Notice Party #001050 | 10006 |
| x | | Confidential Notice Party #001051 | 10006 |
| x | | Confidential Notice Party #001052 | 10006 |
| x | | Confidential Notice Party #001053 | 10006 |
| x | | Confidential Notice Party #001054 | 10006 |
| x | | Confidential Notice Party #001055 | 10006 |
| x | | Confidential Notice Party #001056 | 10006 |
| x | | Confidential Notice Party #001057 | 10006 |
| x | | Confidential Notice Party #001058 | 10006 |
| x | | Confidential Notice Party #001059 | 10006 |
| x | | Confidential Notice Party #001060 | 10006 |
| x | | Confidential Notice Party #001061 | 10006 |
| x | | Confidential Notice Party #001062 | 10006 |
| x | | Confidential Notice Party #001063 | 10006 |
| x | | Confidential Notice Party #001064 | 10006 |
| x | | Confidential Notice Party #001065 | 10006 |
| x | | Confidential Notice Party #001066 | 10006 |
| x | | Confidential Notice Party #001067 | 10006 |
| x | | Confidential Notice Party #001068 | 10006 |
| x | | Confidential Notice Party #001069 | 10006 |
| x | | Confidential Notice Party #001070 | 10006 |
| x | | Confidential Notice Party #001071 | 10006 |
| x | | Confidential Notice Party #001072 | 10006 |
| x | | Confidential Notice Party #001073 | 10006 |
| x | | Confidential Notice Party #001074 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001075 | 10006 |
| x | | Confidential Notice Party #001076 | 10006 |
| x | | Confidential Notice Party #001077 | 10006 |
| x | | Confidential Notice Party #001078 | 10006 |
| x | | Confidential Notice Party #001079 | 10006 |
| x | | Confidential Notice Party #001080 | 10006 |
| x | | Confidential Notice Party #001081 | 10006 |
| x | | Confidential Notice Party #001082 | 10006 |
| x | | Confidential Notice Party #001083 | 10006 |
| x | | Confidential Notice Party #001084 | 10006 |
| x | | Confidential Notice Party #001085 | 10006 |
| x | | Confidential Notice Party #001086 | 10006 |
| x | | Confidential Notice Party #001087 | 10006 |
| x | | Confidential Notice Party #001088 | 10006 |
| x | | Confidential Notice Party #001089 | 10006 |
| x | | Confidential Notice Party #001090 | 10006 |
| x | | Confidential Notice Party #001091 | 10006 |
| x | | Confidential Notice Party #001092 | 10006 |
| x | | Confidential Notice Party #001093 | 10006 |
| x | | Confidential Notice Party #001094 | 10006 |
| x | | Confidential Notice Party #001095 | 10006 |
| x | | Confidential Notice Party #001096 | 10006 |
| x | | Confidential Notice Party #001097 | 10006 |
| x | | Confidential Notice Party #001098 | 10006 |
| x | | Confidential Notice Party #001099 | 10006 |
| x | | Confidential Notice Party #001100 | 10006 |
| x | | Confidential Notice Party #001101 | 10006 |
| x | | Confidential Notice Party #001102 | 10006 |
| x | | Confidential Notice Party #001103 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001104 | 10006 |
| x | | Confidential Notice Party #001105 | 10006 |
| x | | Confidential Notice Party #001106 | 10006 |
| x | | Confidential Notice Party #001107 | 10006 |
| x | | Confidential Notice Party #001108 | 10006 |
| x | | Confidential Notice Party #001109 | 10006 |
| x | | Confidential Notice Party #001110 | 10006 |
| x | | Confidential Notice Party #001111 | 10006 |
| x | | Confidential Notice Party #001112 | 10006 |
| x | | Confidential Notice Party #001113 | 10006 |
| x | | Confidential Notice Party #001114 | 10006 |
| x | | Confidential Notice Party #001115 | 10006 |
| x | | Confidential Notice Party #001116 | 10006 |
| x | | Confidential Notice Party #001117 | 10006 |
| x | | Confidential Notice Party #001118 | 10006 |
| x | | Confidential Notice Party #001119 | 10006 |
| x | | Confidential Notice Party #001120 | 10006 |
| x | | Confidential Notice Party #001121 | 10006 |
| x | | Confidential Notice Party #001122 | 10006 |
| x | | Confidential Notice Party #001123 | 10006 |
| x | | Confidential Notice Party #001124 | 10006 |
| x | | Confidential Notice Party #001125 | 10006 |
| x | | Confidential Notice Party #001126 | 10006 |
| x | | Confidential Notice Party #001127 | 10006 |
| x | | Confidential Notice Party #001128 | 10006 |
| x | | Confidential Notice Party #001129 | 10006 |
| x | | Confidential Notice Party #001130 | 10006 |
| x | | Confidential Notice Party #001131 | 10006 |
| x | | Confidential Notice Party #001132 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001133 | 10006 |
| x | | Confidential Notice Party #001134 | 10006 |
| x | | Confidential Notice Party #001135 | 10006 |
| x | | Confidential Notice Party #001136 | 10006 |
| x | | Confidential Notice Party #001137 | 10006 |
| x | | Confidential Notice Party #001138 | 10006 |
| x | | Confidential Notice Party #001139 | 10006 |
| x | | Confidential Notice Party #001140 | 10006 |
| x | | Confidential Notice Party #001141 | 10006 |
| x | | Confidential Notice Party #001142 | 10006 |
| x | | Confidential Notice Party #001143 | 10006 |
| x | | Confidential Notice Party #001144 | 10006 |
| x | | Confidential Notice Party #001145 | 10006 |
| x | | Confidential Notice Party #001146 | 10006 |
| x | | Confidential Notice Party #001147 | 10006 |
| x | | Confidential Notice Party #001148 | 10006 |
| x | | Confidential Notice Party #001149 | 10006 |
| x | | Confidential Notice Party #001150 | 10006 |
| x | | Confidential Notice Party #001151 | 10006 |
| x | | Confidential Notice Party #001152 | 10006 |
| x | | Confidential Notice Party #001153 | 10006 |
| x | | Confidential Notice Party #001154 | 10006 |
| x | | Confidential Notice Party #001155 | 10006 |
| x | | Confidential Notice Party #001156 | 10006 |
| x | | Confidential Notice Party #001157 | 10006 |
| x | | Confidential Notice Party #001158 | 10006 |
| x | | Confidential Notice Party #001159 | 10006 |
| x | | Confidential Notice Party #001160 | 10006 |
| x | | Confidential Notice Party #001161 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001162 | 10006 |
| x | | Confidential Notice Party #001163 | 10006 |
| x | | Confidential Notice Party #001164 | 10006 |
| x | | Confidential Notice Party #001165 | 10006 |
| x | | Confidential Notice Party #001166 | 10006 |
| x | | Confidential Notice Party #001167 | 10006 |
| x | | Confidential Notice Party #001168 | 10006 |
| x | | Confidential Notice Party #001169 | 10006 |
| x | | Confidential Notice Party #001170 | 10006 |
| x | | Confidential Notice Party #001171 | 10006 |
| x | | Confidential Notice Party #001172 | 10006 |
| x | | Confidential Notice Party #001173 | 10006 |
| x | | Confidential Notice Party #001174 | 10006 |
| x | | Confidential Notice Party #001175 | 10006 |
| x | | Confidential Notice Party #001176 | 10006 |
| x | | Confidential Notice Party #001177 | 10006 |
| x | | Confidential Notice Party #001178 | 10006 |
| x | | Confidential Notice Party #001179 | 10006 |
| x | | Confidential Notice Party #001180 | 10006 |
| x | | Confidential Notice Party #001181 | 10006 |
| x | | Confidential Notice Party #001182 | 10006 |
| x | | Confidential Notice Party #001183 | 10006 |
| x | | Confidential Notice Party #001184 | 10006 |
| x | | Confidential Notice Party #001185 | 10006 |
| x | | Confidential Notice Party #001186 | 10006 |
| x | | Confidential Notice Party #001187 | 10006 |
| x | | Confidential Notice Party #001188 | 10006 |
| x | | Confidential Notice Party #001189 | 10006 |
| x | | Confidential Notice Party #001190 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001191 | 10006 |
| x | | Confidential Notice Party #001192 | 10006 |
| x | | Confidential Notice Party #001193 | 10006 |
| x | | Confidential Notice Party #001194 | 10006 |
| x | | Confidential Notice Party #001195 | 10006 |
| x | | Confidential Notice Party #001196 | 10006 |
| x | | Confidential Notice Party #001197 | 10006 |
| x | | Confidential Notice Party #001198 | 10006 |
| x | | Confidential Notice Party #001199 | 10006 |
| x | | Confidential Notice Party #001200 | 10006 |
| x | | Confidential Notice Party #001201 | 10006 |
| x | | Confidential Notice Party #001202 | 10006 |
| x | | Confidential Notice Party #001203 | 10006 |
| x | | Confidential Notice Party #001204 | 10006 |
| x | | Confidential Notice Party #001205 | 10006 |
| x | | Confidential Notice Party #001206 | 10006 |
| x | | Confidential Notice Party #001207 | 10006 |
| x | | Confidential Notice Party #001208 | 10006 |
| x | | Confidential Notice Party #001209 | 10006 |
| x | | Confidential Notice Party #001210 | 10006 |
| x | | Confidential Notice Party #001211 | 10006 |
| x | | Confidential Notice Party #001212 | 10006 |
| x | | Confidential Notice Party #001213 | 10006 |
| x | | Confidential Notice Party #001214 | 10006 |
| x | | Confidential Notice Party #001215 | 10006 |
| x | | Confidential Notice Party #001216 | 10006 |
| x | | Confidential Notice Party #001217 | 10006 |
| x | | Confidential Notice Party #001218 | 10006 |
| x | | Confidential Notice Party #001219 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001220 | 10006 |
| x | | Confidential Notice Party #001221 | 10006 |
| x | | Confidential Notice Party #001222 | 10006 |
| x | | Confidential Notice Party #001223 | 10006 |
| x | | Confidential Notice Party #001224 | 10006 |
| x | | Confidential Notice Party #001225 | 10006 |
| x | | Confidential Notice Party #001226 | 10006 |
| x | | Confidential Notice Party #001227 | 10006 |
| x | | Confidential Notice Party #001228 | 10006 |
| x | | Confidential Notice Party #001229 | 10006 |
| x | | Confidential Notice Party #001230 | 10006 |
| x | | Confidential Notice Party #001231 | 10006 |
| x | | Confidential Notice Party #001232 | 10006 |
| x | | Confidential Notice Party #001233 | 10006 |
| x | | Confidential Notice Party #001234 | 10006 |
| x | | Confidential Notice Party #001235 | 10006 |
| x | | Confidential Notice Party #001236 | 10006 |
| x | | Confidential Notice Party #001237 | 10006 |
| x | | Confidential Notice Party #001238 | 10006 |
| x | | Confidential Notice Party #001239 | 10006 |
| x | | Confidential Notice Party #001240 | 10006 |
| x | | Confidential Notice Party #001241 | 10006 |
| x | | Confidential Notice Party #001242 | 10006 |
| x | | Confidential Notice Party #001243 | 10006 |
| x | | Confidential Notice Party #001244 | 10006 |
| x | | Confidential Notice Party #001245 | 10006 |
| x | | Confidential Notice Party #001246 | 10006 |
| x | | Confidential Notice Party #001247 | 10006 |
| x | | Confidential Notice Party #001248 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001249 | 10006 |
| x | | Confidential Notice Party #001250 | 10006 |
| x | | Confidential Notice Party #001251 | 10006 |
| x | | Confidential Notice Party #001252 | 10006 |
| x | | Confidential Notice Party #001253 | 10006 |
| x | | Confidential Notice Party #001254 | 10006 |
| x | | Confidential Notice Party #001255 | 10006 |
| x | | Confidential Notice Party #001256 | 10006 |
| x | | Confidential Notice Party #001257 | 10006 |
| x | | Confidential Notice Party #001258 | 10006 |
| x | | Confidential Notice Party #001259 | 10006 |
| x | | Confidential Notice Party #001260 | 10006 |
| x | | Confidential Notice Party #001261 | 10006 |
| x | | Confidential Notice Party #001262 | 10006 |
| x | | Confidential Notice Party #001263 | 10006 |
| x | | Confidential Notice Party #001264 | 10006 |
| x | | Confidential Notice Party #001265 | 10006 |
| x | | Confidential Notice Party #001266 | 10006 |
| x | | Confidential Notice Party #001267 | 10006 |
| x | | Confidential Notice Party #001268 | 10006 |
| x | | Confidential Notice Party #001269 | 10006 |
| x | | Confidential Notice Party #001270 | 10006 |
| x | | Confidential Notice Party #001271 | 10006 |
| x | | Confidential Notice Party #001272 | 10006 |
| x | | Confidential Notice Party #001273 | 10006 |
| x | | Confidential Notice Party #001274 | 10006 |
| x | | Confidential Notice Party #001275 | 10006 |
| x | | Confidential Notice Party #001276 | 10006 |
| x | | Confidential Notice Party #001277 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001278 | 10006 |
| x | | Confidential Notice Party #001279 | 10006 |
| x | | Confidential Notice Party #001280 | 10006 |
| x | | Confidential Notice Party #001281 | 10006 |
| x | | Confidential Notice Party #001282 | 10006 |
| x | | Confidential Notice Party #001283 | 10006 |
| x | | Confidential Notice Party #001284 | 10006 |
| x | | Confidential Notice Party #001285 | 10006 |
| x | | Confidential Notice Party #001286 | 10006 |
| x | | Confidential Notice Party #001287 | 10006 |
| x | | Confidential Notice Party #001288 | 10006 |
| x | | Confidential Notice Party #001289 | 10006 |
| x | | Confidential Notice Party #001290 | 10006 |
| x | | Confidential Notice Party #001291 | 10006 |
| x | | Confidential Notice Party #001292 | 10006 |
| x | | Confidential Notice Party #001293 | 10006 |
| x | | Confidential Notice Party #001294 | 10006 |
| x | | Confidential Notice Party #001295 | 10006 |
| x | | Confidential Notice Party #001296 | 10006 |
| x | | Confidential Notice Party #001297 | 10006 |
| x | | Confidential Notice Party #001298 | 10006 |
| x | | Confidential Notice Party #001299 | 10006 |
| x | | Confidential Notice Party #001300 | 10006 |
| x | | Confidential Notice Party #001301 | 10006 |
| x | | Confidential Notice Party #001302 | 10006 |
| x | | Confidential Notice Party #001303 | 10006 |
| x | | Confidential Notice Party #001304 | 10006 |
| x | | Confidential Notice Party #001305 | 10006 |
| x | | Confidential Notice Party #001306 | 10006 |

Exhibit A
July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|:-:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001307 | 10006 |
| x | | Confidential Notice Party #001308 | 10006 |
| x | | Confidential Notice Party #001309 | 10006 |
| x | | Confidential Notice Party #001310 | 10006 |
| x | | Confidential Notice Party #001311 | 10006 |
| x | | Confidential Notice Party #001312 | 10006 |
| x | | Confidential Notice Party #001313 | 10006 |
| x | | Confidential Notice Party #001314 | 10006 |
| x | | Confidential Notice Party #001315 | 10006 |
| x | | Confidential Notice Party #001316 | 10006 |
| x | | Confidential Notice Party #001317 | 10006 |
| x | | Confidential Notice Party #001318 | 10006 |
| x | | Confidential Notice Party #001319 | 10006 |
| x | | Confidential Notice Party #001320 | 10006 |
| x | | Confidential Notice Party #001321 | 10006 |
| x | | Confidential Notice Party #001322 | 10006 |
| x | | Confidential Notice Party #001323 | 10006 |
| x | | Confidential Notice Party #001324 | 10006 |
| x | | Confidential Notice Party #001325 | 10006 |
| x | | Confidential Notice Party #001326 | 10006 |
| x | | Confidential Notice Party #001327 | 10006 |
| x | | Confidential Notice Party #001328 | 10006 |
| x | | Confidential Notice Party #001329 | 10006 |
| x | | Confidential Notice Party #001330 | 10006 |
| x | | Confidential Notice Party #001331 | 10006 |
| x | | Confidential Notice Party #001332 | 10006 |
| x | | Confidential Notice Party #001333 | 10006 |
| x | | Confidential Notice Party #001334 | 10006 |
| x | | Confidential Notice Party #001335 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---|:---|:---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001336 | 10006 |
| x | | Confidential Notice Party #001337 | 10006 |
| x | | Confidential Notice Party #001338 | 10006 |
| x | | Confidential Notice Party #001339 | 10006 |
| x | | Confidential Notice Party #001340 | 10006 |
| x | | Confidential Notice Party #001341 | 10006 |
| x | | Confidential Notice Party #001342 | 10006 |
| x | | Confidential Notice Party #001343 | 10006 |
| x | | Confidential Notice Party #001344 | 10006 |
| x | | Confidential Notice Party #001345 | 10006 |
| x | | Confidential Notice Party #001346 | 10006 |
| x | | Confidential Notice Party #001347 | 10006 |
| x | | Confidential Notice Party #001348 | 10006 |
| x | | Confidential Notice Party #001349 | 10006 |
| x | | Confidential Notice Party #001350 | 10006 |
| x | | Confidential Notice Party #001351 | 10006 |
| x | | Confidential Notice Party #001352 | 10006 |
| x | | Confidential Notice Party #001353 | 10006 |
| x | | Confidential Notice Party #001354 | 10006 |
| x | | Confidential Notice Party #001355 | 10006 |
| x | | Confidential Notice Party #001356 | 10006 |
| x | | Confidential Notice Party #001357 | 10006 |
| x | | Confidential Notice Party #001358 | 10006 |
| x | | Confidential Notice Party #001359 | 10006 |
| x | | Confidential Notice Party #001360 | 10006 |
| x | | Confidential Notice Party #001361 | 10006 |
| x | | Confidential Notice Party #001362 | 10006 |
| x | | Confidential Notice Party #001363 | 10006 |
| x | | Confidential Notice Party #001364 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---|:---|:---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001365 | 10006 |
| x | | Confidential Notice Party #001366 | 10006 |
| x | | Confidential Notice Party #001367 | 10006 |
| x | | Confidential Notice Party #001368 | 10006 |
| x | | Confidential Notice Party #001369 | 10006 |
| x | | Confidential Notice Party #001370 | 10006 |
| x | | Confidential Notice Party #001371 | 10006 |
| x | | Confidential Notice Party #001372 | 10006 |
| x | | Confidential Notice Party #001373 | 10006 |
| x | | Confidential Notice Party #001374 | 10006 |
| x | | Confidential Notice Party #001375 | 10006 |
| x | | Confidential Notice Party #001376 | 10006 |
| x | | Confidential Notice Party #001377 | 10006 |
| x | | Confidential Notice Party #001378 | 10006 |
| x | | Confidential Notice Party #001379 | 10006 |
| x | | Confidential Notice Party #001380 | 10006 |
| x | | Confidential Notice Party #001381 | 10006 |
| x | | Confidential Notice Party #001382 | 10006 |
| x | | Confidential Notice Party #001383 | 10006 |
| x | | Confidential Notice Party #001384 | 10006 |
| x | | Confidential Notice Party #001385 | 10006 |
| x | | Confidential Notice Party #001386 | 10006 |
| x | | Confidential Notice Party #001387 | 10006 |
| x | | Confidential Notice Party #001388 | 10006 |
| x | | Confidential Notice Party #001389 | 10006 |
| x | | Confidential Notice Party #001390 | 10006 |
| x | | Confidential Notice Party #001391 | 10006 |
| x | | Confidential Notice Party #001392 | 10006 |
| x | | Confidential Notice Party #001393 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001394 | 10006 |
| x | | Confidential Notice Party #001395 | 10006 |
| x | | Confidential Notice Party #001396 | 10006 |
| x | | Confidential Notice Party #001397 | 10006 |
| x | | Confidential Notice Party #001398 | 10006 |
| x | | Confidential Notice Party #001399 | 10006 |
| x | | Confidential Notice Party #001400 | 10006 |
| x | | Confidential Notice Party #001401 | 10006 |
| x | | Confidential Notice Party #001402 | 10006 |
| x | | Confidential Notice Party #001403 | 10006 |
| x | | Confidential Notice Party #001404 | 10006 |
| x | | Confidential Notice Party #001405 | 10006 |
| x | | Confidential Notice Party #001406 | 10006 |
| x | | Confidential Notice Party #001407 | 10006 |
| x | | Confidential Notice Party #001408 | 10006 |
| x | | Confidential Notice Party #001409 | 10006 |
| x | | Confidential Notice Party #001410 | 10006 |
| x | | Confidential Notice Party #001411 | 10006 |
| x | | Confidential Notice Party #001412 | 10006 |
| x | | Confidential Notice Party #001413 | 10006 |
| x | | Confidential Notice Party #001414 | 10006 |
| x | | Confidential Notice Party #001415 | 10006 |
| x | | Confidential Notice Party #001416 | 10006 |
| x | | Confidential Notice Party #001417 | 10006 |
| x | | Confidential Notice Party #001418 | 10006 |
| x | | Confidential Notice Party #001419 | 10006 |
| x | | Confidential Notice Party #001420 | 10006 |
| x | | Confidential Notice Party #001421 | 10006 |
| x | | Confidential Notice Party #001422 | 10006 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001423 | 10006 |
| x | | Confidential Notice Party #001424 | 10006 |
| x | | Confidential Notice Party #001425 | 10006 |
| x | | Confidential Notice Party #001426 | 10006 |
| x | | Confidential Notice Party #001427 | 10006 |
| x | | Confidential Notice Party #001428 | 10006 |
| x | | Confidential Notice Party #001429 | 10006 |
| x | | Confidential Notice Party #001430 | 10006 |
| x | | Confidential Notice Party #001431 | 10006 |
| x | | Confidential Notice Party #001432 | 10006 |
| x | | Confidential Notice Party #001433 | 10006 |
| x | | Confidential Notice Party #001434 | 10006 |
| x | | Confidential Notice Party #001435 | 10006 |
| x | | Confidential Notice Party #001436 | 10006 |
| x | | Confidential Notice Party #001437 | 10006 |
| x | | Confidential Notice Party #001438 | 10006 |
| x | | Confidential Notice Party #001439 | 10006 |
| x | | Confidential Notice Party #001440 | 10006 |
| x | | Confidential Notice Party #001441 | 10006 |
| x | | Confidential Notice Party #001442 | 10006 |
| x | | Confidential Notice Party #001443 | 10006 |
| x | | Confidential Notice Party #001444 | 10006 |
| x | | Confidential Notice Party #001445 | 10006 |
| x | | Confidential Notice Party #001446 | 10006 |
| x | | Confidential Notice Party #001447 | 10006 |
| x | | Confidential Notice Party #001448 | 10006 |
| x | | Confidential Notice Party #001449 | 10006 |
| x | | Confidential Notice Party #001450 | 10006 |
| x | | Confidential Notice Party #001451 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001452 | 10006 |
| x | | Confidential Notice Party #001453 | 10006 |
| x | | Confidential Notice Party #001454 | 10006 |
| x | | Confidential Notice Party #001455 | 10006 |
| x | | Confidential Notice Party #001456 | 10006 |
| x | | Confidential Notice Party #001457 | 10006 |
| x | | Confidential Notice Party #001458 | 10006 |
| x | | Confidential Notice Party #001459 | 10006 |
| x | | Confidential Notice Party #001460 | 10006 |
| x | | Confidential Notice Party #001461 | 10006 |
| x | | Confidential Notice Party #001462 | 10006 |
| x | | Confidential Notice Party #001463 | 10006 |
| x | | Confidential Notice Party #001464 | 10006 |
| x | | Confidential Notice Party #001465 | 10006 |
| x | | Confidential Notice Party #001466 | 10006 |
| x | | Confidential Notice Party #001467 | 10006 |
| x | | Confidential Notice Party #001468 | 10006 |
| x | | Confidential Notice Party #001469 | 10006 |
| x | | Confidential Notice Party #001470 | 10006 |
| x | | Confidential Notice Party #001471 | 10006 |
| x | | Confidential Notice Party #001472 | 10006 |
| x | | Confidential Notice Party #001473 | 10006 |
| x | | Confidential Notice Party #001474 | 10006 |
| x | | Confidential Notice Party #001475 | 10006 |
| x | | Confidential Notice Party #001476 | 10006 |
| x | | Confidential Notice Party #001477 | 10006 |
| x | | Confidential Notice Party #001478 | 10006 |
| x | | Confidential Notice Party #001479 | 10006 |
| x | | Confidential Notice Party #001480 | 10006 |

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001481 | 10006 |
| x | | Confidential Notice Party #001482 | 10006 |
| x | | Confidential Notice Party #001483 | 10006 |
| x | | Confidential Notice Party #001484 | 10006 |
| x | | Confidential Notice Party #001485 | 10006 |
| x | | Confidential Notice Party #001486 | 10006 |
| x | | Confidential Notice Party #001487 | 10006 |
| x | | Confidential Notice Party #001488 | 10006 |
| x | | Confidential Notice Party #001489 | 10006 |
| x | | Confidential Notice Party #001490 | 10006 |
| x | | Confidential Notice Party #001491 | 10006 |
| x | | Confidential Notice Party #001492 | 10006 |
| x | | Confidential Notice Party #001493 | 10006 |
| x | | Confidential Notice Party #001494 | 10006 |
| x | | Confidential Notice Party #001495 | 10006 |
| x | | Confidential Notice Party #001496 | 10006 |
| x | | Confidential Notice Party #001497 | 10006 |
| x | | Confidential Notice Party #001498 | 10006 |
| x | | Confidential Notice Party #001499 | 10006 |
| x | | Confidential Notice Party #001500 | 10006 |
| x | | Confidential Notice Party #001501 | 10006 |
| x | | Confidential Notice Party #001502 | 10006 |
| x | | Confidential Notice Party #001503 | 10006 |
| x | | Confidential Notice Party #001504 | 10006 |
| x | | Confidential Notice Party #001505 | 10006 |
| x | | Confidential Notice Party #001506 | 10006 |
| x | | Confidential Notice Party #001507 | 10006 |
| x | | Confidential Notice Party #001508 | 10006 |
| x | | Confidential Notice Party #001509 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001510 | 10006 |
| x | | Confidential Notice Party #001511 | 10006 |
| x | | Confidential Notice Party #001512 | 10006 |
| x | | Confidential Notice Party #001513 | 10006 |
| x | | Confidential Notice Party #001514 | 10006 |
| x | | Confidential Notice Party #001515 | 10006 |
| x | | Confidential Notice Party #001516 | 10006 |
| x | | Confidential Notice Party #001517 | 10006 |
| x | | Confidential Notice Party #001518 | 10006 |
| x | | Confidential Notice Party #001519 | 10006 |
| x | | Confidential Notice Party #001520 | 10006 |
| x | | Confidential Notice Party #001521 | 10006 |
| x | | Confidential Notice Party #001522 | 10006 |
| x | | Confidential Notice Party #001523 | 10006 |
| x | | Confidential Notice Party #001524 | 10006 |
| x | | Confidential Notice Party #001525 | 10006 |
| x | | Confidential Notice Party #001526 | 10006 |
| x | | Confidential Notice Party #001527 | 10006 |
| x | | Confidential Notice Party #001528 | 10006 |
| x | | Confidential Notice Party #001529 | 10006 |
| x | | Confidential Notice Party #001530 | 10006 |
| x | | Confidential Notice Party #001531 | 10006 |
| x | | Confidential Notice Party #001532 | 10006 |
| x | | Confidential Notice Party #001533 | 10006 |
| x | | Confidential Notice Party #001534 | 10006 |
| x | | Confidential Notice Party #001535 | 10006 |
| x | | Confidential Notice Party #001536 | 10006 |
| x | | Confidential Notice Party #001537 | 10006 |
| x | | Confidential Notice Party #001538 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001539 | 10006 |
| x | | Confidential Notice Party #001540 | 10006 |
| x | | Confidential Notice Party #001541 | 10006 |
| x | | Confidential Notice Party #001542 | 10006 |
| x | | Confidential Notice Party #001543 | 10006 |
| x | | Confidential Notice Party #001544 | 10006 |
| x | | Confidential Notice Party #001545 | 10006 |
| x | | Confidential Notice Party #001546 | 10006 |
| x | | Confidential Notice Party #001547 | 10006 |
| x | | Confidential Notice Party #001548 | 10006 |
| x | | Confidential Notice Party #001549 | 10006 |
| x | | Confidential Notice Party #001550 | 10006 |
| x | | Confidential Notice Party #001551 | 10006 |
| x | | Confidential Notice Party #001552 | 10006 |
| x | | Confidential Notice Party #001553 | 10006 |
| x | | Confidential Notice Party #001554 | 10006 |
| x | | Confidential Notice Party #001555 | 10006 |
| x | | Confidential Notice Party #001556 | 10006 |
| x | | Confidential Notice Party #001557 | 10006 |
| x | | Confidential Notice Party #001558 | 10006 |
| x | | Confidential Notice Party #001559 | 10006 |
| x | | Confidential Notice Party #001560 | 10006 |
| x | | Confidential Notice Party #001561 | 10006 |
| x | | Confidential Notice Party #001562 | 10006 |
| x | | Confidential Notice Party #001563 | 10006 |
| x | | Confidential Notice Party #001564 | 10006 |
| x | | Confidential Notice Party #001565 | 10006 |
| x | | Confidential Notice Party #001566 | 10006 |
| x | | Confidential Notice Party #001567 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #001568 | 10006 |
| **x** | | Confidential Notice Party #001569 | 10006 |
| **x** | | Confidential Notice Party #001570 | 10006 |
| **x** | | Confidential Notice Party #001571 | 10006 |
| **x** | | Confidential Notice Party #001572 | 10006 |
| **x** | | Confidential Notice Party #001573 | 10006 |
| **x** | | Confidential Notice Party #001574 | 10006 |
| **x** | | Confidential Notice Party #001575 | 10006 |
| **x** | | Confidential Notice Party #001576 | 10006 |
| **x** | | Confidential Notice Party #001577 | 10006 |
| **x** | | Confidential Notice Party #001578 | 10006 |
| **x** | | Confidential Notice Party #001579 | 10006 |
| **x** | | Confidential Notice Party #001580 | 10006 |
| **x** | | Confidential Notice Party #001581 | 10006 |
| **x** | | Confidential Notice Party #001582 | 10006 |
| **x** | | Confidential Notice Party #001583 | 10006 |
| **x** | | Confidential Notice Party #001584 | 10006 |
| **x** | | Confidential Notice Party #001585 | 10006 |
| **x** | | Confidential Notice Party #001586 | 10006 |
| **x** | | Confidential Notice Party #001587 | 10006 |
| **x** | | Confidential Notice Party #001588 | 10006 |
| **x** | | Confidential Notice Party #001589 | 10006 |
| **x** | | Confidential Notice Party #001590 | 10006 |
| **x** | | Confidential Notice Party #001591 | 10006 |
| **x** | | Confidential Notice Party #001592 | 10006 |
| **x** | | Confidential Notice Party #001593 | 10006 |
| **x** | | Confidential Notice Party #001594 | 10006 |
| **x** | | Confidential Notice Party #001595 | 10006 |
| **x** | | Confidential Notice Party #001596 | 10006 |

Exhibit A
**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001597 | 10006 |
| x | | Confidential Notice Party #001598 | 10006 |
| x | | Confidential Notice Party #001599 | 10006 |
| x | | Confidential Notice Party #001600 | 10006 |
| x | | Confidential Notice Party #001601 | 10006 |
| x | | Confidential Notice Party #001602 | 10006 |
| x | | Confidential Notice Party #001603 | 10006 |
| x | | Confidential Notice Party #001604 | 10006 |
| x | | Confidential Notice Party #001605 | 10006 |
| x | | Confidential Notice Party #001606 | 10006 |
| x | | Confidential Notice Party #001607 | 10006 |
| x | | Confidential Notice Party #001608 | 10006 |
| x | | Confidential Notice Party #001609 | 10006 |
| x | | Confidential Notice Party #001610 | 10006 |
| x | | Confidential Notice Party #001611 | 10006 |
| x | | Confidential Notice Party #001612 | 10006 |
| x | | Confidential Notice Party #001613 | 10006 |
| x | | Confidential Notice Party #001614 | 10006 |
| x | | Confidential Notice Party #001615 | 10006 |
| x | | Confidential Notice Party #001616 | 10006 |
| x | | Confidential Notice Party #001617 | 10006 |
| x | | Confidential Notice Party #001618 | 10006 |
| x | | Confidential Notice Party #001619 | 10006 |
| x | | Confidential Notice Party #001620 | 10006 |
| x | | Confidential Notice Party #001621 | 10006 |
| x | | Confidential Notice Party #001622 | 10006 |
| x | | Confidential Notice Party #001623 | 10006 |
| x | | Confidential Notice Party #001624 | 10006 |
| x | | Confidential Notice Party #001625 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x |  | Confidential Notice Party #000001 | 10017 |
| x |  | Confidential Notice Party #001626 | 10006 |
| x |  | Confidential Notice Party #001627 | 10006 |
| x |  | Confidential Notice Party #001628 | 10006 |
| x |  | Confidential Notice Party #001629 | 10006 |
| x |  | Confidential Notice Party #001630 | 10006 |
| x |  | Confidential Notice Party #001631 | 10006 |
| x |  | Confidential Notice Party #001632 | 10006 |
| x |  | Confidential Notice Party #001633 | 10006 |
| x |  | Confidential Notice Party #001634 | 10006 |
| x |  | Confidential Notice Party #001635 | 10006 |
| x |  | Confidential Notice Party #001636 | 10006 |
| x |  | Confidential Notice Party #001637 | 10006 |
| x |  | Confidential Notice Party #001638 | 10006 |
| x |  | Confidential Notice Party #001639 | 10006 |
| x |  | Confidential Notice Party #001640 | 10006 |
| x |  | Confidential Notice Party #001641 | 10006 |
| x |  | Confidential Notice Party #001642 | 10006 |
| x |  | Confidential Notice Party #001643 | 10006 |
| x |  | Confidential Notice Party #001644 | 10006 |
| x |  | Confidential Notice Party #001645 | 10006 |
| x |  | Confidential Notice Party #001646 | 10006 |
| x |  | Confidential Notice Party #001647 | 10006 |
| x |  | Confidential Notice Party #001648 | 10006 |
| x |  | Confidential Notice Party #001649 | 10006 |
| x |  | Confidential Notice Party #001650 | 10006 |
| x |  | Confidential Notice Party #001651 | 10006 |
| x |  | Confidential Notice Party #001652 | 10006 |
| x |  | Confidential Notice Party #001653 | 10006 |
| x |  | Confidential Notice Party #001654 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001655 | 10006 |
| x | | Confidential Notice Party #001656 | 10006 |
| x | | Confidential Notice Party #001657 | 10006 |
| x | | Confidential Notice Party #001658 | 10006 |
| x | | Confidential Notice Party #001659 | 10006 |
| x | | Confidential Notice Party #001660 | 10006 |
| x | | Confidential Notice Party #001661 | 10006 |
| x | | Confidential Notice Party #001662 | 10006 |
| x | | Confidential Notice Party #001663 | 10006 |
| x | | Confidential Notice Party #001664 | 10006 |
| x | | Confidential Notice Party #001665 | 10006 |
| x | | Confidential Notice Party #001666 | 10006 |
| x | | Confidential Notice Party #001667 | 10006 |
| x | | Confidential Notice Party #001668 | 10006 |
| x | | Confidential Notice Party #001669 | 10006 |
| x | | Confidential Notice Party #001670 | 10006 |
| x | | Confidential Notice Party #001671 | 10006 |
| x | | Confidential Notice Party #001672 | 10006 |
| x | | Confidential Notice Party #001673 | 10006 |
| x | | Confidential Notice Party #001674 | 10006 |
| x | | Confidential Notice Party #001675 | 10006 |
| x | | Confidential Notice Party #001676 | 10006 |
| x | | Confidential Notice Party #001677 | 10006 |
| x | | Confidential Notice Party #001678 | 10006 |
| x | | Confidential Notice Party #001679 | 10006 |
| x | | Confidential Notice Party #001680 | 10006 |
| x | | Confidential Notice Party #001681 | 10006 |
| x | | Confidential Notice Party #001682 | 10006 |
| x | | Confidential Notice Party #001683 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:-----:|------|----------------|----------|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #001684 | 10006 |
| **x** | | Confidential Notice Party #001685 | 10006 |
| **x** | | Confidential Notice Party #001686 | 10006 |
| **x** | | Confidential Notice Party #001687 | 10006 |
| **x** | | Confidential Notice Party #001688 | 10006 |
| **x** | | Confidential Notice Party #001689 | 10006 |
| **x** | | Confidential Notice Party #001690 | 10006 |
| **x** | | Confidential Notice Party #001691 | 10006 |
| **x** | | Confidential Notice Party #001692 | 10006 |
| **x** | | Confidential Notice Party #001693 | 10006 |
| **x** | | Confidential Notice Party #001694 | 10006 |
| **x** | | Confidential Notice Party #001695 | 10006 |
| **x** | | Confidential Notice Party #001696 | 10006 |
| **x** | | Confidential Notice Party #001697 | 10006 |
| **x** | | Confidential Notice Party #001698 | 10006 |
| **x** | | Confidential Notice Party #001699 | 10006 |
| **x** | | Confidential Notice Party #001700 | 10006 |
| **x** | | Confidential Notice Party #001701 | 10006 |
| **x** | | Confidential Notice Party #001702 | 10006 |
| **x** | | Confidential Notice Party #001703 | 10006 |
| **x** | | Confidential Notice Party #001704 | 10006 |
| **x** | | Confidential Notice Party #001705 | 10006 |
| **x** | | Confidential Notice Party #001706 | 10006 |
| **x** | | Confidential Notice Party #001707 | 10006 |
| **x** | | Confidential Notice Party #001708 | 10006 |
| **x** | | Confidential Notice Party #001709 | 10006 |
| **x** | | Confidential Notice Party #001710 | 10006 |
| **x** | | Confidential Notice Party #001711 | 10006 |
| **x** | | Confidential Notice Party #001712 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001713 | 10006 |
| x | | Confidential Notice Party #001714 | 10006 |
| x | | Confidential Notice Party #001715 | 10006 |
| x | | Confidential Notice Party #001716 | 10006 |
| x | | Confidential Notice Party #001717 | 10006 |
| x | | Confidential Notice Party #001718 | 10006 |
| x | | Confidential Notice Party #001719 | 10006 |
| x | | Confidential Notice Party #001720 | 10006 |
| x | | Confidential Notice Party #001721 | 10006 |
| x | | Confidential Notice Party #001722 | 10006 |
| x | | Confidential Notice Party #001723 | 10006 |
| x | | Confidential Notice Party #001724 | 10006 |
| x | | Confidential Notice Party #001725 | 10006 |
| x | | Confidential Notice Party #001726 | 10006 |
| x | | Confidential Notice Party #001727 | 10006 |
| x | | Confidential Notice Party #001728 | 10006 |
| x | | Confidential Notice Party #001729 | 10006 |
| x | | Confidential Notice Party #001730 | 10006 |
| x | | Confidential Notice Party #001731 | 10006 |
| x | | Confidential Notice Party #001732 | 10006 |
| x | | Confidential Notice Party #001733 | 10006 |
| x | | Confidential Notice Party #001734 | 10006 |
| x | | Confidential Notice Party #001735 | 10006 |
| x | | Confidential Notice Party #001736 | 10006 |
| x | | Confidential Notice Party #001737 | 10006 |
| x | | Confidential Notice Party #001738 | 10006 |
| x | | Confidential Notice Party #001739 | 10006 |
| x | | Confidential Notice Party #001740 | 10006 |
| x | | Confidential Notice Party #001741 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001742 | 10006 |
| x | | Confidential Notice Party #001743 | 10006 |
| x | | Confidential Notice Party #001744 | 10006 |
| x | | Confidential Notice Party #001745 | 10006 |
| x | | Confidential Notice Party #001746 | 10006 |
| x | | Confidential Notice Party #001747 | 10006 |
| x | | Confidential Notice Party #001748 | 10006 |
| x | | Confidential Notice Party #001749 | 10006 |
| x | | Confidential Notice Party #001750 | 10006 |
| x | | Confidential Notice Party #001751 | 10006 |
| x | | Confidential Notice Party #001752 | 10006 |
| x | | Confidential Notice Party #001753 | 10006 |
| x | | Confidential Notice Party #001754 | 10006 |
| x | | Confidential Notice Party #001755 | 10006 |
| x | | Confidential Notice Party #001756 | 10006 |
| x | | Confidential Notice Party #001757 | 10006 |
| x | | Confidential Notice Party #001758 | 10006 |
| x | | Confidential Notice Party #001759 | 10006 |
| x | | Confidential Notice Party #001760 | 10006 |
| x | | Confidential Notice Party #001761 | 10006 |
| x | | Confidential Notice Party #001762 | 10006 |
| x | | Confidential Notice Party #001763 | 10006 |
| x | | Confidential Notice Party #001764 | 10006 |
| x | | Confidential Notice Party #001765 | 10006 |
| x | | Confidential Notice Party #001766 | 10006 |
| x | | Confidential Notice Party #001767 | 10006 |
| x | | Confidential Notice Party #001768 | 10006 |
| x | | Confidential Notice Party #001769 | 10006 |
| x | | Confidential Notice Party #001770 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001771 | 10006 |
| x | | Confidential Notice Party #001772 | 10006 |
| x | | Confidential Notice Party #001773 | 10006 |
| x | | Confidential Notice Party #001774 | 10006 |
| x | | Confidential Notice Party #001775 | 10006 |
| x | | Confidential Notice Party #001776 | 10006 |
| x | | Confidential Notice Party #001777 | 10006 |
| x | | Confidential Notice Party #001778 | 10006 |
| x | | Confidential Notice Party #001779 | 10006 |
| x | | Confidential Notice Party #001780 | 10006 |
| x | | Confidential Notice Party #001781 | 10006 |
| x | | Confidential Notice Party #001782 | 10006 |
| x | | Confidential Notice Party #001783 | 10006 |
| x | | Confidential Notice Party #001784 | 10006 |
| x | | Confidential Notice Party #001785 | 10006 |
| x | | Confidential Notice Party #001786 | 10006 |
| x | | Confidential Notice Party #001787 | 10006 |
| x | | Confidential Notice Party #001788 | 10006 |
| x | | Confidential Notice Party #001789 | 10006 |
| x | | Confidential Notice Party #001790 | 10006 |
| x | | Confidential Notice Party #001791 | 10006 |
| x | | Confidential Notice Party #001792 | 10006 |
| x | | Confidential Notice Party #001793 | 10006 |
| x | | Confidential Notice Party #001794 | 10006 |
| x | | Confidential Notice Party #001795 | 10006 |
| x | | Confidential Notice Party #001796 | 10006 |
| x | | Confidential Notice Party #001797 | 10006 |
| x | | Confidential Notice Party #001798 | 10006 |
| x | | Confidential Notice Party #001799 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001800 | 10006 |
| x | | Confidential Notice Party #001801 | 10006 |
| x | | Confidential Notice Party #001802 | 10006 |
| x | | Confidential Notice Party #001803 | 10006 |
| x | | Confidential Notice Party #001804 | 10006 |
| x | | Confidential Notice Party #001805 | 10006 |
| x | | Confidential Notice Party #001806 | 10006 |
| x | | Confidential Notice Party #001807 | 10006 |
| x | | Confidential Notice Party #001808 | 10006 |
| x | | Confidential Notice Party #001809 | 10006 |
| x | | Confidential Notice Party #001810 | 10006 |
| x | | Confidential Notice Party #001811 | 10006 |
| x | | Confidential Notice Party #001812 | 10006 |
| x | | Confidential Notice Party #001813 | 10006 |
| x | | Confidential Notice Party #001814 | 10006 |
| x | | Confidential Notice Party #001815 | 10006 |
| x | | Confidential Notice Party #001816 | 10006 |
| x | | Confidential Notice Party #001817 | 10006 |
| x | | Confidential Notice Party #001818 | 10006 |
| x | | Confidential Notice Party #001819 | 10006 |
| x | | Confidential Notice Party #001820 | 10006 |
| x | | Confidential Notice Party #001821 | 10006 |
| x | | Confidential Notice Party #001822 | 10006 |
| x | | Confidential Notice Party #001823 | 10006 |
| x | | Confidential Notice Party #001824 | 10006 |
| x | | Confidential Notice Party #001825 | 10006 |
| x | | Confidential Notice Party #001826 | 10006 |
| x | | Confidential Notice Party #001827 | 10006 |
| x | | Confidential Notice Party #001828 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001829 | 10006 |
| x | | Confidential Notice Party #001830 | 10006 |
| x | | Confidential Notice Party #001831 | 10006 |
| x | | Confidential Notice Party #001832 | 10006 |
| x | | Confidential Notice Party #001833 | 10006 |
| x | | Confidential Notice Party #001834 | 10006 |
| x | | Confidential Notice Party #001835 | 10006 |
| x | | Confidential Notice Party #001836 | 10006 |
| x | | Confidential Notice Party #001837 | 10006 |
| x | | Confidential Notice Party #001838 | 10006 |
| x | | Confidential Notice Party #001839 | 10006 |
| x | | Confidential Notice Party #001840 | 10006 |
| x | | Confidential Notice Party #001841 | 10006 |
| x | | Confidential Notice Party #001842 | 10006 |
| x | | Confidential Notice Party #001843 | 10006 |
| x | | Confidential Notice Party #001844 | 10006 |
| x | | Confidential Notice Party #001845 | 10006 |
| x | | Confidential Notice Party #001846 | 10006 |
| x | | Confidential Notice Party #001847 | 10006 |
| x | | Confidential Notice Party #001848 | 10006 |
| x | | Confidential Notice Party #001849 | 10006 |
| x | | Confidential Notice Party #001850 | 10006 |
| x | | Confidential Notice Party #001851 | 10006 |
| x | | Confidential Notice Party #001852 | 10006 |
| x | | Confidential Notice Party #001853 | 10006 |
| x | | Confidential Notice Party #001854 | 10006 |
| x | | Confidential Notice Party #001855 | 10006 |
| x | | Confidential Notice Party #001856 | 10006 |
| x | | Confidential Notice Party #001857 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:-----:|------|----------------|----------|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #001858 | 10006 |
| **x** | | Confidential Notice Party #001859 | 10006 |
| **x** | | Confidential Notice Party #001860 | 10006 |
| **x** | | Confidential Notice Party #001861 | 10006 |
| **x** | | Confidential Notice Party #001862 | 10006 |
| **x** | | Confidential Notice Party #001863 | 10006 |
| **x** | | Confidential Notice Party #001864 | 10006 |
| **x** | | Confidential Notice Party #001865 | 10006 |
| **x** | | Confidential Notice Party #001866 | 10006 |
| **x** | | Confidential Notice Party #001867 | 10006 |
| **x** | | Confidential Notice Party #001868 | 10006 |
| **x** | | Confidential Notice Party #001869 | 10006 |
| **x** | | Confidential Notice Party #001870 | 10006 |
| **x** | | Confidential Notice Party #001871 | 10006 |
| **x** | | Confidential Notice Party #001872 | 10006 |
| **x** | | Confidential Notice Party #001873 | 10006 |
| **x** | | Confidential Notice Party #001874 | 10006 |
| **x** | | Confidential Notice Party #001875 | 10006 |
| **x** | | Confidential Notice Party #001876 | 10006 |
| **x** | | Confidential Notice Party #001877 | 10006 |
| **x** | | Confidential Notice Party #001878 | 10006 |
| **x** | | Confidential Notice Party #001879 | 10006 |
| **x** | | Confidential Notice Party #001880 | 10006 |
| **x** | | Confidential Notice Party #001881 | 10006 |
| **x** | | Confidential Notice Party #001882 | 10006 |
| **x** | | Confidential Notice Party #001883 | 10006 |
| **x** | | Confidential Notice Party #001884 | 10006 |
| **x** | | Confidential Notice Party #001885 | 10006 |
| **x** | | Confidential Notice Party #001886 | 10006 |

Exhibit A

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001887 | 10006 |
| x | | Confidential Notice Party #001888 | 10006 |
| x | | Confidential Notice Party #001889 | 10006 |
| x | | Confidential Notice Party #001890 | 10006 |
| x | | Confidential Notice Party #001891 | 10006 |
| x | | Confidential Notice Party #001892 | 10006 |
| x | | Confidential Notice Party #001893 | 10006 |
| x | | Confidential Notice Party #001894 | 10006 |
| x | | Confidential Notice Party #001895 | 10006 |
| x | | Confidential Notice Party #001896 | 10006 |
| x | | Confidential Notice Party #001897 | 10006 |
| x | | Confidential Notice Party #001898 | 10006 |
| x | | Confidential Notice Party #001899 | 10006 |
| x | | Confidential Notice Party #001900 | 10006 |
| x | | Confidential Notice Party #001901 | 10006 |
| x | | Confidential Notice Party #001902 | 10006 |
| x | | Confidential Notice Party #001903 | 10006 |
| x | | Confidential Notice Party #001904 | 10006 |
| x | | Confidential Notice Party #001905 | 10006 |
| x | | Confidential Notice Party #001906 | 10006 |
| x | | Confidential Notice Party #001907 | 10006 |
| x | | Confidential Notice Party #001908 | 10006 |
| x | | Confidential Notice Party #001909 | 10006 |
| x | | Confidential Notice Party #001910 | 10006 |
| x | | Confidential Notice Party #001911 | 10006 |
| x | | Confidential Notice Party #001912 | 10006 |
| x | | Confidential Notice Party #001913 | 10006 |
| x | | Confidential Notice Party #001914 | 10006 |
| x | | Confidential Notice Party #001915 | 10006 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001916 | 10006 |
| x | | Confidential Notice Party #001917 | 10006 |
| x | | Confidential Notice Party #001918 | 10006 |
| x | | Confidential Notice Party #001919 | 10006 |
| x | | Confidential Notice Party #001920 | 10006 |
| x | | Confidential Notice Party #001921 | 10006 |
| x | | Confidential Notice Party #001922 | 10006 |
| x | | Confidential Notice Party #001923 | 10006 |
| x | | Confidential Notice Party #001924 | 10006 |
| x | | Confidential Notice Party #001925 | 10006 |
| x | | Confidential Notice Party #001926 | 10006 |
| x | | Confidential Notice Party #001927 | 10006 |
| x | | Confidential Notice Party #001928 | 10006 |
| x | | Confidential Notice Party #001929 | 10006 |
| x | | Confidential Notice Party #001930 | 10006 |
| x | | Confidential Notice Party #001931 | 10006 |
| x | | Confidential Notice Party #001932 | 10006 |
| x | | Confidential Notice Party #001933 | 10006 |
| x | | Confidential Notice Party #001934 | 10006 |
| x | | Confidential Notice Party #001935 | 10006 |
| x | | Confidential Notice Party #001936 | 10006 |
| x | | Confidential Notice Party #001937 | 10006 |
| x | | Confidential Notice Party #001938 | 10006 |
| x | | Confidential Notice Party #001939 | 10006 |
| x | | Confidential Notice Party #001940 | 10006 |
| x | | Confidential Notice Party #001941 | 10006 |
| x | | Confidential Notice Party #001942 | 10006 |
| x | | Confidential Notice Party #001943 | 10006 |
| x | | Confidential Notice Party #001944 | 10006 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|---|---|---|
| x |  | Confidential Notice Party #000001 | 10017 |
| x |  | Confidential Notice Party #001945 | 10006 |
| x |  | Confidential Notice Party #001946 | 10006 |
| x |  | Confidential Notice Party #001947 | 10006 |
| x |  | Confidential Notice Party #001948 | 10006 |
| x |  | Confidential Notice Party #001949 | 10006 |
| x |  | Confidential Notice Party #001950 | 10006 |
| x |  | Confidential Notice Party #001951 | 10006 |
| x |  | Confidential Notice Party #001952 | 10006 |
| x |  | Confidential Notice Party #001953 | 10006 |
| x |  | Confidential Notice Party #001954 | 10006 |
| x |  | Confidential Notice Party #001955 | 10006 |
| x |  | Confidential Notice Party #001956 | 10006 |
| x |  | Confidential Notice Party #001957 | 10006 |
| x |  | Confidential Notice Party #001958 | 10006 |
| x |  | Confidential Notice Party #001959 | 10006 |
| x |  | Confidential Notice Party #001960 | 10006 |
| x |  | Confidential Notice Party #001961 | 10006 |
| x |  | Confidential Notice Party #001962 | 10006 |
| x |  | Confidential Notice Party #001963 | 10006 |
| x |  | Confidential Notice Party #001964 | 10006 |
| x |  | Confidential Notice Party #001965 | 10006 |
| x |  | Confidential Notice Party #001966 | 10006 |
| x |  | Confidential Notice Party #001967 | 10006 |
| x |  | Confidential Notice Party #001968 | 10006 |
| x |  | Confidential Notice Party #001969 | 10006 |
| x |  | Confidential Notice Party #001970 | 10006 |
| x |  | Confidential Notice Party #001971 | 10006 |
| x |  | Confidential Notice Party #001972 | 10006 |
| x |  | Confidential Notice Party #001973 | 10006 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #001974 | 10006 |
| x | | Confidential Notice Party #001975 | 10006 |
| x | | Confidential Notice Party #001976 | 10006 |
| x | | Confidential Notice Party #001977 | 10006 |
| x | | Confidential Notice Party #001978 | 10006 |
| x | | Confidential Notice Party #001979 | 10006 |
| x | | Confidential Notice Party #001980 | 10006 |
| x | | Confidential Notice Party #001981 | 10006 |
| x | | Confidential Notice Party #001982 | 10006 |
| x | | Confidential Notice Party #001983 | 10006 |
| x | | Confidential Notice Party #001984 | 10006 |
| x | | Confidential Notice Party #001985 | 10006 |
| x | | Confidential Notice Party #001986 | 10006 |
| x | | Confidential Notice Party #001987 | 10006 |
| x | | Confidential Notice Party #001988 | 10006 |
| x | | Confidential Notice Party #001989 | 10006 |
| x | | Confidential Notice Party #001990 | 10006 |
| x | | Confidential Notice Party #001991 | 10006 |
| x | | Confidential Notice Party #001992 | 10006 |
| x | | Confidential Notice Party #001993 | 10006 |
| | x | Confidential Notice Party #001994 | 08043 |
| x | | Confidential Notice Party #001995 | 10017 |
| x | | Confidential Notice Party #001996 | 10017 |
| x | | Confidential Notice Party #001997 | 10017 |
| x | | Confidential Notice Party #001998 | 10017 |
| x | | Confidential Notice Party #001999 | 10017 |
| x | | Confidential Notice Party #002000 | 10017 |
| x | | Confidential Notice Party #002001 | 10017 |
| x | | Confidential Notice Party #002002 | 10017 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| | x | Confidential Notice Party #002003 | 94941 |
| x | | Confidential Notice Party #002004 | 11215 |
| | x | Confidential Notice Party #002005 | 84403 |
| | x | Confidential Notice Party #002006 | 06831 |
| | x | Confidential Notice Party #002007 | 11753 |
| | x | Confidential Notice Party #002008 | 07621 |
| | x | Confidential Notice Party #002009 | 33401 |
| | x | Confidential Notice Party #002010 | 10021 |
| | x | Confidential Notice Party #002011 | 75028 |
| | x | Confidential Notice Party #002012 | 55436 |
| x | | Confidential Notice Party #002013 | 02116 |
| x | | Confidential Notice Party #002014 | 10022 |
| x | | Confidential Notice Party #002015 | 10022 |
| x | | Confidential Notice Party #002016 | 10022 |
| x | | Confidential Notice Party #002017 | 10022 |
| x | | Confidential Notice Party #002018 | 10022 |
| | x | Confidential Notice Party #002019 | 34232 |
| x | | Confidential Notice Party #002020 | 10022-6069 |
| | x | Confidential Notice Party #002021 | 06830 |
| x | | Confidential Notice Party #002022 | 10016 |
| x | | Confidential Notice Party #002023 | 10016 |
| x | | Confidential Notice Party #002024 | 10016 |
| x | | Confidential Notice Party #002025 | 10016 |
| x | | Confidential Notice Party #002026 | 10016 |
| x | | Confidential Notice Party #002027 | 10016 |
| x | | Confidential Notice Party #002028 | 10016 |
| x | | Confidential Notice Party #002029 | 10016 |
| x | | Confidential Notice Party #002030 | 10016 |
| x | | Confidential Notice Party #002031 | 10016 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002032 | 10016 |
| x | | Confidential Notice Party #002033 | 10016 |
| x | | Confidential Notice Party #002034 | 10016 |
| x | | Confidential Notice Party #002035 | 10016 |
| x | | Confidential Notice Party #002036 | 10016 |
| x | | Confidential Notice Party #002037 | 10016 |
| x | | Confidential Notice Party #002038 | 10016 |
| x | | Confidential Notice Party #002039 | 10016 |
| x | | Confidential Notice Party #002040 | 10158 |
| | x | Confidential Notice Party #002041 | 33308 |
| x | | Confidential Notice Party #002042 | 12572 |
| | x | Confidential Notice Party #002043 | 43209 |
| | x | Confidential Notice Party #002044 | 43209 |
| x | | Confidential Notice Party #002045 | 07068 |
| x | | Confidential Notice Party #002046 | 10065 |
| | x | Confidential Notice Party #002047 | 07086 |
| x | | Confidential Notice Party #002048 | 10103 |
| x | | Confidential Notice Party #002049 | 10103 |
| x | | Confidential Notice Party #002050 | 10103 |
| x | | Confidential Notice Party #002051 | 10019 |
| x | | Confidential Notice Party #002052 | 10019 |
| x | | Confidential Notice Party #002053 | 50309-3989 |
| | x | Confidential Notice Party #002054 | 92660 |
| | x | Confidential Notice Party #002055 | 92660 |
| | x | Confidential Notice Party #002056 | 92660 |
| x | | Confidential Notice Party #002057 | 10001 |
| x | | Confidential Notice Party #002058 | 10036 |
| x | | Confidential Notice Party #002059 | 10036 |
| x | | Confidential Notice Party #002060 | 10036 |

Exhibit A

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002061 | 10036 |
| x | | Confidential Notice Party #002062 | 10036 |
| x | | Confidential Notice Party #002063 | 10036 |
| x | | Confidential Notice Party #002064 | 10036 |
| x | | Confidential Notice Party #002065 | 10036 |
| x | | Confidential Notice Party #002066 | 10036 |
| x | | Confidential Notice Party #002067 | 10036 |
| x | | Confidential Notice Party #002068 | 10036 |
| x | | Confidential Notice Party #002069 | 10036 |
| x | | Confidential Notice Party #002070 | 10036 |
| x | | Confidential Notice Party #002071 | 10036 |
| | x | Confidential Notice Party #002072 | 33060 |
| | x | Confidential Notice Party #002073 | 33060 |
| | x | Confidential Notice Party #002074 | 33060 |
| | x | Confidential Notice Party #002075 | 33060 |
| | x | Confidential Notice Party #002076 | 33060 |
| | x | Confidential Notice Party #002077 | 33060 |
| | x | Confidential Notice Party #002078 | 33060 |
| | x | Confidential Notice Party #002079 | 33060 |
| | x | Confidential Notice Party #002080 | 33060 |
| x | | Confidential Notice Party #002081 | 27613-4000 |
| | x | Confidential Notice Party #002082 | 94539 |
| | x | Confidential Notice Party #002083 | 33433 |
| | x | Confidential Notice Party #002084 | 20817 |
| x | | Confidential Notice Party #002085 | 10017-2803 |
| x | | Confidential Notice Party #002086 | 10017-2803 |
| x | | Confidential Notice Party #002087 | 10017-2803 |
| x | | Confidential Notice Party #002088 | 10017-2803 |
| x | | Confidential Notice Party #002089 | 10017-2803 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| X | | Confidential Notice Party #000001 | 10017 |
| X | | Confidential Notice Party #002090 | 10017-2803 |
| | X | Confidential Notice Party #002091 | 11797 |
| | X | Confidential Notice Party #002092 | 01463-1609 |
| | X | Confidential Notice Party #002093 | 84093 |
| | X | Confidential Notice Party #002094 | 10065 |
| X | | Confidential Notice Party #002095 | 10022 |
| X | | Confidential Notice Party #002096 | 10022 |
| X | | Confidential Notice Party #002097 | 10022 |
| | X | Confidential Notice Party #002098 | 33931 |
| X | | Confidential Notice Party #002099 | 10606 |
| X | | Confidential Notice Party #002100 | 10606 |
| X | | Confidential Notice Party #002101 | 10606 |
| | X | Confidential Notice Party #002102 | 01060 |
| | X | Confidential Notice Party #002103 | 10989 |
| X | | Confidential Notice Party #002104 | 11554 |
| X | | Confidential Notice Party #002105 | 11554 |
| X | | Confidential Notice Party #002106 | 11554 |
| X | | Confidential Notice Party #002107 | 11554 |
| X | | Confidential Notice Party #002108 | 11554 |
| X | | Confidential Notice Party #002109 | 11554 |
| X | | Confidential Notice Party #002110 | 11554 |
| | X | Confidential Notice Party #002111 | 10024 |
| X | | Confidential Notice Party #002112 | 06606 |
| X | | Confidential Notice Party #002113 | 06606 |
| X | | Confidential Notice Party #002114 | 06606 |
| X | | Confidential Notice Party #002115 | 06606 |
| X | | Confidential Notice Party #002116 | 06606 |
| X | | Confidential Notice Party #002117 | 06606 |
| X | | Confidential Notice Party #002118 | 06606 |

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #002119 | 06606 |
| **x** | | Confidential Notice Party #002120 | 06606 |
| **x** | | Confidential Notice Party #002121 | 10022 |
| **x** | | Confidential Notice Party #002122 | 10022 |
| **x** | | Confidential Notice Party #002123 | 10022 |
| **x** | | Confidential Notice Party #002124 | 10022 |
| **x** | | Confidential Notice Party #002125 | 10022 |
| **x** | | Confidential Notice Party #002126 | 10022 |
| **x** | | Confidential Notice Party #002127 | 10022 |
| **x** | | Confidential Notice Party #002128 | 10022 |
| **x** | | Confidential Notice Party #002129 | 10022 |
| **x** | | Confidential Notice Party #002130 | 10022 |
| **x** | | Confidential Notice Party #002131 | 10022 |
| | **x** | Confidential Notice Party #002132 | 22066 |
| **x** | | Confidential Notice Party #002133 | 90212 |
| **x** | | Confidential Notice Party #002134 | 90212 |
| | **x** | Confidential Notice Party #002135 | 10024 |
| | **x** | Confidential Notice Party #002136 | 60093-2755 |
| | **x** | Confidential Notice Party #002137 | 06902-1842 |
| | **x** | Confidential Notice Party #002138 | 06901-1081 |
| | **x** | Confidential Notice Party #002139 | 75202 |
| | **x** | Confidential Notice Party #002140 | 75202 |
| | **x** | Confidential Notice Party #002141 | 75202 |
| | **x** | Confidential Notice Party #002142 | 53051 |
| **x** | | Confidential Notice Party #002143 | 10004 |
| **x** | | Confidential Notice Party #002144 | 10004 |
| **x** | | Confidential Notice Party #002145 | 10004 |
| **x** | | Confidential Notice Party #002146 | 10004 |
| **x** | | Confidential Notice Party #002147 | 44114-1793 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|:---:|:---:|---|---|
| **x** | | Confidential Notice Party #000001 | 10017 |
| **x** | | Confidential Notice Party #002148 | 07024 |
| **x** | | Confidential Notice Party #002149 | 07024 |
| | **x** | Confidential Notice Party #002150 | 10119-3701 |
| **x** | | Confidential Notice Party #002151 | 10119 |
| **x** | | Confidential Notice Party #002152 | 10119 |
| **x** | | Confidential Notice Party #002153 | 10119 |
| **x** | | Confidential Notice Party #002154 | 10119 |
| **x** | | Confidential Notice Party #002155 | 10119 |
| **x** | | Confidential Notice Party #002156 | 10119 |
| **x** | | Confidential Notice Party #002157 | 10119 |
| **x** | | Confidential Notice Party #002158 | 10119 |
| **x** | | Confidential Notice Party #002159 | 10119 |
| **x** | | Confidential Notice Party #002160 | 10119 |
| **x** | | Confidential Notice Party #002161 | 10119 |
| **x** | | Confidential Notice Party #002162 | 10119 |
| **x** | | Confidential Notice Party #002163 | 10119 |
| **x** | | Confidential Notice Party #002164 | 10119 |
| **x** | | Confidential Notice Party #002165 | 10119 |
| **x** | | Confidential Notice Party #002166 | 10119 |
| **x** | | Confidential Notice Party #002167 | 10119 |
| **x** | | Confidential Notice Party #002168 | 10119 |
| **x** | | Confidential Notice Party #002169 | 10119 |
| **x** | | Confidential Notice Party #002170 | 10119 |
| **x** | | Confidential Notice Party #002171 | 10119 |
| **x** | | Confidential Notice Party #002172 | 10119 |
| **x** | | Confidential Notice Party #002173 | 10119 |
| **x** | | Confidential Notice Party #002174 | 10119 |
| **x** | | Confidential Notice Party #002175 | 10119 |
| **x** | | Confidential Notice Party #002176 | 10119 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002177 | 10119 |
| x | | Confidential Notice Party #002178 | 10119 |
| x | | Confidential Notice Party #002179 | 10119 |
| x | | Confidential Notice Party #002180 | 10119 |
| x | | Confidential Notice Party #002181 | 10119 |
| x | | Confidential Notice Party #002182 | 10119 |
| x | | Confidential Notice Party #002183 | 10119 |
| x | | Confidential Notice Party #002184 | 10119 |
| x | | Confidential Notice Party #002185 | 10119 |
| x | | Confidential Notice Party #002186 | 10119 |
| x | | Confidential Notice Party #002187 | 10119 |
| x | | Confidential Notice Party #002188 | 10119 |
| x | | Confidential Notice Party #002189 | 10119 |
| x | | Confidential Notice Party #002190 | 10119 |
| x | | Confidential Notice Party #002191 | 10119 |
| x | | Confidential Notice Party #002192 | 10119 |
| x | | Confidential Notice Party #002193 | 10119 |
| x | | Confidential Notice Party #002194 | 10119 |
| x | | Confidential Notice Party #002195 | 10119 |
| x | | Confidential Notice Party #002196 | 10119 |
| x | | Confidential Notice Party #002197 | 10119 |
| x | | Confidential Notice Party #002198 | 10119 |
| x | | Confidential Notice Party #002199 | 10119 |
| x | | Confidential Notice Party #002200 | 10119 |
| x | | Confidential Notice Party #002201 | 10119 |
| x | | Confidential Notice Party #002202 | 10119 |
| x | | Confidential Notice Party #002203 | 10119 |
| x | | Confidential Notice Party #002204 | 10119 |
| x | | Confidential Notice Party #002205 | 10119 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002206 | 10119 |
| x | | Confidential Notice Party #002207 | 10119 |
| x | | Confidential Notice Party #002208 | 10119 |
| x | | Confidential Notice Party #002209 | 10119 |
| x | | Confidential Notice Party #002210 | 10119 |
| x | | Confidential Notice Party #002211 | 10119 |
| x | | Confidential Notice Party #002212 | 10119 |
| x | | Confidential Notice Party #002213 | 10119 |
| x | | Confidential Notice Party #002214 | 10119 |
| x | | Confidential Notice Party #002215 | 10119 |
| x | | Confidential Notice Party #002216 | 10119 |
| x | | Confidential Notice Party #002217 | 10119 |
| x | | Confidential Notice Party #002218 | 10119 |
| x | | Confidential Notice Party #002219 | 10119 |
| x | | Confidential Notice Party #002220 | 10119 |
| x | | Confidential Notice Party #002221 | 10119 |
| x | | Confidential Notice Party #002222 | 10119 |
| x | | Confidential Notice Party #002223 | 10119 |
| x | | Confidential Notice Party #002224 | 10119 |
| x | | Confidential Notice Party #002225 | 10119 |
| x | | Confidential Notice Party #002226 | 10119 |
| x | | Confidential Notice Party #002227 | 10119 |
| x | | Confidential Notice Party #002228 | 10119 |
| x | | Confidential Notice Party #002229 | 10119 |
| x | | Confidential Notice Party #002230 | 10119 |
| x | | Confidential Notice Party #002231 | 10119 |
| x | | Confidential Notice Party #002232 | 10119 |
| x | | Confidential Notice Party #002233 | 10119 |
| x | | Confidential Notice Party #002234 | 10119 |

Exhibit A

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002235 | 10119 |
| x | | Confidential Notice Party #002236 | 10119 |
| x | | Confidential Notice Party #002237 | 10119 |
| x | | Confidential Notice Party #002238 | 10119 |
| x | | Confidential Notice Party #002239 | 10119 |
| x | | Confidential Notice Party #002240 | 10119 |
| x | | Confidential Notice Party #002241 | 10119 |
| x | | Confidential Notice Party #002242 | 10119 |
| x | | Confidential Notice Party #002243 | 10119 |
| x | | Confidential Notice Party #002244 | 10119 |
| x | | Confidential Notice Party #002245 | 10119 |
| x | | Confidential Notice Party #002246 | 10119 |
| x | | Confidential Notice Party #002247 | 10119 |
| x | | Confidential Notice Party #002248 | 10119 |
| x | | Confidential Notice Party #002249 | 10119 |
| x | | Confidential Notice Party #002250 | 10020 |
| x | | Confidential Notice Party #002251 | 10020 |
| x | | Confidential Notice Party #002252 | 10020 |
| x | | Confidential Notice Party #002253 | 10020 |
| x | | Confidential Notice Party #002254 | 10020 |
| x | | Confidential Notice Party #002255 | 10020 |
| x | | Confidential Notice Party #002256 | 10020 |
| x | | Confidential Notice Party #002257 | 10020 |
| x | | Confidential Notice Party #002258 | 10020 |
| x | | Confidential Notice Party #002259 | 10020 |
| x | | Confidential Notice Party #002260 | 10020 |
| x | | Confidential Notice Party #002261 | 10020 |
| x | | Confidential Notice Party #002262 | 10020 |
| x | | Confidential Notice Party #002263 | 10020 |

Exhibit A

July 17, 2012

| Email | USPS | ObjectionParty | Zip Code |
|-------|------|----------------|----------|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002264 | 10020 |
| x | | Confidential Notice Party #002265 | 10020 |
| x | | Confidential Notice Party #002266 | 10020 |
| x | | Confidential Notice Party #002267 | 10020 |
| x | | Confidential Notice Party #002268 | 10020 |
| x | | Confidential Notice Party #002269 | 10020 |
| x | | Confidential Notice Party #002270 | 10020 |
| x | | Confidential Notice Party #002271 | 10020 |
| x | | Confidential Notice Party #002272 | 10020 |
| x | | Confidential Notice Party #002273 | 10020 |
| x | | Confidential Notice Party #002274 | 10020 |
| x | | Confidential Notice Party #002275 | 10020 |
| x | | Confidential Notice Party #002276 | 10020 |
| x | | Confidential Notice Party #002277 | 10020 |
| x | | Confidential Notice Party #002278 | 10020 |
| x | | Confidential Notice Party #002279 | 10020 |
| x | | Confidential Notice Party #002280 | 10020 |
| x | | Confidential Notice Party #002281 | 10020 |
| x | | Confidential Notice Party #002282 | 10020 |
| x | | Confidential Notice Party #002283 | 10020 |
| x | | Confidential Notice Party #002284 | 10020 |
| x | | Confidential Notice Party #002285 | 10020 |
| x | | Confidential Notice Party #002286 | 10020 |
| x | | Confidential Notice Party #002287 | 10020 |
| x | | Confidential Notice Party #002288 | 10020 |
| x | | Confidential Notice Party #002289 | 10020 |
| x | | Confidential Notice Party #002290 | 10004 |
| x | | Confidential Notice Party #002291 | 10004 |
| x | | Confidential Notice Party #002292 | 10004 |

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| x | | Confidential Notice Party #002293 | 10004 |
| x | | Confidential Notice Party #002294 | 10004 |
| x | | Confidential Notice Party #002295 | 10004 |
| x | | Confidential Notice Party #002296 | 10004 |
| x | | Confidential Notice Party #002297 | 10004 |
| x | | Confidential Notice Party #002298 | 10004 |
| x | | Confidential Notice Party #002299 | 10004 |
| x | | Confidential Notice Party #002300 | 10004 |
| x | | Confidential Notice Party #002301 | 10004 |
| x | | Confidential Notice Party #002302 | 10004 |
| x | | Confidential Notice Party #002303 | 10004 |
| x | | Confidential Notice Party #002304 | 10004 |
| x | | Confidential Notice Party #002305 | 10004 |
| x | | Confidential Notice Party #002306 | 10004 |
| x | | Confidential Notice Party #002307 | 10004 |
| x | | Confidential Notice Party #002308 | 10004 |
| x | | Confidential Notice Party #002309 | 10004 |
| x | | Confidential Notice Party #002310 | 10004 |
| x | | Confidential Notice Party #002311 | 10004 |
| x | | Confidential Notice Party #002312 | 10004 |
| x | | Confidential Notice Party #002313 | 10004 |
| x | | Confidential Notice Party #002314 | 10004 |
| x | | Confidential Notice Party #002315 | 97116 |
| | x | Confidential Notice Party #002316 | 83025 |
| | x | Confidential Notice Party #002317 | 83025 |
| | x | Confidential Notice Party #002318 | 84158 |
| | x | Confidential Notice Party #002319 | 92728-8566 |
| | x | Confidential Notice Party #002320 | 92693 |
| | x | Confidential Notice Party #002321 | 96768 |

**July 17, 2012**

| Email | USPS | ObjectionParty | Zip Code |
|---|---|---|---|
| x | | Confidential Notice Party #000001 | 10017 |
| | x | Confidential Notice Party #002322 | 96768 |
| | x | Confidential Notice Party #002323 | 28714-0276 |
| | x | Confidential Notice Party #002324 | 94060 |
| x | | Confidential Notice Party #002325 | 94963 |
| | x | Confidential Notice Party #002326 | 92728-8566 |
| | x | Confidential Notice Party #002327 | 92728-8566 |
| x | | Confidential Notice Party #002328 | 10020 |
| x | | Confidential Notice Party #002329 | 10020 |
| x | | Confidential Notice Party #002330 | 10174 |
| x | | Confidential Notice Party #002331 | 10174 |
| x | | Confidential Notice Party #002332 | 10174 |
| x | | Confidential Notice Party #002333 | 10174 |
| x | | Confidential Notice Party #002334 | 10174 |
| x | | Confidential Notice Party #002335 | 10174 |
| x | | Confidential Notice Party #002336 | 10174-0208 |
| x | | Confidential Notice Party #002337 | 10174-0208 |
| x | | Confidential Notice Party #002338 | 10604 |
| x | | Confidential Notice Party #002339 | 10604 |
| | x | Confidential Notice Party #002340 | 19428 |
| | x | Confidential Notice Party #002341 | 19428 |