**EXHIBIT A**
**DESCRIPTION OF TIME-BASED DAMAGES CLAIMANTS**

| Claimant Name | Account Number | Claim Number | Docket Number | Status Under Net Investment Method | Law Firm Name |
|---|---|---|---|---|---|
| C.V.I.G.V.F. (Lux) Master S. a.r.l.[1] | 1CM701 | 006125 | 259 | Net Loser | Milberg LLP |
| Recovery Partners Holdings I, LLC[2] | 1CM921 | 000401 | 283 | Net Loser | Pro Se Filing |
| NTC & CO. FBO DONALD A BENJAMIN | 1CM402 | 000980 | 295 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP[3] |
| PENNEY P BURNETT | 1CM716 | 006274 | 324 | Net Loser | Pro Se Filing |
| NTC & CO. FBO MYRON FEUER (026129) | 1F0173 | 000165 | 441 | Net Loser | Lax & Neville, LLP |
| NORMAN PLOTNICK | 1KW377 | 001201 | 334 | Net Loser | Pro Se Filing |
| BURTON TRAUB & ELAINE TRAUB ITF PAUL, GARY AND KENNETH TRAUB | 1T0050 | 003124 | 337 | Net Loser | Pro Se Filing |
| E L E M YOUTH IN DISTRESS IN ISRAEL INC. C/O ANN E. BIALKIN | 1CM645 | 002772 | 440 | Net Loser | Abbey Spanier Rodd & Abrams, LLP |
| DENISE SAUL | 1S0221 | 006132 | 346 | Net Loser | Schulte Roth & Zabel LLP |
| LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1ZB099 | 000372 | 356 | Net Loser | Pro Se Filing |
| MARLENE M KNOPF | 1KW316 | 000781 | 373 | Net Loser | Pro Se Filing |
| NTC & CO. FBO ELAINE GLODSTEIN (24559) | 1ZR088 | 002757 | 364 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PAUL J ROBINSON | 1EM299 | 000469 | 371 | Net Loser | Seeger Weiss LLP |
| ALLEN ROBERT GREENE | 1ZB462 | 002525 | 375 | Net Loser | Lax & Neville, LLP |
| JONATHAN FINK | 1ZR044 | 001339 | 376 | Net Loser | Pro Se Filing |
| NTC & CO. FBO JERRY GUBERMAN (96210) | 1ZR060 | 010171 | 382 | Net Loser | Milberg LLP |
| LAURENCE KAYE | 1K0142 | 008400 | 374 | Net Loser | Lax & Neville, LLP |
| Solus Recovery Fund LP[4] | 1CM793 | 004154 | 390 | Net Loser | Brunelle & Hadjikow, P.C. |
| Judith Rock Goldman | 1ZW013 | 009794 | 396 | Net Loser | Milberg LLP |
| ANITA KARIMIAN | 1ZW019 | 010930 | 397 | Net Loser | Milberg LLP |
| ALBERT J GOLDSTEIN U/W FBO RUTH E GOLDSTEIN TTEE | 1ZA736 | 009316 | 398 | Net Loser | Milberg LLP |

---

[1] Claim transferred from Martin Rappaport to C.V.I.G.V.F. (Lux) Master S. a.r.l. on April 8, 2011.
[2] Claim transferred from Chaitman/Schwebel LLC to Recovery Partners Holdings I, LLC on August 15, 2011.
[3] Although no substitution orders were filed by Ms. Chaitman, we understand these claimants to be still be represented by her.
[4] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.

| DONALD A BENJAMIN | 1CM006 | 000141 | 400 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| ALLAN GOLDSTEIN | 1CM450 | 008197 | 404 | Net Loser | Lax & Neville, LLP |
| ANN DENVER | 1ZA470 | 009710 | 409 | Net Loser | Milberg LLP |
| ROGER WILLIAMS & MIRIAM L WILLIAMS J/T WROS | 1ZA886 | 008618 | 415 | Net Loser | Lax & Neville, LLP |
| Theresa Rose Ryan | 1ZR039 | 000814 | 429 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DAVID A WINGATE | 1CM581 | 009781 | 426 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 1ZA931 | 001002 | 424 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HOWARD ISRAEL | 1I0009 | 005500 | 432 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO NORTON A EISENBERG 938388 | 1CM296 | 008937 | 435 | Net Winner | Milberg LLP |
| NTC & CO. FBO MARSHA PESHKIN (028652) | 1ZR312 | 002628 | 439 | Net Loser | SNR Denton US LLP |
| EXPORT TECHNICIANS INC | 1ZA794 | 014260 | 436 | Net Loser | Seeger Weiss LLP |
| HAROLD A THAU | 1ZA467 | 009522 | 450 | Net Winner | Milberg LLP |
| NTC & CO. FBO HAROLD A THAU (45159) | 1ZR261 | 009523 | 451 | Net Loser | Milberg LLP |
| THE ASPEN COMPANY | 1ZA471 | 009528 | 452 | Net Winner | Milberg LLP |
| JOEL BUSEL REV TRUST; SANDRA BUSEL TRUSTEE | 1B0095 | 008941 | 446 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| SANDRA BUSEL REV TRUST; JOEL BUSEL TRUSTEE | 1B0094 | 008940 | 447 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| MARTIN LIFTON C/O THE LIFTON COMPANY LLC | 1KW162 | 010964 | 470 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT F FERBER | 1CM524 | 011327 | 471 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| MYRA PERLEN REVOCABLE TRUST DTD 1/4/08 | 1P0012 | 009379 | 468 | Net Winner | Fulbright & Jaworski LLP |
| ARMAND LINDENBAUM | 1CM304 | 008392 | 469 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 1S0227 | 010611 | 464 | Net Winner | Lax & Neville, LLP |
| ROBERT KORN REVOCABLE TRUST | 1CM382 | 013914 | 465 | Net Winner | Lax & Neville, LLP |
| NTC & CO.  FBO DONALD A BENJAMIN | 1CM402 | 000980 | 291 | Net Loser | Pro Se Filing |
| BURTON TRAUB & ELAINE TRAUB ITF PAUL, GARY AND KENNETH TRAUB | 1T0050 | 003124 | 336 | Net Loser | Pro Se Filing |
| PAUL J ROBINSON | 1EM299 | 000469 | 370 | Net Loser | Seeger Weiss LLP |

| Solus Recovery Fund LP[5] | 1CM793 | 004154 | 391 | Net Loser | Brunelle & Hadjikow, P.C. |
|---|---|---|---|---|---|
| Solus Recovery Fund LP[6] | 1CM793 | 004154 | 392 | Net Loser | Brunelle & Hadjikow, P.C. |
| Solus Recovery Fund LP[7] | 1CM793 | 004154 | 384 | Net Loser | Brunelle & Hadjikow, P.C. |
| Solus Recovery Fund LP[8] | 1CM793 | 004154 | 385 | Net Loser | Brunelle & Hadjikow, P.C. |
| Solus Recovery Fund LP[9] | 1CM793 | 004154 | 386 | Net Loser | Brunelle & Hadjikow, P.C. |
| DONALD A BENJAMIN | 1CM006 | 000141 | 399 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| E L E M YOUTH IN DISTRESS IN ISRAEL INC. C/O ANN E. BIALKIN | 1CM645 | 002772 | 339 | Net Loser | Abbey Spanier Rodd & Abrams, LLP |
| NTC & CO. FBO MYRON FEUER (026129) | 1F0173 | 000165 | 326 | Net Loser | Lax & Neville, LLP |
| Michael Mann and Meryl Mann | 1CM363 | 009823 | 461 | Net Winner | SNR Denton US LLP |
| Forecast Designs Retirement Trust | 1F0140 | 008441 | 1047 | Net Winner | Milberg LLP |
| NTC & CO FBO Ken Macher | 1ZR049 | 001831 | 1046 | Net Winner | Pro Se Filing |
| NTC & CO FBO NATHAN SCHUPAK (098441) | 1ZR327 | 002510 | 1042 | Net Winner | Pro Se Filing |
| MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1ZB411 | 002627 | 1040 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 1ZB481 | 010280 | 1039 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Barry Weisfeld | 1CM584 | 009817 | 462 | Net Winner | SNR Denton US LLP |
| Stephen R Goldenberg | 1cm391 | 010950 | 460 | Net Winner | Milberg LLP |
| Donald G Rynne | 1ZB349 | 000690 | 459 | Net Winner | Gibbons P.C. |
| THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1ZB300 | 010501 | 1038 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| FOX FAMILY PARTNERSHIP LLC | 1ZB478 | 001609 | 1037 | Net Winner | Lax & Neville, LLP |
| Josef Mittlemann | 1KW225 | 003240 | 455 | Net Winner | Pro Se Filing |
| Just Empire LLC | 1KW261 | 003222 | 454 | Net Winner | Pro Se Filing |
| Bernard Seldon (IRA) | 1ZR050 | 006615 | 453 | Net Winner | Seeger Weiss LLP |
| Linda S Waldman | 1CM300 | 000569 | 480 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0189 | 001017 | 478 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PAULINE SILVERSTEIN REV | 1ZB594 | 010657 | 1021 | Net Winner | Pro Se Filing |

---

[5] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.
[6] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.
[7] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.
[8] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.
[9] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.

| | | | | | |
|---|---|---|---|---|---|
| TRUST UAD 4/7/86 ROBERT SILVERSTEIN TRUSTEE | | | | | |
| SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0141 | 001018 | 478 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Mike Stein | 1S0146 | 002376 | 479 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| IRVING GERBERG | 1ZG029 | 014262 | 484 | Net Loser | Seeger Weiss LLP |
| David I Lustig | 1ZB268 | 013424 | 488 | Net Winner | Pro Se Filing |
| GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 1B0099 | 013917 | 466 | Net Winner | Lax & Neville, LLP |
| Florence Law Irrevocable Trust DTD 1/24/05 | 1ZA359 | 003894 | 968 | Net Winner | Pro Se Filing |
| ANITA KARIMIAN | 1ZA142 | 010932 | 870 | Net Winner | Milberg LLP |
| Edith A Schur | 1S0376 | 006845 | 933 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Watershed Foundation; Gordon Bennett Trustee | 1ZA197 | 013913 | 1015 | Net Loser | Lax & Neville, LLP |
| THE BREIER GROUP | 1ZA098 | 006449 | 1023 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO JOEL BUSEL (44631) | 1B0127 | 008939 | 1024 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO Miriam Cantor Siegman | 1S0410 | 000576 | 1018 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SPCP Group LLC[10] | 1CM718 | 005197 | 1017 | Net Loser | Seeger Weiss LLP |
| Albert Family Retirement LP | 1CM379 | 006902 | 1019 | Net Loser | Milberg LLP |
| 2427 Parent Corporation | 1T0058 | 005311 | 1020 | Net Loser | Milberg LLP |
| NTC & CO. FBO ANGELO VIOLA (39315) | 1ZR232 | 001101 | 869 | Net Winner | Lax & Neville, LLP |
| STUART PERLEN REVOCABLE TRUST DTD 1/4/08 | 1P0013 | 009371 | 467 | Net Winner | Fulbright & Jaworski LLP |
| Ruth E Goldstein | 1ZA735 | 009314 | 912 | Net Winner | Milberg LLP |
| Nancy Feldman | 1F0152 | 010459 | 495 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Orthopaedic Specialty Group | 1O0004 | 006261 | 502 | Net Loser | Seeger Weiss LLP |
| David Alan Schustack | 1ZA061 | 004980 | 505 | Net Loser | Rosen & Associates, P.C. |
| DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1ZA496 | 005069 | 508 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Brad E Avergon & Cynthia B Avergon JT WROS | 1ZB094 | 000264 | 510 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| RONNIE SUE AMBROSINO | 1L0143 | 004082 | 513 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Robert Jason Schustack | 1ZA066 | 004986 | 515 | Net Loser | Rosen & Associates, P.C. |

[10] Claim transferred from Martin Rappaport Charitable Remainder Unitrust to Blythedale Children's Hospital on August 16, 2011.  Subsequently, the claim was transferred from Blythedale Children's Hospital to SPCP Group LLC on August 16, 2011.

| Robert Jason Schustack | 1ZA064 | 004982 | 515 | Net Winner | Rosen & Associates, P.C. |
|---|---|---|---|---|---|
| Ronald Gene Wohl Credit Shelter Trust | 1ZB499 | 003975 | 528 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO STANLEY T MILLER (030438) | 1ZR284 | 007112 | 538 | Net Winner | SNR Denton US LLP |
| Marshall Warren Krause | 1ZA159 | 000068 | 911 | Net Winner | Pro Se Filing |
| Morse Family Foundation, Inc. | 1M0177 | 008401 | 543 | Net Loser | Lax & Neville, LLP |
| Michael Silverstein & Sandra Silverstein J/T WROS | 1ZA569 | 004678 | 548 | Net Winner | Milberg LLP |
| Carol Kamenstein | 1CM914 | 000184 | 550 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Aspen Fine Arts Co Defined Contribution Plan | 1EM320 | 009020 | 708 | Net Winner | Milberg LLP |
| Sloan G Kamenstein | 1CM597 | 000177 | 551 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO FBO Marvin Schlachter | 1S0185 | 010954 | 913 | Net Winner | Milberg LLP |
| Tracy D Kamenstein | 1CM596 | 000189 | 552 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Steven V Marcus Separate Property Marcus Family Trust | 1EM469 | 002882 | 873 | Net Winner | Milberg LLP |
| Gary S Goldberg | 1ZB394 | 001341 | 560 | Net Winner | Pro Se Filing |
| Diana Melton Trust, Dated 12/5/05 | 1ZA699 | 008648 | 874 | Net Winner | Milberg LLP |
| Ernest Melton (IRA) | 1ZR043 | 008647 | 875 | Net Winner | Milberg LLP |
| Paul Allen | 1CM407 | 000106 | 563 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Melton Family LLC | 1ZA894 | 008649 | 876 | Net Winner | Milberg LLP |
| Berkowitz-Blau Foundation, Inc. | 1ZB453 | 002605 | 564 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO Doris Glantz | 1ZW054 | 014432 | 900 | Net Winner | Milberg LLP |
| Morrey Berkwitz Keogh Account | 1ZA043 | 000362 | 565 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO Gary L. Harnick (111261) | 1H0121 | 001209 | 893 | Net Winner | Milberg LLP |
| Anna Cohn (IRA) | 1ZR115 | 009769 | 567 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| STEPHEN EHRLICH & LESLIE EHRLICH | 1ZA911 | 010630 | 568 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Leslie Goldsmith | 1ZA328 | 000041 | 569 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| THE ESTELLE HARWOOD FAMILY | 1ZB352 | 005664 | 570 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| The Stanford Harwood Family Limited Partnership | 1ZB353 | 005665 | 571 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE | 1ZB303 | 005059 | 572 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |

| JUNGREIS TRUST 5/13/93 | | | | | |
|---|---|---|---|---|---|
| Kenneth M Kohl and Myrna Kohl JT WROS | 1ZB286 | 000204 | 575 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| The Miller Partnership | 1ZA977 | 002285 | 576 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Elaine R Schaffer Rev Trust FBO Elaine r Schaffer | 1ZA309 | 009540 | 577 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Steven Kurland or Renee Kurland J/T WROS | 1ZA575 | 002365 | 999 | Net Winner | Pro Se Filing |
| NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 1ZR013 | 009541 | 578 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| The Whitman Partnership | 1EM256 | 010449 | 579 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Robert Hirsch and/or Lee Hirsch J/T WROS | 1ZA828 | 001340 | 908 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Lanny Rose, Trustee of the Lanny Rose Revocable Trust | 1ZA101 | 000139 | 599 | Net Winner | Lax & Neville, LLP |
| Keith Schaffer | 1ZA642 | 0011596 | 1032 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Peerstate Equity Fund LP | 1ZB295 | 006311 | 1031 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO Peter Moskowitz | 1ZR135 | 003998 | 1030 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Miriam Cantor Siegman | 1S0259 | 015350 | 1029 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO Jeffrey Shankman (111772) | 1S0277 | 002908 | 1028 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| FBO RUSSELL DUSEK III 44487 | 1ZR273 | 002878 | 605 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Jeffrey Schaffer & Donna Schaffer JT WROS | 1ZA401 | 011600 | 1027 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO ROBERT HALIO (26849) | 1ZR140 | 002007 | 606 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Laurel Paymer | 1P0105 | 001788 | 1026 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Carla Hirschhorn & Stanley Hirschhorn J/T WROS | 1ZA835 | 008978 | 1025 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Grace Mishkin (IRA) | 1ZW003 | 009157 | 607 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| FBO William S Mishkin | 1ZR007 | 004167 | 609 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Sam Preffer and Shirley Preffer and Pamela Preffer TIC | 1ZA087 | 000881 | 610 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Alan H Rosenthal and Linda S Rosenthal | 1CM246 | 005114 | 611 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Helene Saren-Lawrence | 1ZA620 | 000950 | 612 | Net Winner | Becker Polliakoff LLP / |

| | | | | | Phillips Nizer LLP |
|---|---|---|---|---|---|
| **Herbert Silvera** | 1S0475 | 004588 | 613 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Carla Szymanski Rev Trust Dated 11/25/97** | 1ZB252 | 013612 | 614 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WDG Associates Inc. Retirement Trust** | 1ZA538 | 002036 | 616 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NTC & CO. FBO GUNTHER K UNFLAT (40366)** | 1U0018 | 000732 | 615 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NTC & CO. FBO GUNTHER K UNFLAT (40366)** | 1U0018 | 000732 | 704 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **The Allen Family Trust** | 1CM406 | 000105 | 639 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **The Gaba Partnership** | 1ZA901 | 002307 | 640 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Sol Ganes** | 1ZR173 | 011246 | 641 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Carla Ginsburg, MD** | 1G0220 | 002414 | 642 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Elaine Glodstein Rev Trust DTD 11/13/97** | 1ZA415 | 004077 | 643 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Sanford Harwood (IRA)** | 1ZR066 | 005661 | 644 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Saulius Kajota** | 1K0206 | 001095 | 645 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NTC & CO. FBO CAROL NELSON (47003)** | 1ZR265 | 000531 | 646 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Carol Nelson** | 1ZA283 | 000495 | 648 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CAROL NELSON AND STANLEY NELSON J/T WROS** | 1ZA284 | 000480 | 647 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARTIN R HARNICK & STEVEN P NORTON PARTNERS** | 1H0123 | 001925 | 649 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JEFFREY SHANKMAN** | 1S0060 | 010631 | 650 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **TRIANGLE PROPERTIES #39** | 1Y0005 | 009611 | 651 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBERT YAFFE** | 1Y0010 | 009612 | 652 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Janis Weiss** | 1W0084 | 000954 | 658 | Net Winner | Sherman, Citron & Karasik, P.C. |
| **Hilda F Brody trustee for the Hilda F Brody Revocable Trust** | 1ZA510 | 003088 | 659 | Net Loser | Pro Se Filing |
| **Julia Greene Allen Robert Greene as Cust** | 1ZA919 | 002708 | 664 | Net Winner | Lax & Neville, LLP |
| **Onesco International, Ltd** | 1FR121 | 009658 | 668 | Net Winner | Milberg LLP |

| | | | | | |
|---|---|---|---|---|---|
| Amy Thau Friedman | 1ZA468 | 009525 | 669 | Net Winner | Milberg LLP |
| Michael H Ostrove and Lisa Ostrove J/T WROS | 1CM360 | 008589 | 670 | Net Winner | Milberg LLP |
| Kenneth D Bane 2006 Trust | 1B0217 | 010437 | 671 | Net Winner | Milberg LLP |
| Lester Kolodny (IRA) | 1K0138 | 001066 | 672 | Net Winner | Milberg LLP |
| William M Woessner (IRA) | 1CM275 | 000802 | 673 | Net Winner | Milberg LLP |
| Michael E Thau | 1ZB275 | 009524 | 676 | Net Winner | Milberg LLP |
| Cynthia Arenson & Theodore Arenson J/T WROS | 1ZA020 | 000241 | 675 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| WILLIAM I BADER | 1ZB319 | 011793 | 678 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Joyce Brillante & Michael Brillante Family Acct | 1ZA565 | 001158 | 679 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Robert Avergon and Jacqueline Avergon JT WROS | 1ZB095 | 000225 | 677 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Jan Marcus Capper | 1EM468 | 011109 | 680 | Net Winner | Milberg LLP |
| Alan English and Rita English JT WROS | 1ZA220 | 002132 | 681 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Alan English and Rita English JT WROS | 1ZA220 | 002132 | 719 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Michael Epstein & Joan B Epstein J/T WROS | 1ZB471 | 005707 | 682 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO MARK S FELDMAN (99304) | 1F0072 | 002834 | 683 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Miller Trust Partnership | 1ZA260 | 002293 | 688 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Dara Norman Simons | 1ZB501 | 008608 | 689 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| SUSAN GREER | 1ZA336 | 000996 | 723 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| JOHN DENVER CONCERTS INC | 1ZB085 | 009526 | 687 | Net Winner | Milberg LLP |
| Marvin J Plateis or Reoberta Plateis J/T WROS | 1ZA210 | 000319 | 691 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| REALTY NEGOTIATORS INC | 1R0096 | 009614 | 692 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Alice Schindler | 1ZA294 | 001146 | 693 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Thomas A Sherman (IRA) | 1EM378 | 001431 | 694 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Wohl George Partners LP | 1ZB430 | 003963 | 695 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Marvin Englebardt Retirement Plan | 1ZA041 | 000318 | 699 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 700 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 721 | Net Winner | Becker Polliakoff LLP / |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Phillips Nizer LLP |
| Toby Harwood | 1ZA716 | 005666 | 701 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Kuntzman Family LLC | 1ZA539 | 002044 | 702 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Shirley K Stone Rev Trust 8/9/05 | 1ZA208 | 000553 | 703 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Barbara Schlossberg | 1ZG022 | 000328 | 706 | Net Winner | Milberg LLP |
| Trust U/W/O Harriette Myers | 1CM316 | 009521 | 712 | Net Winner | Milberg LLP |
| Jerry Guberman Trust Dated 12/23/93 | 1ZA407 | 009416 | 711 | Net Winner | Milberg LLP |
| Potamkin Family Foundation I, Inc. | 1P0107 | 005312 | 709 | Net Winner | Milberg LLP |
| Aspen Fine Arts Co. | 1EM381 | 009406 | 707 | Net Winner | Milberg LLP |
| Martin Gelman & Michale Dancer JT/WROS | 1ZB516 | 008502 | 705 | Net Winner | Milberg LLP |
| Dorothy B Seldon Revocable Living Trust | 1ZA437 | 006616 | 696 | Net Winner | Milberg LLP |
| Rose Less | 1ZB293 | 002402 | 713 | Net Winner | Lax & Neville, LLP |
| Ethel L Chambers (IRA) | 1ZR274 | 000170 | 686 | Net Loser | Pro Se Filing |
| S James Chambers | 1ZR337 | 000168 | 686 | Net Loser | Pro Se Filing |
| MARJORIE KLEINMAN | 1ZA992 | 006338 | 740 | Net Winner | Lax & Neville, LLP |
| MATTHEW S KANSLER | 1ZB420 | 012197 | 739 | Net Winner | Lax & Neville, LLP |
| Selma Fox (IRA) | 1ZW045 | 001455 | 737 | Net Winner | Lax & Neville, LLP |
| Jerome Fox (IRA) | 1ZW017 | 001458 | 736 | Net Winner | Lax & Neville, LLP |
| NTC & CO. FBO MARY ALBANESE (44965) | 1ZR260 | 002227 | 734 | Net Winner | Lax & Neville, LLP |
| Dominick Albanese Trust Acct B | 1A0101 | 002155 | 735 | Net Winner | Lax & Neville, LLP |
| William Jay Cohen, Trustee of the William Jay Cohen Trust Dated 11/14/89 | 1ZA232 | 009570 | 725 | Net Winner | Lax & Neville, LLP |
| Eleanor P Cohen Trustee Dated 11/14/89 FBO Eleanor P Cohen | 1ZB381 | 009607 | 726 | Net Winner | Lax & Neville, LLP |
| Lewis R Franck | 1ZA440 | 015368 | 733 | Net Winner | Milberg LLP |
| Marilyn Cohn Gross | 1ZA409 | 007054 | 718 | Net Winner | Milberg LLP |
| LESLIE WEISS | 1CM277 | 008654 | 717 | Net Winner | Seeger Weiss LLP |
| ELLIOT S. KAYE | 1ZA316 | 002548 | 783 | Net Winner | Lax & Neville, LLP |
| Bruce P Hector MD | 1ZA317 | 000615 | 782 | Net Winner | Lax & Neville, LLP |
| NTC & CO. FBO JACOB DAVIS (25722) | 1ZR008 | 010610 | 786 | Net Winner | Lax & Neville, LLP |
| FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 1F0201 | 012126 | 787 | Net Winner | Lax & Neville, LLP |
| NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 1ZR170 | 012199 | 788 | Net Winner | Lax & Neville, LLP |
| NTC & CO. FBO DONALD S KENT (117638) | 1K0160 | 012920 | 791 | Net Winner | Lax & Neville, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **ELAINE C SCHLESSBERG TRUSTEE** | 1S0312 | 001120 | 793 | Net Winner | Lax & Neville, LLP |
| **DALE KLEINMAN** | 1ZA993 | 012198 | 795 | Net Winner | Lax & Neville, LLP |
| **ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90** | 1ZA708 | 008634 | 800 | Net Winner | Lax & Neville, LLP |
| **Robert Kehlmann Tstee Trust UW William Kehlmann 1/23/65** | 1ZA709 | 008637 | 801 | Net Winner | Lax & Neville, LLP |
| **Robert Kehlmann Trustee Trust FBO Ephraim Kehlmann U/A DTD 12/30/72** | 1ZA710 | 008636 | 802 | Net Winner | Lax & Neville, LLP |
| **NTC & CO. FBO HAROLD J HEIN (88539)** | 1ZR192 | 009824 | 780 | Net Winner | SNR Denton US LLP |
| **Trust U/W of Bernice L Rudnick, Cecil N Rudnick, ET AL Trustees** | 1EM351 | 004485 | 777 | Net Winner | SNR Denton US LLP |
| **MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94** | 1ZA391 | 002827 | 775 | Net Winner | SNR Denton US LLP |
| **Estate of Helen Shurman** | 1S0509 | 008358 | 741 | Net Winner | SNR Denton US LLP |
| **LEON I & MIKKI L FINK FAMILY TRUST** | 1ZA355 | 001438 | 823 | Net Winner | Pro Se Filing |
| **DR LEON I FINK MD RETIREMENT TRUST** | 1ZA357 | 001437 | 823 | Net Winner | Pro Se Filing |
| **NTC & CO. FBO LEON FINK** | 1ZR030 | 001436 | 823 | Net Winner | Pro Se Filing |
| **Peds Retirement Trust** | 1P0085 | 005625 | 906 | Net Winner | Lax & Neville, LLP |
| **NTC & CO FBO Carole K Bulman** | 1ZR006 | 004913 | 904 | Net Winner | Lax & Neville, LLP |
| **The HO Marital Appointment Trust** | 1ZB495 | 013537 | 879 | Net Winner | Lax & Neville, LLP |
| **ROBERT KEHLMANN, TRUSTEE FOR ZIPORA WAGREICH LIVING TRUST U/A DTD 11/6/90** | 1ZB096 | 008635 | 871 | Net Winner | Lax & Neville, LLP |
| **Robert Horowitz & Harlene Horowitz as Trustees of the Horowitz Family Trust** | 1H0084 | 009145 | 885 | Net Winner | Milberg LLP |
| **Diane Wilson** | 1FR035 | 001219 | 903 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DAVID R ISELIN** | 1ZB086 | 003864 | 831 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NANCY DVER COHEN** | 1ZB581 | 001415 | 832 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Lester Greenman** | 1CM272 | 011759 | 899 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS** | 1W0049 | 006842 | 901 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NTC & CO FBO Edith Wasserman (Deceased)** | 1W0052 | 002763 | 902 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HARRIET K MEISS TRUST, HARRIET K MEISS TRUSTEE** | 1ZA465 | 015098 | 666 | Net Winner | Lax & Neville, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **NTC & CO. FBO HOWARD L KAMP (44480)** | 1ZR257 | 001403 | 714 | Net Winner | Lax & Neville, LLP |
| **NTC & CO. FBO STEPHEN KAUFMAN (023872)** | 1CM836 | 001734 | 1050 | Net Loser | Sullivan & Cromwell LLP |
| **Iris Goodstein Revocable Trust** | 1ZA093 | 001821 | 897 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES** | 1ZA896 | 001893 | 833 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **P J F N Investors LP** | 1ZA081 | 008177 | 927 | Net Winner | Lax & Neville, LLP |
| **The Korn Family Limited Partnership** | 1CM704 | 013971 | 910 | Net Winner | Lax & Neville, LLP |
| **Gary  Korn** | 1CM463 | 014270 | 909 | Net Winner | Lax & Neville, LLP |
| **NTC & CO. FBO STEPHEN KAUFMAN (023872)** | 1CM836 | 001734 | 1070 | Net Loser | Sullivan & Cromwell LLP |
| **Alan F Aufzien and Norma K Aufzien JT/WROS** | 1CM198 | 004252 | 944 | Net Winner | Loeb & Loeb LLP |
| **Jonathan M Aufzien** | 1CM802 | 003407 | 945 | Net Winner | Loeb & Loeb LLP |
| **Lisa Aufzien** | 1CM800 | 004170 | 946 | Net Winner | Loeb & Loeb LLP |
| **Leslie Aufzien Levine** | 1CM799 | 005557 | 947 | Net Winner | Loeb & Loeb LLP |
| **Meredith Aufzien Bauer** | 1CM801 | 004901 | 948 | Net Winner | Loeb & Loeb LLP |
| **MARJORIE FORREST REV TRUST; DTD 1/29/99 MARJORIE FORREST; LEONARD FORREST TRUSTE** | 1ZB113 | 000520 | 1064 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RICHARD M ROSEN** | 1ZB263 | 000009 | 1066 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JON G WARNER** | 1ZB383 | 000882 | 1067 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DAVID R KAMENSTEIN** | 1CM913 | 000196 | 1065 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Trudy Schlachter** | 1S0293 | 011044 | 915 | Net Winner | Milberg LLP |
| **NTC & CO. FBO RUTH E GOLDSTEIN (29572)** | 1ZR125 | 009315 | 941 | Net Winner | Milberg LLP |
| **The Marcus Family Limited Partnership** | 1EM248 | 002880 | 872 | Net Winner | Milberg LLP |
| **NTC & CO. FBO P CHARLES GABRIELE (044066)** | 1CM431 | 009180 | 886 | Net Winner | Milberg LLP |
| **Gary M Weiss** | 1CM281 | 010541 | 816 | Net Winner | Seeger Weiss LLP |
| **NTC & CO. FBO LEILA F SOBIN** | 1S0457 | 006479 | 829 | Net Winner | Milberg LLP |
| **JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC** | 1J0024 | 013547 | 884 | Net Winner | Schulte Roth & Zabel LLP |
| **LILLIAN D GILDEN** | 1CM282 | 000819 | 822 | Net Winner | Pro Se Filing |
| **LEE MELLIS** | 1ZA448 | 000218 | 817 | Net Winner | Stanley Dale Cohen (3466) |

| | | | | | |
|---|---|---|---|---|---|
| **NTC & CO. FBO LEE MELLIS (95508)** | 1ZR082 | 000182 | 817 | Net Winner | Stanley Dale Cohen (3466) |
| **JEAN POMERANTZ T.O.D. BONITA SAVITT** | 1ZB017 | 001806 | 817 | Net Winner | Stanley Dale Cohen (3466) |
| **Brody Family Limited Partnership #1** | 1ZB311 | 003183 | 745 | Net Loser | Pro Se Filing |
| **The LDP Corp Profit Sharing Plan & Trust** | 1ZA795 | 006424 | 905 | Net Winner | Jaspan Schlesinger LLP |
| **Sylvia Samuels** | 1S0494 | 004087 | 907 | Net Winner | Jaspan Schlesinger LLP |
| **Amy Beth Smith** | 1ZA063 | 004981 | 943 | Net Winner | Rosen & Associates, P.C. |
| **Eleven Eighteen LTD Partnership** | 1E0136 | 011560 | 932 | Net Winner | Arent Fox LLP |
| **Marjet LLC** | 1M0193 | 006249 | 931 | Net Winner | Arent Fox LLP |
| **Calvin Berkowitz and Bertha Berkowitz ITF Peretz Berkowitz** | 1ZA222 | 002606 | 917 | Net Winner | Pro Se Filing |
| **NTC & CO. FBO Calvin Berkowitz** | 1ZR095 | 002352 | 918 | Net Winner | Pro Se Filing |
| **Bertha Berkowitz I/T/F Calvin Berkowitz** | 1ZA224 | 007953 | 914 | Net Winner | Pro Se Filing |
| **Calvin Berkowitz I/T/F Bertha Berkowitz** | 1ZA225 | 002607 | 916 | Net Winner | Pro Se Filing |
| **ROBERT T SCHOEN MD AND CYNTHIA B FRENCH J/T WROS** | 1CM305 | 010156 | 896 | Net Winner | SNR Denton US LLP |
| **ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST** | 1CM255 | 007981 | 895 | Net Winner | SNR Denton US LLP |
| **NTC & CO FBO Donald Snyder** | 1CM392 | 000007 | 894 | Net Winner | SNR Denton US LLP |
| **S R F PARTNERS** | 1R0098 | 011080 | 892 | Net Winner | SNR Denton US LLP |
| **LI RAM LP** | 1ZB067 | 009323 | 891 | Net Winner | SNR Denton US LLP |
| **David R Markin 2003 Trust** | 1C1324 | 002656 | 811 | Net Winner | SNR Denton US LLP |
| **Jennifer Kelman Revocable Trust DTD 12/22/04** | 1K0150 | 009821 | 810 | Net Winner | SNR Denton US LLP |
| **NTC & CO. FBO MARVIN F BRUCE (46421)** | 1CM399 | 013905 | 812 | Net Winner | SNR Denton US LLP |
| **Richard E Winter Revocable Tst U/A DTD 10/30/02** | 1W0102 | 007053 | 813 | Net Winner | SNR Denton US LLP |
| **NEIL REGER PROFIT SHARING KEOGH** | 1CM534 | 009791 | 834 | Net Winner | SNR Denton US LLP |
| **NTC & CO. FBO SIDNEY HOROWITZ (46854)** | 1CM408 | 010209 | 814 | Net Winner | SNR Denton US LLP |
| **BAM LP** | 1CM579 | 009822 | 815 | Net Winner | SNR Denton US LLP |
| **ELIZABETH D FRENCH** | 1CM008 | 009786 | 835 | Net Winner | SNR Denton US LLP |
| **TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79** | 1P0043 | 009385 | 828 | Net Winner | Fulbright & Jaworski LLP |
| **Dorothy Ervolino** | 1RU051 | 005496 | 970 | Net Winner | Pro Se Filing |
| **Samdia Family LP** | 1ZB412 | 001490 | 762 | Net Winner | Law Offices of Joel L. Herz |
| **Allan R Hurwitz, trustee Trust** | 1H0097 | 001056 | 920 | Net Winner | Pro Se Filing |

| "A" U/W G Hurwitz | | | | | |
|---|---|---|---|---|---|
| BRENNER FAMILY 2000 LIVING TRUST | 1ZA323 | 004580 | 825 | Net Winner | Pro Se Filing |
| James S Werter Revocable Trust dtd 9/25/03 | 1ZA979 | 000086 | 562 | Net Winner | Pro Se Filing |
| James S Werter Revocable Trust dtd 9/25/03 | 1ZA979 | 000086 | 919 | Net Winner | Pro Se Filing |
| GROSS ASSOCIATES C/O HERB GROSS | 1ZA170 | 002972 | 684 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO RICHARD G EATON | 1CM366 | 006310 | 840 | Net Winner | Lax & Neville, LLP |
| ANGELO VIOLA | 1ZA297 | 001100 | 868 | Net Winner | Lax & Neville, LLP |
| SHIRLEY SCHUSTACK CONRAD | 1ZA057 | 005592 | 843 | Net Winner | Rosen & Associates, P.C. |
| NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 845 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO EDWIN J CLINE | 1ZR168 | 010187 | 846 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| OLGA KRAKAUER & PETER BENZAIA JT WROS | 1ZA451 | 000864 | 847 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MORRIS TALANSKY GRAT DATED 11/12/02 | 1T0035 | 000108 | 848 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| GEORGE N FARIS | 1ZB316 | 000688 | 849 | Net Winner | Blank Rome LLP |
| HAROLD R RUDNICK TRUST DATED 8/2/90 | 1EM355 | 002536 | 851 | Net Winner | Fletcher, Tilton & Whipple PC |
| JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE | 1ZA121 | 008885 | 861 | Net Winner | Milberg LLP |
| NUR C GANGJI TRUSTEE UNDER NUR C GANGJI | 1ZA201 | 008827 | 854 | Net Winner | Milberg LLP |
| JUDITH ROCK GOLDMAN | 1ZA490 | 009795 | 867 | Net Winner | Milberg LLP |
| ALVIN GINDEL REVOCABLE TRUST AGREEMENT | 1G0396 | 010207 | 863 | Net Winner | SNR Denton US LLP |
| LEO SILVERSTEIN | 1ZA566 | 000097 | 865 | Net Winner | Reitler Kailas & Rosenblatt LLC |
| NTC & CO. FBO LEO SILVERSTEIN (84108) | 1ZR110 | 000098 | 865 | Net Winner | Reitler Kailas & Rosenblatt LLC |
| CAROL SILVERSTEIN | 1ZA567 | 000099 | 866 | Net Winner | Reitler Kailas & Rosenblatt LLC |
| NTC & CO. FBO DALE ELLEN LEFF | 1L0082 | 012941 | 862 | Net Winner | Schulte Roth & Zabel LLP |
| ISIE ROSEN AND CAROL ROSEN JT/WROS | 1ZA380 | 002005 | 842 | Net Winner | Yankwitt & Associates LLC |
| Henry R Bessell Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 566 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Judith G Damron | 1ZA244 | 001150 | 574 | Net Winner | Milberg LLP |
| SIENNA PARTNERSHIP LP | 1FR041 | 011547 | 1073 | Net Loser | Moses & Singer LLP |

| | | | | | |
|---|---|---|---|---|---|
| **CLAUDIA FARIS** | 1ZA689 | 000689 | 1074 | Net Winner | Blank Rome LLP |
| **NTC & CO FBO David Ivan Lustig** | 1ZR297 | 013425 | 1077 | Net Winner | Reisman, Peirez & Reisman LLP |
| **June Pollack T/O/D to Keith L. Pollack and Cary G. Pollack** | 1CM884 | 000530 | 1080 | Net Winner | Milberg LLP |
| **NTC & CO FBO Marion E. Apple** | 1EM405 | 005243 | 1083 | Net Winner | Greene Espel PLLP |
| **Herbert Barbanel & Alice Barbanel J/T WROS** | 1B0168 | 001393 | 1081 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BEN HELLER** | 1H0022 | 013765 | 1082 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Estate of William A. Forrest & Kathleen Forrest TIC** | 1F0136 | 002310 | 1084 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **THE LAZARUS INVESTMENT GROUP** | 1ZB375 | 010409 | 1085 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **Allan R. Hurwitz Revocable Trust** | 1G0229 | 001055 | 1089 | Net Winner | Pro Se Filing |
| **MURIEL GOLDBERG** | 1ZA985 | 005052 | 1091 | Net Winner | Pro Se Filing |
| **MICHELE A SCHUPAK** | 1ZA984 | 011242 | 1090 | Net Winner | Pro Se Filing |
| **NTC & Co. FBO Toby Hobish** | 1H0135 | 009322 | 1094 | Net Winner | SNR Denton US LLP |
| **DAVINA GREENSPAN LORI FRIEDMAN JT WROS** | 1ZA194 | 001974 | 864 | Net Loser | SNR Denton US LLP |
| **DAVID GROSS AND IRMA GROSS J/T WROS** | 1CM404 | 000058 | 1133 | Net Winner | Akerman Senterfitt LLP |
| **KATHARINE BROWN TRUST; STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES** | 1B0141 | 004020 | 1136 | Net Winner | Milberg LLP |
| **JUDY L KAUFMAN ET AL TIC** | 1CM100 | 013405 | 1099 | Net Winner | Sullivan & Cromwell LLP |
| **GROSS ASSOCIATES C/O HERB GROSS** | 1ZA170 | 002972 | 942 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **R R ROSENTHAL ASSOCIATES** | 1ZA238 | 000206 | 724 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **TERESA COHEN** | 1ZR307 | 003375 | 1171 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HEIDI HILES** | Z99998 | 000995 | 1172 | ZeroBalance | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RONALD M. LAZARUS (IRA)** | 1ZR001 | 009754 | 1173 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RONALD LAZARUS & LINDA LAZARUS JT/WROS** | 1ZB519 | 008590 | 1174 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **GAETANO MACALUSO** | Z99998 | 001081 | 1175 | ZeroBalance | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROSALINDA MACALUSO** | Z99998 | 000997 | 1176 | ZeroBalance | Becker Polliakoff LLP / Phillips Nizer LLP |
| **David Moskowitz** | 1ZA178 | 000695 | 1177 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LEONA REDSTONE (IRA)** | 1ZR306 | 003269 | 1178 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |

| | | | | | |
|---|---|---|---|---|---|
| **NEVA AND NICHOLAS S. ROSAMILIA** | 1ZB262 | 004095 | 1179 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HENRY SIEGMAN SUSAN EINSENSTAT J/T WROS** | 1S0425 | 008249 | 1181 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FESTUS & HELEN STACY FOUNDATION INC** | 1ZA874 | 005407 | 1201 | Net Loser | Becker & Poliakoff, LLP |
| **SEAN STEPELTON IRA/SEP** | 1ZA874 | 005107 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **GARY BIZZELL** | 1ZA874 | 005102 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **PATRICK AND PATRICIA COONEY** | 1ZA874 | 005106 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **STEPELTON ADVISORS** | 1ZA874 | 005412 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **SHARON FALLS IRA/SEP** | 1ZA874 | 005104 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **BRETT STEPELTON IRA/SEP ACCOUNT** | 1ZA874 | 005108 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **DOUGLAS STEPELTON TRUST** | 1ZA874 | 004958 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **SHARON FALLS (A/K/A/ SHARON FALLS BIZZELL** | 1ZA874 | 005110 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **JENNIFER STEPELTON (F/K/A JENNIFER COONEY) (JENNIFER STEPELTON IRA/SEP ACCOUNT)** | 1ZA874 | 005101 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **DOUGLAS STEPELTON & VIRLEE STEPELTON** | 1ZA874 | 005105 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **SEAN STEPELTON** | 1ZA874 | 005109 | 1204 | Net Loser | Becker & Poliakoff, LLP |
| **MUTUA MADRILENA AUTOMOVILISTA RAMO DE VIDA** | 1FR123 | 015030 | 1205 | Net Loser | Mayer Brown LLP |
| **FONDAUTO FONDO DE PENSIONES SA** | 1FR008 | 015029 | 1206 | Net Loser | Mayer Brown LLP |
| **FONDAUTO FONDO DE PENSIONES SA** | 1FR008 | 015028 | 1207 | Net Loser | Mayer Brown LLP |
| **CRAIG SNYDER TRUST** | 1ZA874 | 005396 | 1256 | Net Loser | Pro Se Filing |
| **CORINNE G. PLAYSO** | 1ZA874 | 005620 | 1258 | Net Loser | Pro Se Filing |
| **SUSAN KOVACH ITF JOAN KOVACK MARTIN** | 1ZA874 | 004672 | 1271 | Net Loser | Pro Se Filing |
| **FESTUS & HELEN STACY FOUNDATION** | 1ZA874 | 005407 | 1274 | Net Loser | Becker & Poliakoff, LLP |
| **JOYCE FORTE, BRUCE CUMMINGS AND LYNN CUMMINGS** | 1ZA873 | 003428 | 1290 | Net Loser | Pro Se Filing |
| **CRISTINA P. STROBEL TRUST** | 1za874 | 004301 | 1293 | Net Loser | Pro Se Filing |
| **CRISTINA P. STROBEL TRUST** | 1za874 | 004302 | 1293 | Net Loser | Pro Se Filing |
| **EDWARD J. STROBEL TRUST** | 1za874 | 004322 | 1294 | Net Loser | Pro Se Filing |
| **EDWARD J. STROBEL TRUST** | 1za874 | 004323 | 1294 | Net Loser | Pro Se Filing |
| **BRAD BLUMENFELD FARMINDALE TRUST** | 1B0081 | 011215 | 1327 | Net Winner | Clayman & Rosenberg |
| **BRENDA J. CHAPMAN** | 1ZA874 | 003176 | 1354 | Net Loser | Pro Se Filing |
| **SCOTT S. PATIENCE** | 1ZA874 | 003275 | 1356 | Net Loser | Pro Se Filing |
| **ARC-BDG SETAUKET ENTERPRISE** | 1B0081 | 011221 | 1393 | Net Winner | Clayman & Rosenberg |

| | | | | | |
|---|---|---|---|---|---|
| **SANDY COHEN** | 1B0081 | 014578 | 1395 | Net Winner | Clayman & Rosenberg |
| **ROBERTA COHEN** | 1B0081 | 014579 | 1397 | Net Winner | Clayman & Rosenberg |
| **MAXROB, L.P.** | 1B0081 | 011050 | 1399 | Net Winner | Clayman & Rosenberg |
| **MAX BLUMENFELD TRUST** | 1B0081 | 011052 | 1403 | Net Winner | Clayman & Rosenberg |
| **LUCAS BLUMENFELD TRUST** | 1B0081 | 011051 | 1405 | Net Winner | Clayman & Rosenberg |
| **JONATHAN COHEN** | 1B0081 | 010791 | 1406 | Net Winner | Clayman & Rosenberg |
| **HEATHER COHEN** | 1B0081 | 014577 | 1407 | Net Winner | Clayman & Rosenberg |
| **HARVEY COHEN** | 1B0081 | 014580 | 1408 | Net Winner | Clayman & Rosenberg |
| **GOTHAM PLAZA ASSOCIATES LLC** | 1B0081 | 011048 | 1409 | Net Winner | Clayman & Rosenberg |
| **ROY M. SCHRAGER** | 1G0322 | 015582 | 1410 | Net Loser | Ventura, Ribeiro and Smith |
| **ROY M. SCHRAGER** | 1G0322 | 015581 | 1410 | Net Loser | Ventura, Ribeiro and Smith |
| **HERMENE SCHRAGER** | 1G0322 | 001722 | 1410 | Net Loser | Ventura, Ribeiro and Smith |
| **ANTHONY GALU** | 1B0081 | 005198 | 1411 | Net Winner | Clayman & Rosenberg |
| Roy M. Schrager | 1G0322 | 001720 | 1412 | Net Loser | Ventura, Ribeiro and Smith |
| **FRANCIE SWIFT** | 1B0081 | 011053 | 1413 | Net Winner | Clayman & Rosenberg |
| **ANNETTE DANIELS** | 1G0322 | 002788 | 1414 | Net Loser | Ventura, Ribeiro and Smith |
| **FISHER DAVIS BLUMENFELD TRUST** | 1B0081 | 011219 | 1415 | Net Winner | Clayman & Rosenberg |
| Annette Daniels, as a member of Greene-Lederman, | 1G0322 | 002787 | 1416 | Net Loser | Ventura, Ribeiro and Smith |
| **EDWARD BLUMENFELD** | 1B0081 | 011216 | 1417 | Net Winner | Clayman & Rosenberg |
| **DAVID KAPLAN** | 1B0081 | 010793 | 1418 | Net Winner | Clayman & Rosenberg |
| **DAVID BLUMENFELD** | 1B0081 | 011224 | 1419 | Net Winner | Clayman & Rosenberg |
| **DAVID BLUMENFELD FAMILY TRUST** | 1B0081 | 011218 | 1420 | Net Winner | Clayman & Rosenberg |
| **DAVID BLUMENFELD FARMINGDALE TRUST** | 1B0081 | 011214 | 1421 | Net Winner | Clayman & Rosenberg |
| **DANIEL LAND CO., LLC** | 1B0081 | 011210 | 1422 | Net Winner | Clayman & Rosenberg |
| **CHARLESTON ENTERPRISES, LLC** | 1B0081 | 011225 | 1423 | Net Winner | Clayman & Rosenberg |
| **BDG YAPHANK** | 1B0081 | 011222 | 1424 | Net Winner | Clayman & Rosenberg |
| **BDG LARKFIELD ASSOCIATES, LLC** | 1B0081 | 011212 | 1425 | Net Winner | Clayman & Rosenberg |
| **BDG LAKE GROVE I, LLC** | 1B0081 | 011223 | 1426 | Net Winner | Clayman & Rosenberg |
| **CHARLES D. DANIELS** | 1G0322 | 004590 | 1427 | Net Loser | Ventura, Ribeiro and Smith |
| **BDG DEER PARK ASSOCIATES LLC** | 1B0081 | 011217 | 1428 | Net Winner | Clayman & Rosenberg |
| **BDG COMMACK LLC** | 1B0081 | 011060 | 1429 | Net Winner | Clayman & Rosenberg |
| **BDG 115 BROADHOLLOW LP** | 1B0081 | 011227 | 1430 | Net Winner | Clayman & Rosenberg |
| **BCC II, LLC** | 1B0081 | 011226 | 1431 | Net Winner | Clayman & Rosenberg |
| **ANNA BLUMENFELD** | 1B0081 | 011061 | 1432 | Net Winner | Clayman & Rosenberg |
| **500 BI-COUNTY ASSOCIATES LP** | 1B0081 | 011046 | 1434 | Net Winner | Clayman & Rosenberg |
| **125 BETHPAGE ASSOCIATES LP** | 1B0081 | 011213 | 1435 | Net Winner | Clayman & Rosenberg |

| | | | | | |
|---|---|---|---|---|---|
| **45 SOUTH SERVICE ROAD LLC** | 1B0081 | 011062 | 1436 | Net Winner | Clayman & Rosenberg |
| **10 MICHAEL DRIVE ASSOCIATES** | 1B0081 | 011211 | 1437 | Net Winner | Clayman & Rosenberg |
| **THE S. JAMES COPPERSMITH CHARITABLE TRUIST - SEYMOUR ZISES, TRUSTEE** | 1C1264 | 014597 | 1532 | Net Winner | Folkenflik & McGerity |
| **ROBERT AND SUZANNE PLATI** | 1ZA873 | 003962 | 1550 | Net Loser | Pro Se Filing |
| **SUZANNE K. PLATI** | 1ZA873 | 003981 | 1551 | Net Loser | Pro Se Filing |
| **MICHAEL F. JACOB** | 1ZA874 | 005854 | 1565 | Net Loser | Pro Se Filing |
| **JANE GRAY SOLOMON TRUST** | 1ZA874 | 004883 | 1571 | Net Loser | Pro Se Filing |
| **DAVID W. STEPELTON FAMILY TRUST** | 1ZA874 | 005586 | 1572 | Net Loser | Pro Se Filing |
| **NATALE BARBARA TRUST F/B/O MARY BARBARA** | 1ZA874 | 004050 | 1573 | Net Loser | Pro Se Filing |
| **MATTHEW F. V. JACOB** | 1ZA874 | 005590 | 1574 | Net Loser | Pro Se Filing |
| **MELISSA DONELSON** | 1ZA874 | 004671 | 1575 | Net Loser | Pro Se Filing |
| **JENNY JACOB, UGMA** | 1ZA874 | 005393 | 1576 | Net Loser | Pro Se Filing |
| **EDITH A. PILLSBURY** | 1ZA874 | 004573 | 1622 | Net Loser | Pro Se Filing |
| **ROBERT S. JACOB** | 1ZA874 | 004304 | 1623 | Net Loser | Pro Se Filing |
| **HENRY SIEGMAN** | 1S0278 | 008250 | 1632 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JAMES R. & KATHY WALSH** | 1ZA874 | 004645 | 1633 | Net Loser | Pro Se Filing |
| **MARGARET B. GWINN TRUST** | 1ZA874 | 005360 | 1633 | Net Loser | Pro Se Filing |
| **JAMES R. & KATHLEEN WALSH** | 1ZA874 | 005361 | 1633 | Net Loser | Pro Se Filing |
| **ROBERT G. WALSH TRUST #4** | 1ZA873 | 004648 | 1633 | Net Loser | Pro Se Filing |
| **ROBERT G. WALSH TRUST #3** | 1ZA873 | 004646 | 1633 | Net Loser | Pro Se Filing |
| **WALSH FAMILY TRUST #3** | 1ZA873 | 004647 | 1633 | Net Loser | Pro Se Filing |
| **WALSH FAMILY TRUST #2** | 1ZA873 | 005362 | 1633 | Net Loser | Pro Se Filing |
| **KATHY G. WALSH** | 1ZA874 | 004649 | 1633 | Net Loser | Pro Se Filing |
| **KATHY G. WALSH, GENERAL PARTNER** | 1ZA874 | 004644 | 1633 | Net Loser | Pro Se Filing |
| **MARTHA S. GENNETT, ROTH IRA** | 1ZA874 | 004294 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DONNA JEAN ROWAN, IRA ACCOUNT** | 1ZA874 | 002937 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JENNY JACOB, UGMA** | 1ZA874 | 005393 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KAREN S. AUDET, IRA** | 1ZA874 | 005894 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LILA R. GOODMAN** | 1ZA874 | 013817 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARTHA S. GENNETT, IRA** | 1ZA874 | 004272 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARTHA S. GENNETT** | 1ZA874 | 004275 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARTHA MOHR-FRANTA** | 1ZA874 | 005621 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| MELISSA DONELSON | 1ZA874 | 004671 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| MICHAEL F. JACOB | 1ZA874 | 005854 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PATRICK & PATRICIA COONEY | 1ZA874 | 005106 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT S. JACOB | 1ZA874 | 004304 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JANE GRAY SOLOMON TRUST | 1ZA874 | 004883 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SCOTT S. PATIENCE | 1ZA874 | 003275 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SEAN STEPELTON | 1ZA874 | 005109 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SHARON FALLS | 1ZA874 | 005110 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| STEPELTON ADVISORS INC. | 1ZA874 | 005412 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WALTER M. BUCKLEY IRA | 1ZA874 | 003459 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| TRISHA NICHOLS | 1ZA874 | 004608 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DAVID W. STEPELTON FAMILY TRUST | 1ZA874 | 005586 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SUSAN KOVACH ITF JOAN KOVACK MARTIN | 1ZA874 | 004672 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WALTER M. & BRENDA J. BUCKLEY | 1ZA874 | 003460 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| REGINA CARLE | 1ZA874 | 006081 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GUARDIAN ANGEL TRUST | 1ZA874 | 004330 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DONALD A & M CAROLYN DUNKLE | 1ZA874 | 002877 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BRENDA J. BUCKLEY IRA | 1ZA874 | 003458 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EDWARD J STROBEL TRUST | 1ZA874 | 004322 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ADELE RYNKIEWICZ, I/T/F/ RYANNE RYNKIEWICZ | 1ZA874 | 004198 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ANDREA KING | 1ZA874 | 005561 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| E. ANNE SANDERS | 1ZA874 | 004276 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BRENDA J. CHAPMAN | 1ZA874 | 003176 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| CHARLES M. ROWAN JR. IRA ACCOUNT | 1ZA874 | 002938 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| CRISTINA P. STROBEL TRUST | 1ZA874 | 004302 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CORINNE G. PLAYSO | 1ZA874 | 005620 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| FRED MCMURTRY IRA | 1ZA874 | 005583 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CRAIG SNYDER | 1ZA874 | 005396 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ELLEN W. SANDERS | 1ZA874 | 004274 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EDITH PILLSBURY | 1ZA874 | 004573 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EDWARD J STROBEL TRUST | 1ZA874 | 004323 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DOUGLAS A & VIRLEE STEPELTON | 1ZA874 | 005105 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DOUGLAS STEPELTON TRUST | 1ZA874 | 004958 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DEBORAH MCMURTREY IRA | 1ZA874 | 005582 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BURT & SUSAN MOSS TEN ENT | 1ZA873 | 003783 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HOLY GHOST FATHERS OF IRELAND INC | 1ZA873 | 004487 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HENRY C. & IRMGARD M. KOEHLER, TRUSTEES | 1ZA873 | 003192 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JOAN HUGHES | 1ZA873 | 002429 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GROUP BENEFIT CONSULTANTS INC. | 1ZA873 | 007092 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HG - SW BRAZIL | 1ZA873 | 005042 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES A. JORDAN LIVING TRUST | 1ZA873 | 004482 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HG - SW BRAZIL | 1ZA873 | 003763 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ADAM C. & TONYA K. LANGLEY | 1ZA873 | 004560 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GERALD LOGIN | 1ZA873 | 005909 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PAROQUIA DE SANTA LUZIA | 1ZA873 | 004488 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BURT MOSS & ASSOCIATES INC 401K PLAN | 1ZA873 | 003775 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| | | | | | |
|---|---|---|---|---|---|
| **ABRAHAM & RITA NEWMAN** | 1ZA873 | 003270 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARY ELLEN NICKENS** | 1ZA873 | 005180 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PAUL J. FRANK** | 1ZA873 | 004966 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ELAINE ZIFFER** | 1ZA873 | 006122 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SUZANNE KING PLATI REVOCABLE TRUST** | 1ZA873 | 003981 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBERT & SUZANNE PLATI** | 1ZA873 | 003962 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JANET E. MOLCHAN** | 1ZA873 | 003869 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MATTHEW D. CARONE REVOCABLE TRUST** | 1ZA873 | 011229 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ANDE ANDERTEN** | 1ZA873 | 004673 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CARONE GALLERY INC PENSION TRUST** | 1ZA873 | 011230 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CARONE MARTIAL TRUST #1** | 1ZA873 | 011277 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CARONE MARTIAL TRUST #2** | 1ZA873 | 011238 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MYRA FRIEDMAN REVOCABLE TRUST** | 1ZA873 | 005421 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **REBEKAH WILLS & RICHARD J. WILLIS JR.** | 1ZA873 | 009838 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ABRAHAM & SHIRLEY SALAND** | 1ZA873 | 008218 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BURT MOSS & ASSOCIATES INC 401K PLAN** | 1ZA873 | 004950 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WALSH FAMILY TRUST #2** | 1ZA873 | 005362 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CATHERINE C. WALDEN, TRUSTEE** | 1ZA873 | 008198 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SANDRA W. DYDO** | 1ZA873 | 008134 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JOYCE FORTE OR BRUCE CUMMINGS OR LYNN CUMMINGS** | 1ZA873 | 003428 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ALICIA N. HOLLOWAY REVOCABLE TRUST** | 1ZA874 | 005170 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KIM D. JANICEK, CUSTODIAN, CODY F, JANICEK, UGMA** | 1ZA874 | 003322 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROSEMARY LEO-SULLIVAN** | 1ZA874 | 004129 | 1681 | Net Loser | Becker Polliakoff LLP / |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Phillips Nizer LLP |
| **STANLEY & EMILIE LEONARDI** | 1ZA874 | 003097 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DOROTHEA V. MAREMA** | 1ZA874 | 004212 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LOUISE MCILVAINE LIVING TRUST DTD 10/18/95** | 1ZA874 | 004623 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DEBORAH FELLMAN REVOCABLE TRUST** | 1ZA874 | 009744 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PHILLIP A. & JOLENE O. HOCOTT** | 1ZA874 | 004984 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE O. HOCOTT, TRUSTEES** | 1ZA874 | 005518 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KATHRYN BABCOCK** | 1ZA874 | 003044 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WALLACE M. GOODMAN** | 1ZA874 | 013816 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARVIN SEPERSON** | 1ZA874 | 004329 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BRETT STEPELTON** | 1ZA874 | 005108 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JENNIFER STEPELTON** | 1ZA874 | 005101 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SEAN D. STEPELTON** | 1ZA874 | 005107 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SHARON LEE TINER** | 1ZA874 | 005802 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **VERNICE DENNY RAGSDALE** | 1ZA874 | 008575 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ANN W. WENSEL LIVING TRUST** | 1ZA874 | 002095 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FRANCES W. RAGSDALE** | 1ZA874 | 008573 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LILA R. GOODMAN** | 1ZA874 | 013817 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CINDY WALLICK** | 1ZA874 | 001879 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SEAN D. STEPELTON** | 1ZA874 | 005109 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BURTON H. MOSS** | 1ZA874 | 004949 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DOROTHEA V. MAREMA** | 1ZA874 | 004211 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LAWRENCE HUGHES** | 1ZA874 | 002559 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE O. HOCOTT, TRUSTEES | 1ZA874 | 004984 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| CINDY WALLICK | 1ZA874 | 001881 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| RICHARD P. LONG | 1ZA874 | 009354 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CINDY WALLICK | 1ZA874 | 001880 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DON G. HOLLOWAY | 1ZA874 | 005509 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SCOTT W. HOLLOWAY | 1ZA874 | 005173 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JOAN L. HUGHES | 1ZA874 | 002557 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SHARON FALLS | 1ZA874 | 005104 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DENSEL L. RAINES | 1ZA874 | 009739 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SPJ Investments, Limited Partnership | 1ZA874 | 004324 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WALLACE M. GOODMAN | 1ZA874 | 013815 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CHRIS P. LAMBERT III | 1ZA874 | 003197 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| LAWRENCE HUGHES | 1ZA874 | 003082 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MARILYN KAY MICK | 1ZA874 | 005616 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT G. MICK | 1ZA874 | 005132 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BURTON H. MOSS | 1ZA874 | 003782 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| LOUIS S. O'NEAL JR. | 1ZA874 | 003704 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BETTE ANNE POWELL | 1ZA874 | 003938 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MICHELLE A CARTER | 1ZA874 | 006251 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HARVEY L. POWELL | 1ZA874 | 005103 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NOEL LEVINE | 1L0124 | 003603 | 1748 | Net Winner | Schulte Roth & Zabel LLP |
| MATTHEW F.V. JACOB | 1ZA874 | 005590 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| NATALE BARBARA TRUST F/B/O | 1ZA874 | 004050 | 1679 | Net Loser | Becker Polliakoff LLP / |

| | | | | | |
|---|---|---|---|---|---|
| **MARY BARBARA** | | | | | Phillips Nizer LLP |
| **CRAIG SNYDER TRUST** | 1ZA874 | 005396 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FRED MCMURTRY** | 1ZA874 | 005584 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RILEY GOFF** | 1ZA874 | 006290 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CENTRO DE CAPACITACAO DE JUVENTUDE** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **REVEREND MONSIGNOR VINCENT T. KELLY** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CHARLES L. JORDAN** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HG - MOMBASA** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HG - IRELAND** | 1ZA873 | 004487 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HG- COMPASSION FUND** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARVIN & CALLA GUTTER** | 1ZA873 | 012857 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBIN L. COSTA** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CARONE FAMILY TRUST** | 1ZA873 | 011278 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **DOROTHY K. BULGER** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PAMELA S. & JOHN F. BOGAERT #3** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PAMELA S. & JOHN F. BOGAERT #2** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PAMELA S. & JOHN F. BOGAERT #1** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KELLY TRUST** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LAUREN DISBURY** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBERT G. WALSH FAMILY TRUST #3** | 1ZA873 | 004646 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FRANK & PATRICIA PERKINS JR.** | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SUSAN M. & VICTOR G. SHAHEEN** | 1ZA873 | 005012 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBERT G. WALSH FAMILY TRUST #4** | 1ZA873 | 004648 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WALSH FAMILY TRUST #3** | 1ZA873 | 004647 | 1680 | Net Loser | Becker Polliakoff LLP / |

| | | | | | Phillips Nizer LLP |
|---|---|---|---|---|---|
| HOLY GHOST FATHERS PASTORAL JUVENIL | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WALSH FAMILY TRUST #1 | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SAM & EDITH ROSEN | 1ZA873 | 006322 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| W. WAITE & SUSAN M. WILLIS JR. | 1ZA873 | N/A | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DIANE M. DENBLEYKER | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ANGELA M. SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SUSAN MICHAELSON TRUST DATED 2/8/05 | 1ZA874 | 004073 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JEFFREY W. POSSER | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PAUL & TINA PAOLOZZI | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DENISE A. CRAM | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES CAPLINGER | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BEVERLY J. PAYNE | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| IRWIN B. REED TRUST DTD 6/7/00 | 1ZA874 | 004094 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| LYNN ROSEN | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| LEO L. & MARY V. DUNHAM, CO-TRUSTEES, LEO L. & MARY V. DUNHAM REVOCABLE TRUST DT | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| LUCILLE ROWLETTE | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GARY HINERMAN | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| KATHRYN AND/OR ANGELA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| KATHRYN AND/OR DEBRA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JESS L. AND/OR ALICE B. TAYLOR | 1ZA874 | 004237 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MARTIN L. & GLORIA BRAUN | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| SAUL ROSEN | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| ANTONIO HIDALGO C/O EDUARDO HIDALGO | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| MARY S. HASLAM | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| RICHARD F. & BETTE WEST | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| KATHERINE F. ASTLEY | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HELEN F. HOLT REVOCABLE TRUST DTD 8/8/86 | 1ZA874 | 004018 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| ROBERT H. & DOROTHY D. HENLEY | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MORTON FELLMAN, TRUSTEE REVOCABLE TRUST DATED 5/20/97 | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JESSE A. & LOIS A. GOSS, TRUSTEES U/A DATED 11/1/1990 | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| KRISTINA ANNE HOLLOWAY | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EDWARD M. JACOBS | 1ZA874 | 003910 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CATHERINE B. MCGAREY | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES ALLEN JORDAN | 1ZA874 | 004483 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| BEVERLY B. LEWIS | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MARK D. WIRICK | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| FERNANDO M. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MELANIE D. COOKSEY | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES CAPLINGER | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GARY BIZZELL | 1ZA874 | 005102 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| MARGARET E.K. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES; IRVING JUNGREIS TRUST 5/13/93 | 1ZB304 | 005057 | 573 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| NTC & CO. FBO JERRY LAWRENCE (85442) | 1ZR091 | 004005 | 1783 | Net Winner | Pro Se Filing |
| LEVY GST TRUST DTD 3/14/02 | 1ZB450 | 000698 | 1068 | Net Winner | Pro Se Filing |

| | | | | | |
|---|---|---|---|---|---|
| FBO FRANCINE LEVY; MARJORIE FORREST TSTEE | | | | | |
| Mishkin Family Trust | 1ZA030 | 004174 | 608 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| CHARLES GEVIRTZ | 1ZB405 | 000054 | 2226 | Net Loser | Pro Se Filing |
| NTC & CO. FBO HAROLD A THAU (45159) | 1ZR261 | 009523 | 1791 | Net Loser | Milberg LLP |
| ROBERT T. SCHOEN AND CYNTHIA B. FRENCH | 1CM305 | 010156 | 1119 | Net Winner | SNR Denton US LLP |
| Henry R Bessell Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 604 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Phyllis Glick | 1ZA492 | 000604 | 855 | Net Winner | Pro Se Filing |
| Aspen Fine Arts Co Defined Contribution Plan | 1EM320 | 009020 | 898 | Net Winner | Milberg LLP |
| Amy Beth Smith | 1ZA065 | 004988 | 943 | Net Winner | Rosen & Associates, P.C. |
| SHAWN MATHIAS MARISON MATHIAS JT/WROS | 1M0098 | 002916 | 1757 | Net Winner | PRO SE FILING |
| JASON MICHAEL MATHIAS | 1M0097 | 002904 | 1759 | Net Winner | PRO SE FILING |
| DEBORAH & RUTH MECHANECK, CO-TRUSTEES, MECHANECK LIVING TRUST DTD 5/11/94 | 1ZB506 | 000838 | 1772 | ZeroBalance | Lax & Neville, LLP |
| ALAN WALLENSTEIN | 1ZB426 | 002087 | 1776 | Net Loser | PRYOR CASHMAN LLP |
| SPCP Group LLC[11] | 1B0249 | 005249 | 1801 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Howard L. Frucht | 1F0071 | 001278 | 1802 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| ALLEN J. ROSS | 1R0125 | 010787 | 1803 | Net Winner | DUANE MORRIS LLP |
| ALLEN J. ROSS | 1R0125 | 010787 | 1804 | Net Winner | DUANE MORRIS LLP |
| DEBORAH & RUTH MECHANECK, CO-TRUSTEES, MECHANECK LIVING TRUST DTD 5/11/94 | 1ZA413 | 001713 | 1772 | Net Winner | Lax & Neville, LLP |
| DOROTHEE SHANKMAN; T.O.D. JEFFREY SHANKMAN; & SUSAN SHANKMAN BANKER | 1S0189 | 000991 | 1822 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| Roy M. Schrager | 1G0322 | 001721 | 1412 | Net Loser | Ventura, Ribeiro and Smith |
| HERMENE SCHRAGER | 1G0322 | 001723 | 1412 | Net Loser | Ventura, Ribeiro and Smith |
| BONNIE WEBSTER | 1W0039 | 006225 | 1843 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| PHILLIP A. & JOLENE O. HOCOTT | 1ZA874 | 005518 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CRISTINA P. STROBEL TRUST | 1ZA874 | 004301 | 1679 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

[11] Claim transferred from Julie P. Brandes to SPCP Group LLC on September 27, 2012.

| | | | | | |
|---|---|---|---|---|---|
| **ALEX AND ANGELA SHANKS** | 1ZA873 | 005622 | 1680 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BARBARA AYMES** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KATHRYN L. BABCOCK** | 1ZA874 | 003044 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROGER G. & TERRY A. BOND** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LAUREL & WILLIAM BONHAGE** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RUTH J. BROWN REVOC. TRUST** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **GARY R. CHAPMAN** | 1ZA874 | 007091 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JOHANNA WILLS CLARK** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JOHN & LOIS COMBS** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ELDRIDGE FAMILY LIMITED PARTNERSHIP** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FESTUS & HELEN STACY FOUNDATION, INC. C/O DOUBLAS A. STEPELTON** | 1ZA874 | 005407 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **FOX FAMILY PARTNERSHIP** | 1ZA874 | 005319 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BARBARA B. FOX, TRUSTEE** | 1ZA874 | 005320 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RALPH C. FOX, TRUSTEE** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ERSICA P. GIANNA LIVING TRUST DTD 9/25/2002 ERSICA GIANNA TRUSTEE** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WALLACE M. GOODMAN** | 1ZA874 | 013816 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **GUARDIAN ANGEL TRUST., L.L.C.** | 1ZA874 | 004330 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARGARET B. GWINN TRUST, MARGARET B. GWINN TRUSTEE** | 1ZA874 | 005360 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ADAM S. HOLLOWAY** | 1ZA874 | 006408 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SCOTT W. HOLLOWAY** | 1ZA874 | 005173 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **HORWITZ LIVING TRUST DTD 1/27/97, HOWARD H. & JOYCE C. HORWITZ TRUSTEES** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ALICE B. LUEN REVOCABLE** | 1ZA874 | 003972 | 1681 | Net Loser | Becker Polliakoff LLP / |

| | | | | | |
|---|---|---|---|---|---|
| **LIVING TRUST DATED 3/21/1994** | | | | | Phillips Nizer LLP |
| **MARVIN F. LUEN, TRUSTEE** | 1ZA874 | 003980 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JAMES JUDD & VALERIE BRUCE JUDD** | 1ZA874 | 006662 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BEVERLY B. LEWIS** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARGARET LIPWORTH & DONNA MOSS** | 1ZA874 | 006124 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **RICHARD P. & DORA F. LONG** | 1ZA874 | 009353 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MARGUERITE MARINARO** | 1ZA874 | 002716 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PAUL H. MUELLER** | 1ZA874 | 001243 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **KAREN NEWMAN** | 1ZA874 | 002745 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **LOUIS S., JR. OR DARLENE A. O'NEAL** | 1ZA874 | 003682 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MICHAEL J. PODWILL** | 1ZA874 | 008220 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ROBERT R. & GAIL PODWILL** | 1ZA874 | 008190 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **BETTE ANNE POWELL** | 1ZA874 | 003939 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **GLEN O. & BARBARA J. POWELL** | 1ZA874 | 003978 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **PHIL & MICA ROUGHTON** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **JOSEPH A. SPEIZIO** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **SPJ INVESTMENTS, LTD.** | 1ZA874 | 004324 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ANN OR MICHAEL SULLIVAN** | 1ZA874 | 003274 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **ANN M. SULLIVAN** | 1ZA874 | 003274 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CINDY WALLICK** | 1ZA874 | 001881 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **MICHAEL D. & L. GAIL SULLIVAN** | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **WALLICK FAMILY EDUCATIONAL TRUST C/O GREGG AND CINDY WALLICK** | 1ZA874 | 001879 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| **CINDY WALLICK** | 1ZA874 | 001880 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |

| GREGG WALLICK | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
|---|---|---|---|---|---|
| THE ROBERT G. WALSH FAMILY TRUST #2, JAMES R. WALSH TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WALLACE M. GOODMAN | 1ZA874 | 013815 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES R. & KATHLEEN WALSH | 1ZA874 | 005361 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| KATHY G. WALSH-POD DAVID WALSH | 1ZA874 | 004644 | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EVELYN L. WILLIS | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAMES E. YONGE TRUST, U/A DTD 1/2/95, JAMES E. YONGE, TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| EILEEN W. & RICHARD J. WILLIS, JR. | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| GEORGE & SYBIL WIRICK | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| JACK B. & BARBARA B. WIRICK | 1ZA874 | N/A | 1681 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| HARNICK BROTHERS PARTNERSHIP | 1H0161 | 008891 | 1855 | Net Winner | Milberg LLP |
| LILA R. GOODMAN | 1ZA874 | 013818 | 1682 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| DAVID ABEL | 1A0077 | 009615 | 1862 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| Harry Pech & Jeffrey Pech | 1P0083 | 004201 | 1867 | Net Winner | Lax & Neville, LLP |
| DENTON FAMILY IRREVOCABLE TRUST, ELLN LEEDS AND SUSAN LABRIOLA TRUSTEES | 1CM038 | 006177 | 1872 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| MICHAEL MOST (IRA) | 1ZR098 | 002158 | 1873 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| WILANSKY FAMILY FUND: STEVEN DAVID AND BARRY WILANSKY | 1ZA330 | 000509 | 1874 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| MICHAEL MOST | 1ZA781 | 002914 | 1873 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| THERESA RYAN | 1R0174 | 000820 | 1941 | Net Loser | Becker Polliakoff LLP / Phillips Nizer LLP |
| CAREN LOW | 1L0146 | 002190 | 1942 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| GARY LOW | 1L0148 | 001096 | 1943 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| KATHY G. WALSH-POD DAVID | 1ZA874 | 004649 | 1681 | Net Loser | Becker Polliakoff LLP / |

| WALSH | | | | | Phillips Nizer LLP |
|---|---|---|---|---|---|
| JOSEPH SLOVES | 1S0403 | 007959 | 1949 | Net Loser | Milberg LLP |
| HOWARD KAYE | 1K0087 | 012036 | 1954 | Net Winner | McLaughlin & Stern, LLP |
| NTC & CO. FBO HOWARD M. SCHUPAK (098439) | 1ZR330 | 002128 | 1961 | Net Loser | Pro Se Filing |
| David Moskowitz | 1ZW002 | 004093 | 1970 | Net Winner | Becker & Poliakoff, LLP |
| ELIZABETH D. FRENCH | 1CM008 | 009786 | 1118 | Net Winner | SNR Denton US LLP |
| Risa E. Zucker | 1ZA262 | 001082 | 1983 | Net Loser | Pro Se Filing |
| Craig Snyder | 1ZA874 | 005396 | 1987 | Net Loser | Pro Se Filing |
| Abe Kleinman IRA | 1ZR165 | 012234 | 1991 | Net Winner | Lax & Neville, LLP |
| Dori Kamp | 1ZR086 | 001387 | 1992 | Net Loser | Lax & Neville, LLP |
| RAVEN C. WILE | 1W0076 | 010578 | 1995 | Net Winner | DUANE MORRIS LLP |
| RAVEN C. WILE | 1W0076 | 010578 | 1996 | Net Winner | DUANE MORRIS LLP |
| BRIAN ROSS | 1R0217 | 005740 | 1997 | Net Loser | DUANE MORRIS LLP |
| Linda Berger & Howard Berger J/T WROS | 1ZB547 | 005115 | 1998 | Net Loser | Milberg LLP |
| RUSSELL L. DUSEK II | 1ZR222 | 002879 | 2000 | Net Winner | Becker & Poliakoff, LLP |
| RUSSELL L. DUSEK | 1ZR131 | 002927 | 2001 | Net Winner | Becker & Poliakoff, LLP |
| DIANE HOLMERS | 1EM492 | 000759 | 2002 | Net Winner | Becker & Poliakoff, LLP |
| FRIEDA LOW | 1L0147 | 001543 | 2003 | Net Winner | Becker & Poliakoff, LLP |
| ROBERT LOW | 1L0149 | 001547 | 2004 | Net Winner | Becker & Poliakoff, LLP |
| CHRISTINE A. MURRAY | 1EM491 | 003364 | 2005 | Net Winner | Becker & Poliakoff, LLP |
| ROBERT YAFFE | 1Y0007 | 009613 | 2006 | Net Winner | Becker & Poliakoff, LLP |
| Martin Schupak | 1zr329 | 001303 | 2009 | Net Loser | Pro Se Filing |
| ALVIN R. RUSH | 1R0069 | 011078 | 2010 | Net Winner | SNR Denton US LLP |
| L RAGS C/O WEISER LLP | 1R0007 | 011068 | 2011 | Net Winner | SNR Denton US LLP |
| MAR PARTNERS C/O WEISER LLP | 1M0154 | 011077 | 2012 | Net Winner | SNR Denton US LLP |
| DEBORAH G. KATZ AND DEBORAH KATZ AS CUSTODIAN FOR ALEXANDER & JASON KATZ T/I/C | 1KW202 | 001841 | 2013 | Net Loser | Milberg LLP |
| ANDREW KATZ & DEBORAH KATZ JT TEN | 1KW342 | 001850 | 2014 | Net Loser | Milberg LLP |
| Elirion Associates, Inc. Emp. Pension Plan and Trust | 1E0142 | 009058 | 2028 | Net Winner | SUSMAN GODFREY L.L.P. |
| ASPEN FINE ARTS CO. DEFINED CONTRIBUTION PLAN | 1EM414 | 011426 | 2029 | Net Loser | Milberg LLP |
| ASPEN FINE ARTS CO. DEFINED CONTRIBUTION PLAN | 1EM320 | 009020 | 2029 | Net Winner | Milberg LLP |
| ROBIN L. WARNER | 1ZA319 | 000883 | 2030 | Net Winner | Becker Polliakoff LLP / Phillips Nizer LLP |
| JAY M. IZES (IRA) | 1ZR311 | 011734 | 2035 | Net Winner | Lax & Neville, LLP |
| TIMOTHY TEUFEL | 1KW219 | 001995 | 2037 | Net Winner | Becker & Poliakoff, LLP |
| TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL, CO-TRUSTEES U/T/D 5/24/95 | 1KW143 | 001996 | 2038 | Net Winner | Becker & Poliakoff, LLP |

| GREGORY AND DIANA NERO | 1KW428 | 010254 | 2045 | Net Winner | Pro Se Filing |
|---|---|---|---|---|---|
| Marsy Mittlemann | 1KW350 | 003353 | 2047 | Net Winner | Pro Se Filing |
| Kerry A. Unflat, as administratrix of Estate of M. Michael Unflat | 1U0016 | 005099 | 2055 | Net Winner | DUANE MORRIS LLP |
| PAUL SCHUPAK (IRA) | 1ZR333 | 002008 | 2064 | Net Loser | Pro Se Filing |
| G. Bruce Lifton | 1KW163 | 010799 | 2070 | Net Winner | Becker & Poliakoff, LLP |
| Judie Lifton 1996 Revocable Trust | 1KW165 | 010284 | 2071 | Net Winner | Becker & Poliakoff, LLP |
| PAMELA MARXEN | 1EM490 | 008083 | 2072 | Net Winner | Becker & Poliakoff, LLP |
| KURT PALMER | 1EM493 | 008191 | 2073 | Net Winner | Becker & Poliakoff, LLP |
| RABB PARTNERS | 1CM554 | 008703 | 2074 | Net Loser | Becker & Poliakoff, LLP |
| KEITH SCHAFFER, JEFFREY SCHAFFER AND CARLA HIRSCHHORN, TENANTS IN COMMON | 1ZA339 | 010700 | 2075 | Net Winner | Becker & Poliakoff, LLP |
| ANGELA TILETNICK | 1T0040 | 009167 | 2076 | Net Winner | Becker & Poliakoff, LLP |
| JOHN F. ROSENTHAL | 1CM162 | 015233 | 2080 | Net Winner | Becker & Poliakoff, LLP |
| NORMA SHAPIRO (IRA) | 1S0467 | 009819 | 2082 | Net Winner | SNR Denton US LLP |
| MADELINE LUTSKY REVOCABLE TRUST | 1CM121 | 004574 | 2083 | Net Winner | SNR Denton US LLP |
| THE REAVEN GROUP | 1ZA354 | 004498 | 2094 | Net Winner | KOHRMAN JACKSON & KRANTZ PLL |
| WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS | 1CM310 | 005626 | 2098 | Net Winner | Becker, Glynn, Melamed & Muffly LLP |
| WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS | 1CM396 | 005627 | 2098 | Net Winner | Becker, Glynn, Melamed & Muffly LLP |
| Linda Morse, Trustee for the Linda Morse Revocable Trust, dated 6/18/93 | 1M0167 | 009369 | 2110 | Net Winner | Lax & Neville, LLP |
| BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82 | 1F0129 | 002837 | 2112 | Net Winner | Becker & Poliakoff, LLP |
| GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1U0017 | 000734 | 2113 | Net Winner | Becker & Poliakoff, LLP |
| STEVEN J LIFTON | 1KW164 | 010961 | 2115 | Net Winner | Becker & Poliakoff, LLP |
| PAUL SCHUPAK | 1ZA675 | 006979 | 2117 | Net Loser | Pro Se Filing |
| Lissa Canavan | 1CM624 | N/A | 2119 | Net Winner | Becker & Poliakoff, LLP |
| JOHN MALKOVICH PENSION PLAN AND TRUST C/O HAROLD A THAU | 1ZB131 | 007013 | 2120 | Net Loser | Milberg LLP |
| Jeffrey Schaffer and Donna Schaffer | 1ZA401 | 011600 | 2138 | Net Winner | Becker & Poliakoff, LLP |
| Robert C. Lapin, IRA | 1CM559 | 007051 | 2142 | Net Loser | SNR Denton US LLP |
| Elizabeth Harris Brown | 1B0140 | 001691 | 2146 | Net Winner | Milberg LLP |
| Marilyn Chernis, Trustee of the Ryan Eyges Trust dated 12/26/96 | 1EM369 | 005889 | 2148 | Net Winner | DUANE MORRIS LLP |

| | | | | | |
|---|---|---|---|---|---|
| PGC Limited Partnership | 1EM452 | 013739 | 2149 | Net Winner | DUANE MORRIS LLP |
| The Harmon Family Limited Partnership | 1EM404 | 005630 | 2150 | Net Winner | DUANE MORRIS LLP |
| Empire Prospect Partnership, LP | 1KW351 | 003369 | 2151 | Net Winner | Pro Se Filing |
| Michael Katz & Saul B. Katz | 1KW121 | 009951 | 2157 | Net Winner | Davis Polk & Wardwell LLP |
| William Treiber & Joyce Treiber | 1KW122 | 009952 | 2158 | Net Winner | Sterling Equities |
| LMO/MKO FAMILY TRUST | 1KW181 | 009954 | 2159 | Net Winner | Sterling Equities |
| Tepper 1998 Famliy Trust | 1KW246 | 009914 | 2160 | Net Winner | Sterling Equities |
| Sterling Mets, L.P. | 1KW254 | 009918 | 2161 | Net Winner | Sterling Equities |
| Phyllis Rebell Osterman | 1KW269 | 009922 | 2162 | Net Winner | Sterling Equities |
| John Thackray | 1KW281 | 009925 | 2163 | Net Winner | Sterling Equities |
| Pat Thackray | 1KW282 | 009926 | 2164 | Net Winner | Sterling Equities |
| The Fred Wilpon Family Trust | 1KW298 | 009927 | 2165 | Net Winner | Sterling Equities |
| The Saul B. Katz Family Trust | 1KW299 | 009900 | 2166 | Net Winner | Sterling Equities |
| Sterling Equities Associates | 1KW300 | 009901 | 2167 | Net Winner | Sterling Equities |
| Sterling Thirty Venture LLC | 1KW315 | 009895 | 2168 | Net Winner | Sterling Equities |
| Greg Katz, Amy Katz and Michael Katz | 1KW345 | 009892 | 2169 | Net Winner | Sterling Equities |
| Michael Katz | 1KW354 | 009885 | 2170 | Net Winner | Sterling Equities |
| Sterling Mets, L.P. | 1KW378 | 009880 | 2171 | Net Winner | Sterling Equities |
| Mets Limited Partnership | 1KW423 | 009867 | 2172 | Net Winner | Sterling Equities |
| FFB Aviation LLC | 1KW434 | 009864 | 2173 | Net Winner | Sterling Equities |
| SEE Holdco, LLC | 1KW449 | 009858 | 2174 | Net Winner | Sterling Equities |
| Marjorie K. Osterman | 1KW049 | 009936 | 2175 | Net Winner | Sterling Equities |
| TRUST U/W/O HAROLD KORN F/B/O MARJORIE K. OSTERMAN | 1KW097 | 009945 | 2176 | Net Winner | Sterling Equities |
| The Chernis Family Living Trust | 1EM467 | 005828 | 2177 | Net Winner | DUANE MORRIS LLP |
| Matthew Liebman | 1L0218 | 008319 | 2178 | Net Loser | McLaughlin & Stern, LLP |
| Samatha C. Eyges Trust UAD 4/19/02 | 1EM371 | 004587 | 2179 | Net Winner | DUANE MORRIS LLP |
| Phyllis A. Poland | 1P0038 | 008560 | 2180 | Net Winner | McLaughlin & Stern, LLP |
| LISA B. HURWITZ REVOCABLE TRUST U/D/T 2/26/98 | 1EM383 | 004584 | 2181 | Net Winner | DUANE MORRIS LLP |
| THE EVELYN CHERNIS IRREVOCABLE TRUST AGREEMENT FOR RYAN EYGES U/D/T/10/6/1986 | 1EM368 | 004582 | 2182 | Net Winner | DUANE MORRIS LLP |
| Laura Weill | 1CM334 | 001516 | 2183 | Net Winner | Lax & Neville, LLP |
| Westben Corp. | 1CM336 | 008931 | 2185 | Net Loser | Milberg LLP |
| The Guritzky Family Partnership LP | 1G0236 | 001106 | 2187 | Net Winner | Arent Fox LLP |
| Gary Albert | 1CM015 | 009762 | 2192 | Net Winner | Milberg LLP |
| Lapin Children LLC c/o Eric Ginsburg | 1CM624 | 006964 | 2202 | Net Winner | SNR Denton US LLP |
| The Adina Michaeli Revocable | 1ZR305 | 007983 | 2214 | Net Winner | Milberg LLP |

| Trust | | | | | |
|---|---|---|---|---|---|
| Allen Gordon | 1EM331 | 000080 | 2217 | Net Winner | Becker & Poliakoff, LLP |
| FBO TRUST ARTHUR L. FELSEN | 1F0159 | 005726 | 2024 | Net Winner | Greene Espel PLLP |
| Manual O. Jaffe | 1J0030 | 002167 | 2219 | Net Winner | Becker & Poliakoff, LLP |
| The William Frederick Chais Trust #3 | 1C1037 | 013780 | 2220 | Net Winner | Sills Cummis & Gross P.S. |
| Jack Kaufman and Phyllis Kaufman JT WROS | 1KW142 | 006571 | 2221 | Net Loser | Milberg LLP |
| Sidney Glodstein | 1ZR083 | 002710 | 2241 | ZeroBalance | Pro Se Filing |
| Sharon Lohse and the Sharon Lohse Trust | 1L0309 | 000823 | 2245 | Net Winner | Becker & Poliakoff, LLP |
| Delores Van Lanen and the Delores Van Lanen Trust | 1V0018 | 001139 | 2246 | ZeroBalance | Becker & Poliakoff, LLP |
| Roy Van Lanen and the Roy Van Lanen Trust | 1V0017 | 001408 | 2247 | ZeroBalance | Becker & Poliakoff, LLP |
| Judith Rechler | 1R0016 | 011093 | 2248 | Net Winner | Becker & Poliakoff, LLP |
| Irwin Lipkin | 1L0036 | 013025 | 2250 | Net Winner | Becker & Poliakoff, LLP |
| Norma Shapiro Trustee | 1S0337 | 009826 | 2253 | Net Winner | SNR Denton US LLP |
| Richard Roth | 1R0103 | 000711 | 2271 | Net Winner | Milberg LLP |
| Michael Roth | 1R0102 | 000722 | 2272 | Net Winner | Milberg LLP |
| Barbara Moore | 1ZR045 | 001560 | 2275 | Net Winner | Becker & Poliakoff, LLP |
| Irwin Lipkin | 1L0036 | 013025 | 2276 | Net Winner | Becker & Poliakoff, LLP |
| Jonathan Michaeli | 1ZR304 | 007984 | 2277 | Net Loser | Milberg LLP |
| The Harvey E. Rothenberg Rev Trust UAD 7/24/02 | 1CM558 | 011395 | 2278 | Net Winner | Pro Se Filing |
| David T. Washburn | 1W0087 | 013526 | 2281 | Net Winner | Lax & Neville, LLP |
| BROW FAMILY PARTNERSHIP | 1ZA482 | 013499 | 2282 | Net Winner | Lax & Neville, LLP |
| Carol and Frank DiFazio | 1D0071 | 012761 | 2284 | Net Winner | Becker & Poliakoff, LLP |
| Elbert R. Brown, Trustee U/T/D 12/29/88 | 1B0073 | 002263 | 2288 | Net Winner | Milberg LLP |
| Elinor Lifton | 1KW438 | 007484 | 2289 | Net Loser | Becker & Poliakoff, LLP |
| Martin R. Harnick and Steven P. Norton Partners | 1H0062 | 001924 | 2290 | ZeroBalance | Becker & Poliakoff, LLP |
| The Robert C. Luker Family Partnership | 1L0113 | 013419 | 2291 | Net Winner | Becker & Poliakoff, LLP |
| Sage Realty | 1S0316 | 010157 | 2297 | Net Winner | SNR Denton US LLP |
| The Chloe Chais Transferee Trust #1 | 1C1305 | 013790 | 2302 | Net Winner | Sills Cummis & Gross P.S. |
| The Emily Chais Trust #2 | 1C1022 | 013775 | 2303 | Net Winner | Sills Cummis & Gross P.S. |
| The Jonathan Chais Transferee Trust #1 | 1C1306 | 013791 | 2304 | Net Winner | Sills Cummis & Gross P.S. |
| The Madeline Chais Transferee Trust #1 | 1C1304 | 013788 | 2305 | Net Winner | Sills Cummis & Gross P.S. |
| The Mark Hugh Chais Trust #2 | 1C1029 | 013783 | 2306 | Net Winner | Sills Cummis & Gross P.S. |

| | | | | | |
|---|---|---|---|---|---|
| The Mark Hugh Chais Trust #3 | 1C1030 | 013784 | 2307 | Net Winner | Sills Cummis & Gross P.S. |
| The Mark Hugh Chais Issue Trust #2 | 1C1032 | 013786 | 2308 | Net Winner | Sills Cummis & Gross P.S. |
| The William Frederick Chais Trust #2 | 1C1036 | 013779 | 2309 | Net Winner | Sills Cummis & Gross P.S. |
| Albert Angel and Carole Angel | 1A0032 | 012709 | 2311 | Net Winner | Skoloff & Wolfe, P.C. |
| Albert Angel and Carole Angel | 1A0096 | 012708 | 2311 | Net Winner | Skoloff & Wolfe, P.C. |
| Albert Angel and Carole Angel | 1A0100 | 013088 | 2311 | Net Winner | Skoloff & Wolfe, P.C. |
| Albert Angel and Carole Angel | 1A0033 | 012707 | 2311 | ZeroBalance | Skoloff & Wolfe, P.C. |
| Albert Angel and Carole Angel | 1A0099 | 012706 | 2311 | Net Winner | Skoloff & Wolfe, P.C. |
| Amy Roth | 1R0041 | 011153 | 2316 | Net Winner | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 1R0050 | 011154 | 2317 | Net Winner | Stroock & Stroock & Lavan LLP |
| Benmar Family L.P. | 1R0045 | 011557 | 2318 | Net Winner | Stroock & Stroock & Lavan LLP |
| Cornerstone Capital, Inc. | 1D0001 | 014448 | 2322 | Net Winner | Lowenstein Sandler PC |
| NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 2324 | Net Loser | Becker & Poliakoff, LLP |
| Sterling Thirty Venture LLC | 1KW314 | 009896 | 2325 | Net Winner | Pro Se Filing |
| STERLING 15C LLC | 1KW156 | 009953 | 2326 | Net Winner | Pro Se Filing |
| The Judy and Fred Wilpon Family Foundation, Inc. | 1KW086 | 009942 | 2327 | Net Winner | Pro Se Filing |
| Richard A. Wilpon and Debra Wilpon | 1KW081 | 009941 | 2328 | Net Winner | Davis Polk & Wardwell LLP |
| Judith A. Wilpon | 1KW077 | 009940 | 2329 | Net Winner | Pro Se Filing |
| L. Thomas Osterman | 1KW044 | 009935 | 2330 | Net Winner | Davis Polk & Wardwell LLP |
| Fred Wilpon | 1KW067 | 009938 | 2331 | Net Winner | Davis Polk & Wardwell LLP |
| Iris J. Katz | 1KW014 | 009931 | 2332 | Net Winner | Pro Se Filing |
| Audrey Koota and Gordon M. Koota | 1KW039 | 011248 | 2334 | Net Winner | Pro Se Filing |
| The Irrevocable Charitable Remainder Trust of Yale Fishman | 1CM543 | 004568 | 2337 | ZeroBalance | Lowenstein Sandler PC |
| Edwin Michalove | 1M0105 | 000755 | 2338 | Net Winner | Becker & Poliakoff, LLP |
| Alan Winters & Janet Winters Family Partnership | 1W0091 | 000014 | 2340 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| The Glenn Akiva Fishman Charitable Remainder Unitrust | 1CM552 | 011058 | 2341 | ZeroBalance | Lowenstein Sandler PC |
| Viola Brown, Trustee UTD 12/29/88 | 1B0078 | 002317 | 2343 | Net Winner | Milberg LLP |
| Dr. Lynn Lazarus Serper | 1EM243 | 010195 | 2346 | Net Winner | Milberg LLP |
| David Schwartzman | 1S0543 | 004155 | 2350 | Net Winner | Greene Espel PLLP |
| Laurence Leif | 1L0142 | 001204 | 2351 | Net Winner | Milberg LLP |
| The Accu Trust Employees' Profit | 1A0083 | 008504 | 2352 | Net Winner | Becker & Poliakoff, LLP |

| Sharing Trust | | | | | |
|---|---|---|---|---|---|
| Barbara Engel | 1E0143 | 000869 | 2353 | Net Winner | Becker & Poliakoff, LLP |
| Adele Fox | 1F0125 | 002270 | 2354 | Net Winner | Becker & Poliakoff, LLP |
| Edward A. Zraick and Nancy Zraick | 1Z0020 | 002108 | 2355 | Net Winner | Becker & Poliakoff, LLP |
| Jacob Davis & Marilyn Davis, Co-Trustees of the U/T/A by Jacob Davis 06/27/94 | 1D0051 | 010615 | 2358 | Net Winner | Lax & Neville, LLP |
| The Amanda Alpern Trust | 1A0067 | 002919 | 2363 | Net Winner | Becker & Poliakoff, LLP |
| Bruce N. Palmer | 1EM494 | 000885 | 2364 | ZeroBalance | Becker & Poliakoff, LLP |
| The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 2365 | Net Winner | Becker & Poliakoff, LLP |
| The Gerald Blumenthal (IRA) | 1B0166 | 006832 | 2366 | Net Winner | Milberg LLP |
| Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2367 | Net Winner | Becker & Poliakoff, LLP |
| Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2368 | Net Winner | Becker & Poliakoff, LLP |
| Carol Fisher | 1F0116 | 000487 | 2369 | Net Winner | Becker & Poliakoff, LLP |
| Philip E. Miller and Steven A. Miller | 1M0187 | 000620 | 2370 | Net Winner | Becker & Poliakoff, LLP |
| Philip E. Miller and Steven A. Miller, as the heirs of Howard Miller | 1M0123 | 002891 | 2371 | Net Winner | Becker & Poliakoff, LLP |
| Samuels Family Limited Partnership | 1S0493 | 003897 | 2372 | Net Winner | Jaspan Schlesinger LLP |
| Michael Roth | 1R0057 | 000715 | 2373 | Net Winner | Milberg LLP |
| Lynda Roth | 1R0054 | 000721 | 2374 | Net Winner | Milberg LLP |
| Trust U/W.O Philip L. Shapiro | 1S0338 | 009825 | 2375 | Net Winner | SNR Denton US LLP |
| Shirley Friedman | 1F0131 | 011769 | 2376 | Net Winner | Becker & Poliakoff, LLP |
| Eugene Stern and Arlene Stern | 1S0288 | 003285 | 2377 | Net Winner | Becker & Poliakoff, LLP |
| Lawrence Roth and Jeannette Roth | 1R0159 | 011378 | 2378 | Net Winner | Becker & Poliakoff, LLP |
| Barbara Berdon | 1B0145 | 010279 | 2379 | Net Winner | SNR Denton US LLP |
| CHORO Associates | 1CM279 | 011393 | 2381 | ZeroBalance | Pro Se Filing |
| The Rose Gindel Revocable Trust | 1G0397 | 010208 | 2384 | ZeroBalance | SNR Denton US LLP |
| Coronado SA | 1FN015 | 000933 | 2386 | ZeroBalance | Lax & Neville, LLP |
| The Accu Plan Employees' Profit Sharing Trust | 1A0083 | 008504 | 2387 | Net Winner | Lax & Neville, LLP |
| Robin I. Logue and Peter G. Logue, as co-trustees of the Logue Family Revocable Trust | 1L0329 | 008883 | 2389 | ZeroBalance | Milberg LLP |

| | | | | | |
|---|---|---|---|---|---|
| S. Donald Friedman | 1F0114 | 013542 | 2390 | Net Winner | Moses & Singer LLP |
| Jeffrey R. Werner 11/1/98 Trust | 1EM225 | 014340 | 2392 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Marital Trust No. 1 Created under the Harvey Werner revocable Trust U/A/D 8/31/82 | 1EM424 | 014343 | 2393 | ZeroBalance | Bernfeld, Dematteo & Bernfeld, LLP |
| Werner Foundation | 1EM223 | 014342 | 2394 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Lawrence Simonds | 1S0349 | 002781 | 2395 | Net Winner | Pro Se Filing |
| Debra Wilpon | 1KW307 | 009899 | 2396 | Net Winner | Pro Se Filing |
| The Iris and Saul Katz Family Foundation, Inc. | 1KW252 | 009917 | 2397 | Net Winner | Pro Se Filing |
| Madelaine R. Kent, as trustee for the Madelaine R. Kent Living Trust | 1EM098 | 012919 | 2398 | Net Winner | Lax & Neville, LLP |
| Samuel-David Associates Ltd. | 1EM143 | 001658 | 2402 | Net Winner | Pro Se Filing |
| Eric Lipkin | 1L0092 | 013023 | 2403 | Net Winner | Becker & Poliakoff, LLP |
| Marc Lipkin | 1L0093 | 013503 | 2404 | Net Winner | Becker & Poliakoff, LLP |
| Sandy Sandler | 1S0268 | 004076 | 2405 | Net Winner | Becker & Poliakoff, LLP |
| Douglas Shapiro | 1EM186 | 005811 | 2406 | Net Winner | DUANE MORRIS LLP |
| Robyn G. Chernis Irrevocable Trust U/D/T 7/4/93, Peter G. Chernis Trustee | 1EM041 | 004583 | 2407 | Net Winner | DUANE MORRIS LLP |
| Leila F. Sobin | 1EM210 | 008499 | 2408 | Net Winner | Seeger Weiss LLP |
| Diane Sloves as Tstee Under Rev Tst Agreement Dtd 10/13/00 for the Benefit of D Sloves | 1S0274 | 009122 | 2409 | ZeroBalance | Milberg LLP |
| The Marilyn Chernis Revocable Trust | 1EM052 | 004691 | 2423 | Net Winner | DUANE MORRIS LLP |
| The C.E.H. Limited Partnership | 1EM313 | 015133 | 2424 | Net Winner | DUANE MORRIS LLP |
| Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2426 | Net Winner | Becker & Poliakoff, LLP |
| Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2427 | Net Winner | Becker & Poliakoff, LLP |
| Magnus and Eleanore Unflat, Co-Trustees of The Eleanore C. Unflat Living Trust U/A dtd 4/9/91 | 1U0019 | 005095 | 2429 | Net Winner | DUANE MORRIS LLP |
| Edwin A. Grant II | 1G0329 | 001030 | 2430 | Net Winner | Becker & Poliakoff, LLP |
| Murray Gold Trust FBO Gold Children | 1G0269 | 004929 | 2434 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Shirley Friedman | 1F0225 | 002620 | 2435 | Net Winner | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| Norman Schlessberg, Trustee of the Norman Schlessberg Trust | 1S0313 | 000152 | 2436 | Net Winner | Lax & Neville, LLP |
| Rona Mast | 1M0101 | 001432 | 2437 | Net Winner | Becker & Poliakoff, LLP |
| Sheldon Seissler | 1S0336 | 002425 | 2438 | Net Winner | Becker & Poliakoff, LLP |
| Douglas G. Brown, Trustee of the Douglas G. Brown Revocable Trust | 1B0139 | 015094 | 2439 | Net Loser | Milberg LLP |
| Sheila Kolodny | 1K0132 | 003349 | 2440 | Net Winner | Lax & Neville, LLP |
| The Benjamin W. Roth Irrevocable Trust | 1R0091 | 011537 | 2441 | Net Winner | Stroock & Stroock & Lavan LLP |
| Barbara Kotlikoff Harman | 1H0099 | 001418 | 2443 | Net Winner | Stroock & Stroock & Lavan LLP |
| The Lawrence Family Trust, George Lawrence and Theresa Lawrence, Trustees | 1L0128 | 003372 | 2444 | Net Winner | Becker & Poliakoff, LLP |
| Edward A. Zraick Jr., Patricia DeLuca and Karen M. Rich TIC | 1Z0037 | 002107 | 2445 | Net Winner | Becker & Poliakoff, LLP |
| Paul Kaye | 1K0200 | 009107 | 2447 | Net Loser | Lax & Neville, LLP |
| Richard Roth | 1R0060 | 000710 | 2448 | Net Winner | Milberg LLP |
| Florence Roth | 1R0047 | 000712 | 2449 | Net Winner | Milberg LLP |
| Clayre Hulsh Haft | 1H0007 | 010184 | 2454 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| Gold Investment Club | 1G0270 | 004928 | 2457 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Sally K. Simonds | 1S0351 | 002753 | 2459 | Net Winner | Pro Se Filing |
| Shawn Kolodny and Andrew Kolodny JT/WROS | 1K0133 | 003400 | 2466 | Net Winner | Pro Se Filing |
| Jonathan Sobin | 1EM208 | 008501 | 2469 | Net Winner | Milberg LLP |
| JIR Enterprises LLC | 1J0060 | 011572 | 2471 | Net Winner | Lax & Neville, LLP |
| Roger Williams, Executor of the Estate of Barbara L. Laird | 1ZA365 | 008623 | 2474 | Net Winner | Lax & Neville, LLP |
| The Northeast Investment Club | 1ZB123 | 000361 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Edmund A. Nahas | 1N0022 | 006354 | 2476 | Net Winner | Becker & Poliakoff, LLP |
| Morton L. Certilman and Joyce Certilman | 1C1013 | 009706 | 2477 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| Seth Mitchell Avergon | 1ZB123 | 000713 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Larry Berger | 1ZB123 | 002162 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| David Berkwitz | 1ZB123 | 002521 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Joyce Berkwitz | 1ZB123 | 001033 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Paula Berkwitz | 1ZB123 | 001010 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Hetty Berkwitz #1 | 1ZB123 | 000234 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Hetty Berkwitz #2 | 1ZB123 | 000235 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Mark & Linda Bessell #1 | 1ZB123 | 001797 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Mark & Linda Bessell #2 | 1ZB123 | 001792 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Mark & Linda Bessell #3 | 1ZB123 | 001791 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Ann C. Binder, Tee U/A dtd | 1ZB123 | 070195 | 2475 | Net Loser | Becker & Poliakoff, LLP |

| 8/10/95 | | | | | |
|---|---|---|---|---|---|
| **Deborah A. Brooks** | 1ZB123 | 001269 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Abraham Cohen** | 1ZB123 | 003103 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Marilyn Conrath** | 1ZB123 | 002622 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Susan Derby** | 1ZB123 | 000557 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Judith Diamond** | 1ZB123 | 000456 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Lawrence & Barbara Dubinet** | 1ZB123 | 000224 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Laura Dubinet** | 1ZB123 | 003495 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Laura Dubinet** | 1ZB123 | 008195 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Brian and Bridget Englebardt** | 1ZB123 | 001034 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Nan Fiedler** | 1ZB123 | 003087 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Jane Fox Costello** | 1ZB123 | 005517 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Freda Friedman #1** | 1ZB123 | 070083 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Freda Friedman #2** | 1ZB123 | 070194 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Ethan Towler Grayman** | 1ZB123 | 000375 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Samuel Towler Grayman** | 1ZB123 | 000376 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Sheila Greenfield** | 1ZB123 | 004666 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Beth Levin** | 1ZB123 | 006011 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Beverly Lieberman** | 1ZB123 | 002786 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Marthe Lowry** | 1ZB123 | 003683 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Marthe Lowry #2** | 1ZB123 | 003684 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Nicole Nagel** | 1ZB123 | 007121 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Christian & Sheri Nielsen** | 1ZB123 | 002479 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Bessie Pollicove** | 1ZB123 | 000675 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Bonnie Pritzker** | 1ZB123 | 001816 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Joshua Robbins** | 1ZB123 | 002333 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Kristina Rudd** | 1ZB123 | 001013 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Arlene Adams Schuyler** | 1ZB123 | 000064 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Barry and Joyce Schwartz** | 1ZB123 | 000301 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Alyce & Gerard Smith** | 1ZB123 | 006661 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Patricia Still** | 1ZB123 | 001773 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Jacob T. Towler-Grayman** | 1ZB123 | 000377 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Alexis Willey** | 1ZB123 | 000454 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Ellen & Nicholas Willey** | 1ZB123 | 000453 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Hannah Willey** | 1ZB123 | 000455 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Joseph Willey** | 1ZB123 | 003099 | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Shari & David Berkwitz** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Deborah Friedman** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Ronnie Friedman Special Needs Trust Account** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Patricia Herzog & Norman Janis** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Gabrielle Nissl** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Thomas Oelschlaeger** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Eric Passman** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| **Barbara Ann Perrucci** | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| Michael Towler | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Irlene Waldman | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| David E. Olesky | 1EM316 | 001655 | 2489 | Net Winner | Pro Se Filing |
| Ann Malcolm Olesky (IRA) | 1EM348 | 001656 | 2490 | Net Winner | Pro Se Filing |
| Edward L. Simonds | 1S0347 | 002756 | 2495 | Net Winner | Pro Se Filing |
| Brooke Simonds | 1S0348 | 002754 | 2496 | Net Winner | Pro Se Filing |
| Kathleen Giamo, Trustee of Trust Number 6 U/A 12/23/88 | 1F0132 | 012192 | 2498 | Net Winner | Lee J. Mondshein, Esq. |
| Naomi Gordon and Roger Gordon, TIC | 1G0254 | 002348 | 2502 | Net Winner | Gordon Law Group, LLP |
| The Marcia Chernis Revocable Trust DTD 1/16/87 | 1EM035 | 004690 | 2508 | Net Winner | DUANE MORRIS LLP |
| Delia Gail Rosenberg | 1R0250 | 011095 | 2509 | ZeroBalance | Milberg LLP |
| Deborah Kaye | 1ZA364 | 009124 | 2510 | Net Winner | Lax & Neville, LLP |
| Lee Mellis | 1ZA448 | 000218 | 2505 | Net Winner | Stanley Dale Cohen (3466) |
| Jean Pomerantz and Bonita Savitt | 1ZB017 | 001806 | 2505 | Net Winner | Stanley Dale Cohen (3466) |
| Lee Mellis (IRA) | 1ZR082 | 000182 | 2505 | Net Winner | Stanley Dale Cohen (3466) |
| Kenneth E. Roth | 1R0213 | 004000 | 2514 | ZeroBalance | Lax & Neville, LLP |
| Samuel Olesky | 1EM317 | 001657 | 2520 | Net Winner | Pro Se Filing |
| Howard M. Schupak | 1S0260 | 008204 | 2522 | Net Winner | Pro Se Filing |
| Lori A. Sirotkin | 1S0545 | 006420 | 2523 | Net Winner | Becker & Poliakoff, LLP |
| Boyer Palmer | 1P0098 | 009464 | 2531 | Net Winner | Becker & Poliakoff, LLP |
| Lewis and Jane Alpern | 1A0085 | 002802 | 2532 | Net Winner | Becker & Poliakoff, LLP |
| Bernard Certilman | 1C1010 | 009546 | 2535 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| Ellen Bernfeld | 1EM014 | 002193 | 2689 | Net Winner | Becker & Poliakoff, LLP |
| The Marilyn Bernfeld Trust | 1EM017 | 001884 | 2691 | Net Winner | Becker & Poliakoff, LLP |
| P&M Joint Venture, and Ellen Bernfeld and Marilyn Bernfeld | 1EM239 | 001843 | 2692 | Net Winner | Becker & Poliakoff, LLP |
| Barbara Engel | 1E0111 | 000868 | 2693 | Net Winner | Becker & Poliakoff, LLP |
| The Feldman Rous Grodin Epstein MD PA Profit Sharing Plan, Mark S. Feldman | 1F0005 | 002836 | 2694 | ZeroBalance | Becker & Poliakoff, LLP |
| The Howard L. Frucht and Carolyn Frucht Revocable Trust | 1F0106 | 001279 | 2695 | Net Winner | Becker & Poliakoff, LLP |
| Gregg Rechler | 1R0244 | 011081 | 2697 | ZeroBalance | Becker & Poliakoff, LLP |
| Joan Roman | 1R0147 | 001182 | 2700 | Net Winner | Becker & Poliakoff, LLP |
| Robert Roman | 1R0148 | 001181 | 2703 | Net Winner | Becker & Poliakoff, LLP |
| Adele Shapiro | 1S0295 | 003856 | 2707 | Net Winner | Becker & Poliakoff, LLP |
| David Shapiro | 1S0296 | 003847 | 2711 | Net Winner | Becker & Poliakoff, LLP |
| David Shapiro as Nominee | 1S0297 | 003851 | 2713 | Net Winner | Becker & Poliakoff, LLP |
| David Shapiro as Nominee | 1S0297 | 003851 | 2714 | Net Winner | Becker & Poliakoff, LLP |
| Dr. Daniel Shapiro | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **Laurie Labdon** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Ethan Shapiro** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Jeanette Shapiro** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Steven Brown** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Hilda Drucker** | 1S0297 | 010228 | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **David Drucker** | 1S0297 | 010715 | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Alan Teicher** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **John Vakoutis** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **Marilyn Komarc** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro** | 1S0297 | N/A | 2714 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro as Nominee** | 1S0298 | 003849 | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Alan Teicher** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Naomi Holloch** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Shapiro** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Myra Levine** | 1S0298 | 009397 | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Ruth and Erich Hirschberg** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Naomi Karp** | 1S0298 | 009660 | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Marilyn Komarc** | 1S0298 | 013430 | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Brenda and Jonathan Myer** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Steven Brown** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **Jeremy Shapiro** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro** | 1S0298 | N/A | 2715 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro as Nominee** | 1S0299 | 003848 | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **Fred Mandel** | 1S0299 | 014728 | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **Elaine Langweiler** | 1S0299 | 010899 | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **Irv Sonnenfeld** | 1S0299 | 011045 | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **Cathryn Becker** | 1S0299 | N/A | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro** | 1S0299 | N/A | 2718 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro as Nominee** | 1K0118 | 003850 | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Laura Kaplan** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Nina Singer** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Nancy Kaplan** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Linda Bush** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Jonathan Van Gieson** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Adam Jacob Singer DeRive** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **David Shaprio** | 1K0118 | N/A | 2722 | Net Winner | Becker & Poliakoff, LLP |
| **Deborah Shapiro** | 1S0301 | 003855 | 2725 | Net Winner | Becker & Poliakoff, LLP |
| **The Susan and Michael Shapiro Memorial Foundation** | 1S0073 | 003853 | 2727 | Net Winner | Becker & Poliakoff, LLP |
| **Laura E. Guggenheimer Cole** | 1C1258 | 009721 | 2744 | Net Winner | SNR Denton US LLP |
| **Lawrence Simonds** | 1S0508 | 002760 | 2748 | Net Loser | Pro Se Filing |
| **The Madeline Celia Chais 1992 Trust** | 1C1204 | 013787 | 2749 | Net Winner | Sills Cummis & Gross P.S. |
| **The 1994 Trust for the Children of Stanley and Pamela Chais** | 1C1215 | 013845 | 2752 | Net Winner | Sills Cummis & Gross P.S. |

| | | | | | |
|---|---|---|---|---|---|
| **Barbara Harris** | 1H0092 | 002704 | 2753 | Net Loser | Milberg LLP |
| **The Palmer Family Trust** | 1EM144 | 004451 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Ryan Murray** | 1EM144 | 012917 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Callie Murray** | 1EM144 | 012927 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Brett Palmer** | 1EM144 | 012945 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Blake Palmer** | 1EM144 | 014215 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Oscar Palmer** | 1EM144 | 013011 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Sophia Palmer** | 1EM144 | 013027 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Dana LeFavor** | 1EM144 | 012931 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Heidi Holmers** | 1EM144 | 012928 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Kelly Burich** | 1EM144 | 012926 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Boyer F. Palmer** | 1EM144 | 012944 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Megan Burich** | 1EM144 | 012982 | 2757 | Net Winner | Becker & Poliakoff, LLP |
| **Bruce Wilpon** | 1KW118 | 009950 | 2760 | Net Winner | Pro Se Filing |
| **Michael Katz & Dayle Katz J/T WROS** | 1KW020 | 009933 | 2761 | Net Winner | Davis Polk & Wardwell LLP |
| **Sterling Mets, L.P.** | 1KW218 | 009912 | 2762 | ZeroBalance | Davis Polk & Wardwell LLP |
| **The Estate of Leonard J. Schreier** | 1KW372 | 009882 | 2763 | Net Winner | Pro Se Filing |
| **William M. Woessner and Sheila A. Woessner** | 1CM191 | 000450 | 2766 | Net Winner | Milberg LLP |
| **Alvin J. Delaire, Jr.** | 1D0012 | 002886 | 2767 | Net Winner | Pro Se Filing |
| **Carole Delaire** | 1D0044 | 002885 | 2768 | Net Winner | Pro Se Filing |
| **Debra Brown** | 1B0195 | 000294 | 2771 | Net Winner | Becker & Poliakoff, LLP |
| **Benjamin T. Heller and the Benjamin T. Heller Irrevocable Trust** | 1H0166 | 014192 | 2772 | ZeroBalance | Becker & Poliakoff, LLP |
| **The Lifton Family Foundation** | 1KW228 | 010951 | 2773 | Net Winner | Becker & Poliakoff, LLP |
| **Jonathan Schwartz as Trustee for the benefit of Nancy M. Riehm** | 1ZB496 | 004891 | 2774 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro as Nominee** | 1S0298 | 003849 | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Alan Teicher** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Naomi Holloch** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Shapiro** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Myra Levine** | 1S0298 | 009397 | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Ruth and Erich Hirschberg** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Naomi Karp** | 1S0298 | 009660 | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Marilyn Komarc** | 1S0298 | 013430 | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Brenda and Jonathan Myer** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Steven Brown** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **Jeremy Shapiro** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro** | 1S0298 | N/A | 2775 | Net Winner | Becker & Poliakoff, LLP |
| **David Shapiro as Nominee** | 1S0298 | 003849 | 2777 | Net Winner | Becker & Poliakoff, LLP |
| **Alan Teicher** | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| **Naomi Holloch** | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |

| Richard Shapiro | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
|---|---|---|---|---|---|
| Myra Levine | 1S0298 | 009397 | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Ruth and Erich Hirschberg | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Naomi Karp | 1S0298 | 009660 | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Marilyn Komarc | 1S0298 | 013430 | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Brenda and Jonathan Myer | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Steven Brown | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Jeremy Shapiro | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| David Shapiro | 1S0298 | N/A | 2777 | Net Winner | Becker & Poliakoff, LLP |
| Jay Gaines | 1CM065 | 010703 | 2778 | Net Winner | Sills Cummis & Gross P.S. |
| Jay Gaines and Sherry Gaines | 1CM068 | 010734 | 2779 | Net Winner | Sills Cummis & Gross P.S. |
| Jay Gaines & Co. Profit Sharing | 1CM067 | 010726 | 2780 | Net Winner | Sills Cummis & Gross P.S. |
| Jane M. Delaire | 1H0004 | 010446 | 2785 | Net Winner | Pro Se Filing |
| Karl Drobitsky | 1D0050 | 004124 | 2786 | Net Winner | Lax & Neville, LLP |
| Rosalyn Schwartzman | 1EM184 | 003557 | 2787 | Net Winner | Greene Espel PLLP |
| David and Bari Belosa | 1B0196 | 001085 | 2789 | Net Winner | Lax & Neville, LLP |
| Robert Luria Partners | 1L0324 | 013315 | 2791 | Net Winner | Jaspan Schlesinger LLP |
| Ruth Mechaneck | 1ZB506 | 000838 | 2792 | ZeroBalance | Lax & Neville, LLP |
| Dana Mandelbaum (Guritzky) | 1G0239 | 001271 | 2796 | Net Winner | Arent Fox LLP |
| Dr. Ronald P. Guritzky | 1G0235 | 001049 | 2797 | Net Winner | Arent Fox LLP |
| The Guritzky Family Partnership LP | 1G0236 | 001106 | 2798 | Net Winner | Arent Fox LLP |
| Lemtag Associates LLP | 1CM214 | 011532 | 2801 | Net Winner | Stroock & Stroock & Lavan LLP |
| Allan R. Hurwitz | 1H0093 | 001261 | 2803 | Net Winner | Pro Se Filing |
| Allan R. Hurwitz and Barbara J. Hurwitz JT/WROS | 1H0094 | 001028 | 2805 | Net Winner | Pro Se Filing |
| Frieda Freshman Revocable Trust, Frieda Freshman Trustee | 1F0093 | 000745 | 2809 | Net Winner | Becker & Poliakoff, LLP |
| The Walter Freshman Trust "A", Frieda Freshman Trustee | 1F0092 | 000767 | 2810 | Net Winner | Becker & Poliakoff, LLP |
| Laurence and Suzanne Kaye | 1K0122 | 009106 | 2813 | Net Winner | Lax & Neville, LLP |
| David M. Katz | 1KW201 | 009908 | 2759 | Net Winner | Davis Polk & Wardwell LLP |
| The Herbert Bernfeld Residuary Trust | 1EM015 | 001883 | 2690 | Net Winner | Becker & Poliakoff, LLP |
| Nathan Zatz | 1ZB123 | N/A | 2475 | Net Loser | Becker & Poliakoff, LLP |
| Do Stay, Inc. | 1D0040 | 002266 | 2820 | Net Winner | Milberg LLP |
| Shelia Kolodny | 1K0042 | 003348 | 2823 | ZeroBalance | Lax & Neville, LLP |
| Laurence E. Leif | 1L0139 | 000458 | 2825 | Net Loser | Lax & Neville, LLP |
| Arthur Friedman & Ruth Friedman J/T WROS | 1KW004 | 009929 | 2827 | Net Winner | Pro Se Filing |
| Saul B. Katz and Brian Hahn, Jr., | 1KW336 | 009890 | 2828 | Net Winner | Pro Se Filing |

| TIC | | | | | |
|---|---|---|---|---|---|
| Sterling 20 LLC | 1KW358 | 009884 | 2829 | Net Winner | Pro Se Filing |
| Marilyn Davis & Jacob Davis, Trustees of the U/T/A by Marilyn Davis | 1ZA052 | 010613 | 2830 | Net Winner | Lax & Neville, LLP |
| The Bernfeld Joint Venture | 1EM013 | 001842 | 2835 | Net Winner | Becker & Poliakoff, LLP |
| Marilyn Bernfeld | 1EM013 | 014648 | 2835 | Net Winner | Becker & Poliakoff, LLP |
| Herbert Bernfeld | 1EM013 | 014646 | 2835 | Net Winner | Becker & Poliakoff, LLP |
| Tom Bernfeld | 1EM013 | 014650 | 2835 | Net Winner | Becker & Poliakoff, LLP |
| Ellen Bernfeld | 1EM013 | 014649 | 2835 | Net Winner | Becker & Poliakoff, LLP |
| The Theresa R. Ryan and Lawrence J. Ryan Trust, Theresa R. Ryan Trustee | 1R0133 | 000852 | 2836 | Net Winner | Becker & Poliakoff, LLP |
| Scoggin Worldwide Fund, Ltd.[12] | 1Z0033 | 006584 | 2837 | Net Loser | Becker & Poliakoff, LLP |
| The Benjamin Rechler Trust, Mitchell Rechler, Trustee | 1R0081 | 004179 | 2838 | Net Winner | Becker & Poliakoff, LLP |
| Glenn Rechler and Tracey Weaver | 1R0242 | 007218 | 2839 | ZeroBalance | Becker & Poliakoff, LLP |
| The Willi Rechler Trust, Mitchel Rechler Trustee | 1R0082 | 004180 | 2840 | Net Winner | Becker & Poliakoff, LLP |
| Lawrence I. Brown and Barbara Brown JT WROS | 1B0154 | 002892 | 2845 | Net Winner | Milberg LLP |
| Frederic Konigsberg and Susan Konigsberg | 1K0175 | 002256 | 2847 | Net Winner | Norman A. Kaplan, Esq. |
| Magnus A. Unflat | 1U0015 | 005096 | 2851 | Net Winner | DUANE MORRIS LLP |
| Magnus A. Unflat | 1U0005 | 010621 | 2851 | Net Winner | DUANE MORRIS LLP |
| Jeffrey Neil Konigsberg | 1K0107 | 014955 | 2852 | Net Winner | Norman A. Kaplan, Esq. |
| Judith Konigsberg | 1K0098 | 001795 | 2853 | Net Winner | Norman A. Kaplan, Esq. |
| Marc Konigsberg | 1K0109 | 002306 | 2854 | Net Winner | Norman A. Kaplan, Esq. |
| Stephen Ross Konigsberg | 1K0110 | 014958 | 2855 | Net Winner | Norman A. Kaplan, Esq. |
| Bradermak Equities, Ltd. | 1B0150 | 013292 | 2856 | Net Winner | Norman A. Kaplan, Esq. |
| Konigsberg Wolf & Co. PC 401-K Plan #2 | 1K0106 | 001604 | 2857 | Net Winner | Norman A. Kaplan, Esq. |
| Axelrod Investments LLC, and Leon Axelrod and Carole Axelrod | 1ZB229 | 001669 | 2858 | Net Loser | Becker & Poliakoff, LLP |
| The Daprex Profit Sharing and 401(k) Plan | 1D0053 | 002411 | 2859 | Net Winner | Becker & Poliakoff, LLP |
| Alan Roth | 1R0190 | 002214 | 2861 | Net Winner | Becker & Poliakoff, LLP |
| Richard Friedman | 1F0134 | 002096 | 2862 | Net Loser | Becker & Poliakoff, LLP |
| Eleanor S. Gold, Trustee U/A/D 08/08/90 | 1G0035 | 000342 | 2864 | ZeroBalance | Bernfeld, Dematteo & Bernfeld, LLP |
| Murray Gold, Trustee U/A/D 08/08/90 | 1G0036 | 001011 | 2865 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Eleanor S. Gold, Trustee U/A/D | 1G0268 | 000343 | 2866 | Net Winner | Bernfeld, Dematteo & |

---

[12] Claim transferred from Lois Zenkel to Scoggin Worldwide Fund, Ltd. on June 23, 2011.

| | | | | | |
|---|---|---|---|---|---|
| **08/08/90 c/o Murray Gold, Trustee** | | | | | Bernfeld, LLP |
| **The Daprex Profit Sharing and 401(k) Plan** | 1D0053 | 002411 | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Murray Gold, Esq. Money Purchase Plan** | 1G0037 | 001113 | 2863 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| **Mildred Arent** | 1D0053 | N/A | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Lisa Cavanaugh** | 1D0053 | 013648 | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Kevin Galvis** | 1D0053 | 013645 | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Laura Hallick** | 1D0053 | 013646 | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Cathy Osipow** | 1D0053 | N/A | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Thomas Shippam** | 1D0053 | 013647 | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **Nina Westphal** | 1D0053 | N/A | 2860 | Net Winner | Becker & Poliakoff, LLP |
| **The Friedman Credit Shelter Trust** | 1F0226 | 011741 | 2870 | ZeroBalance | Becker & Poliakoff, LLP |
| **The Estate of Gabriel Friedman** | 1F0227 | 011388 | 2871 | ZeroBalance | Becker & Poliakoff, LLP |
| **Russell and Karen Yokomizo-Lipkin** | 1L0094 | 013502 | 2874 | Net Winner | Becker & Poliakoff, LLP |
| **The Roberta Schwartz Trust** | 1S0324 | 002946 | 2875 | Net Winner | Becker & Poliakoff, LLP |
| **Debbie Lynn Lindenbaum** | 1C1011 | 003283 | 2879 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| **Constance Friedman** | 1F0098 | 008505 | 2880 | Net Winner | Lax & Neville, LLP |
| **Chalek Associates LLC** | 1C1229 | 000898 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Morton J. Chalek** | 1C1229 | 013177 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Chalek** | 1C1229 | 013741 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Mitchel Chalek** | 1C1229 | 014191 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **David Chalek** | 1C1229 | 014189 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Isabel Chalek** | 1C1229 | 014190 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Robin Tzannes** | 1C1229 | 015022 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Tzannes** | 1C1229 | 015021 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **John Tzannes** | 1C1229 | 014944 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Jessica Decker** | 1C1229 | 014346 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **Frances Reiss** | 1C1229 | 013179 | 2881 | Net Winner | Becker & Poliakoff, LLP |
| **S. Donald Friedman** | 1F0054 | 013407 | 2882 | Net Winner | Moses & Singer LLP |
| **S. Donald Friedman** | 1F0148 | N/A | 2882 | ZeroBalance | Moses & Singer LLP |
| **Carole Angel** | 1A0034 | 011748 | 2898 | Net Winner | Skoloff & Wolfe, P.C. |
| **The Mittlemann Family Foundation** | 1KW357 | 003370 | 2901 | Net Winner | Pro Se Filing |
| **Neal M. Goldman** | 1G0325 | 005461 | 2902 | ZeroBalance | Pro Se Filing |
| **Northern Trust, NA, as Successor Trustee of the Melvin N. Lock Trust** | 1EM117 | 002499 | 2915 | Net Winner | Fulbright & Jaworski L.L.P. |
| **Northern Trust, NA, as Successor Trustee of the Melvin N. Lock Trust** | 1EM117 | 002499 | 2916 | Net Winner | Fulbright & Jaworski L.L.P. |
| **The Tali Chais 1997 Trust** | 1C1271 | 005808 | 2922 | Net Winner | Sills Cummis & Gross |

| | | | | | P.S. |
|---|---|---|---|---|---|
| The Ari Chais 1999 Trust | 1C1284 | 005286 | 2923 | Net Winner | Sills Cummis & Gross P.S. |
| The Benjamin Paul Chasalow 1999 Trust | 1C1291 | 005290 | 2924 | Net Winner | Sills Cummis & Gross P.S. |
| The Jonathan Wolf Chais Trust | 1C1227 | 013792 | 2925 | Net Winner | Sills Cummis & Gross P.S. |
| The Justin Robert Chasalow 1999 Trust | 1C1289 | 005285 | 2926 | Net Winner | Sills Cummis & Gross P.S. |
| The Rachel Allison Chasalow 1999 Trust | 1C1290 | 005291 | 2927 | Net Winner | Sills Cummis & Gross P.S. |
| The Chloe Frances Chais 1994 Trust | 1C1212 | 006138 | 2928 | Net Winner | Sills Cummis & Gross P.S. |
| The Abbit Family Trust dated September 7, 1990, Jeffrey Brian Abbit and Linda Anne Abbit, Trustees | 1A0089 | 004904 | 2929 | Net Winner | Becker & Poliakoff, LLP |
| The Emily Chais Issue Trust #1 | 1C1024 | 013777 | 2930 | Net Winner | Sills Cummis & Gross P.S. |
| The Brodsky Irrevocable Trust dated March 12, 1990, Linda Anne Abbit and Jeffrey Brian Abbit Trustees | 1ZB025 | 003958 | 2931 | Net Loser | Becker & Poliakoff, LLP |
| The Emily Chais Issue Trust #2 | 1C1025 | 013778 | 2932 | Net Winner | Sills Cummis & Gross P.S. |
| The Emily Chais Trust #3 | 1C1023 | 013776 | 2933 | Net Winner | Sills Cummis & Gross P.S. |
| The 1996 Trust for the Children of Pamela and Stanley Chais | 1C1270 | 013846 | 2934 | Net Winner | Sills Cummis & Gross P.S. |
| The Justin Robert Chasalow Transferee Trust #1 | 1C1308 | 013844 | 2935 | Net Winner | Sills Cummis & Gross P.S. |
| The Rachel Allison Chasalow Transferee Trust #1 | 1C1309 | 013843 | 2936 | Net Winner | Sills Cummis & Gross P.S. |
| The William Frederick Chais Issue Trust #1 | 1C1038 | 013781 | 2937 | Net Winner | Sills Cummis & Gross P.S. |
| The Benjamin Paul Chasalow Transferee Trust #1 | 1C1307 | 013842 | 2938 | Net Winner | Sills Cummis & Gross P.S. |
| The William Frederick Chais Issue Trust #2 | 1C1039 | 013782 | 2939 | Net Winner | Sills Cummis & Gross P.S. |
| The Mark Hugh Chais Issue Trust #1 | 1C1031 | 013785 | 2940 | Net Winner | Sills Cummis & Gross P.S. |
| Maurice S. Sage Foundation | 1S0549 | 010205 | 2944 | ZeroBalance | SNR Denton US LLP |
| Sage Associates | 1S0547 | 010206 | 2945 | Net Winner | SNR Denton US LLP |
| Sage Associates II | 1S0548 | 010203 | 2946 | ZeroBalance | SNR Denton US LLP |
| Amy Joel | 1B0258 | 008920 | 2947 | Net Winner | Jaspan Schlesinger LLP |
| JF Partnership | 1J0004 | 012677 | 2948 | Net Winner | Schulte Roth & Zabel |

| | | | | | LLP |
|---|---|---|---|---|---|
| **JEMW Partnership** | 1J0003 | 012673 | 2949 | Net Winner | Schulte Roth & Zabel LLP |
| **JLN Partnership** | 1J0008 | 012676 | 2950 | Net Winner | Schulte Roth & Zabel LLP |
| **JAB Partnership** | 1J0002 | 012670 | 2951 | Net Winner | Schulte Roth & Zabel LLP |
| **Jeffry M. Picower Special Company** | 1P0023 | 012671 | 2952 | Net Winner | Schulte Roth & Zabel LLP |
| **Barbara Picower** | 1P0019 | 012675 | 2953 | Net Winner | Schulte Roth & Zabel LLP |
| **Trust U/W Abraham Hershson** | 1H0117 | 003599 | 2961 | Net Winner | Schulte Roth & Zabel LLP |
| **Michael Mathias and Stacey Mathias JT WROS** | 1M0100 | 002619 | 2963 | Net Winner | Milberg LLP |
| **Patricia Samuels** | 1S0497 | 004841 | 2964 | Net Winner | Jaspan Schlesinger LLP |
| **Andrew Ross Samuels** | 1S0495 | 004971 | 2965 | Net Winner | Jaspan Schlesinger LLP |
| **Anne Strickland Squadron** | 1S0478 | 004783 | 2966 | Net Winner | Lax & Neville, LLP |
| **Barbara Roth and Mark Roth** | 1R0123 | 005648 | 2977 | Net Winner | Polsinelli Shughart PC |
| **Nina Westphal** | 1W0107 | 000945 | 2978 | Net Winner | Becker & Poliakoff, LLP |
| **The Ari Chais 1999 Trust** | 1C1284 | 005286 | 2982 | Net Winner | Sills Cummis & Gross P.S. |
| **The Benjamin Paul Chasalow 1999 Trust** | 1C1291 | 005290 | 2983 | Net Winner | Sills Cummis & Gross P.S. |
| **The Chloe Frances Chais 1994 Trust** | 1C1212 | 006138 | 2984 | Net Winner | Sills Cummis & Gross P.S. |
| **The Justin Robert Chasalow 1999 Trust** | 1C1289 | 005285 | 2985 | Net Winner | Sills Cummis & Gross P.S. |
| **The Rachel Allison Chasalow 1999 Trust** | 1C1290 | 005291 | 2986 | Net Winner | Sills Cummis & Gross P.S. |
| **The Tali Chais 1997 Trust** | 1C1271 | 005808 | 2987 | Net Winner | Sills Cummis & Gross P.S. |
| **John Maccabee and Sherry Morse Maccabee** | 1M0002 | 010609 | 2989 | Net Winner | Lax & Neville, LLP |
| **Red Valley Partners** | 1KW198 | 009907 | 2994 | Net Winner | Pro Se Filing |
| **Anne Strickland Squadron** | 1S0234 | 005577 | 3000 | Net Winner | Lax & Neville, LLP |
| **Jeannette F. Roth** | 1R0191 | 009064 | 3001 | ZeroBalance | Becker & Poliakoff, LLP |
| **Daniel Ryan** | 1R0134 | 000857 | 3002 | Net Loser | Becker & Poliakoff, LLP |
| **Toby Lees** | 1KW448 | 002918 | 3003 | Net Loser | Becker & Poliakoff, LLP |
| **Gloria Konigsberg I/T/F Jeffrey Konigsberg** | 1K0052 | 007931 | 3006 | Net Winner | Norman A. Kaplan, Esq. |
| **Gloria Konigsberg I/T/F Stephen R. Konigsberg** | 1K0053 | 007933 | 3007 | Net Winner | Norman A. Kaplan, Esq. |
| **Rosenthal Family LLC** | 1R0108 | 009487 | 3014 | ZeroBalance | SNR Denton US LLP |
| **Denis Castelli** | 1C1301 | 002488 | 3022 | Net Winner | Becker & Poliakoff, LLP |
| **Amy Luria Partners LLC** | 1L0323 | 013293 | 3030 | Net Winner | Jaspan Schlesinger LLP |

| | | | | | |
|---|---|---|---|---|---|
| The Estate of Richard A. Luria, David Richman and Jay Rose, Executors | 1L0108 | 002859 | 3035 | Net Winner | Jaspan Schlesinger LLP |
| The Estate of Richard A. Luria, David Richman and Jay Rose, Executors | 1L0108 | 002859 | 3036 | Net Winner | Jaspan Schlesinger LLP |
| Melvyn I. Weiss and Barbara J. Weiss | 1CM241 | 014261 | 3039 | Net Winner | Seeger Weiss LLP |
| Lawrence Roth | 1R0192 | 004866 | 3040 | Net Winner | Becker & Poliakoff, LLP |
| Jonathan Schwartz | 1ZR040 | 005186 | 3041 | Net Loser | Becker & Poliakoff, LLP |
| The Allen Family Trust | 1CM406 | 000105 | 3051 | Net Winner | Becker & Poliakoff, LLP |
| Columbia University | 1C0048 | 015060 | 3056 | Net Winner | Venable LLP |
| DAVID GROSS AND IRMA GROSS J/T WROS | 1CM404 | 000058 | 3070 | Net Winner | Pro Se Filing |
| Gloria Konigsberg | 1K0051 | 007932 | 3076 | Net Loser | Norman A. Kaplan, Esq. |
| Pulver Family Foundation, Inc. | 1P0050 | 013920 | 3079 | Net Winner | Lowenstein Sandler PC |
| The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3084 | Net Winner | Becker & Poliakoff, LLP |
| Morton L. Certilman and Joyce Certilman | 1C1013 | 009706 | 3089 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| Carole Lipkin | 1L0035 | 012861 | 3090 | Net Winner | Becker & Poliakoff, LLP |
| The Donald Rechler & Judith Rechler Grandchildren Annual Exclusion Trust | 1R0176 | 008938 | 3091 | Net Loser | Becker & Poliakoff, LLP |
| The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3093 | Net Winner | Becker & Poliakoff, LLP |
| Carol A. Kozloff | 1CM563 | 011228 | 3094 | Net Loser | Becker & Poliakoff, LLP |
| The D Stone Industries Inc. Profit Sharing Plan | 1S0201 | 014303 | 3095 | Net Winner | Becker & Poliakoff, LLP |
| Coronado SA | 1FR023 | 002126 | 3108 | Net Loser | Lax & Neville, LLP |
| Amy Roth | 1R0041 | 011153 | 3118 | Net Winner | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 1R0050 | 011154 | 3119 | Net Winner | Stroock & Stroock & Lavan LLP |
| Viola Brown, Trustee UTD 12/29/88 | 1B0078 | 002317 | 3121 | Net Winner | Milberg LLP |
| Elbert R. Brown, Trustee U/T/D 12/29/88 | 1B0073 | 002263 | 3122 | Net Winner | Milberg LLP |
| STEVEN P. NORTON | 1H0123 | 009834 | 3123 | Net Winner | Becker & Poliakoff, LLP |
| MARTIN R. HARNICK | 1H0123 | 009772 | 3123 | Net Winner | Becker & Poliakoff, LLP |
| Allan R Hurwitz, trustee Trust "A" U/W G Hurwitz | 1H0097 | 001056 | 3134 | Net Winner | Pro Se Filing |

| | | | | | |
|---|---|---|---|---|---|
| Megan Burich | 1EM144 | 012982 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Heidi Holmers | 1EM144 | 012928 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Brett Palmer | 1EM144 | 012945 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Blake Palmer | 1EM144 | 014215 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Callie Murray | 1EM144 | 012927 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Ryan Murray | 1EM144 | 012917 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Oscar Palmer | 1EM144 | 013011 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Sophia Palmer | 1EM144 | 013027 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Dana LeFavor | 1EM144 | 012931 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Boyer F. Palmer | 1EM144 | 012944 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Kelly Burich | 1EM144 | 012926 | 3139 | Net Winner | Becker & Poliakoff, LLP |
| Alice G. Miller Exemption Trust | 1ZA260 | 009171 | 3140 | Net Loser | Becker & Poliakoff, LLP |
| Alice G. Miller Marital Trust | 1ZA260 | 009172 | 3140 | Net Loser | Becker & Poliakoff, LLP |
| Martin Miller Living Trust | 1ZA260 | 009173 | 3140 | Net Loser | Becker & Poliakoff, LLP |
| Saul B. Katz | 1KW024 | 009934 | 3142 | Net Winner | Davis Polk & Wardwell LLP |
| Judaic Heritage Foundation, Inc. | 1CM568 | 004569 | 3143 | Net Winner | Lowenstein Sandler PC |
| The Emily Chais Trust #2 | 1C1022 | 013775 | 3144 | Net Winner | Sills Cummis & Gross P.S. |
| The Mark Hugh Chais Trust #2 | 1C1029 | 013783 | 3145 | Net Winner | Sills Cummis & Gross P.S. |
| The William Frederick Chais Trust #2 | 1C1036 | 013779 | 3147 | Net Winner | Sills Cummis & Gross P.S. |
| The Kostin Co. | 1K0060 | 006093 | 3151 | Net Winner | Morgan, Lewis & Bockius LLP |
| The Harvey L. Werner Revocable Trust | 1EM224 | 014341 | 3152 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Ellen Bernfeld | 1EM013 | 014649 | 3168 | Net Winner | Becker & Poliakoff, LLP |
| Marilyn Bernfeld | 1EM013 | 014648 | 3168 | Net Winner | Becker & Poliakoff, LLP |
| Herbert Bernfeld | 1EM013 | 014646 | 3168 | Net Winner | Becker & Poliakoff, LLP |
| Tom Bernfeld | 1EM013 | 014650 | 3168 | Net Winner | Becker & Poliakoff, LLP |
| Phillip Jaffe | 1EM091 | 012823 | 3170 | Net Winner | Becker & Poliakoff, LLP |
| Colette Jaffe | 1EM091 | 012832 | 3170 | Net Winner | Becker & Poliakoff, LLP |
| The Rhonda Shapiro Zinner 1993 Trust U/D/T DTD 7/7/93 As Amended | 1SH146 | 011468 | 3175 | Net Winner | Shearman & Sterling LLP |
| Ellen Bernfeld | 1EM078 | 014643 | 3187 | Net Winner | Becker & Poliakoff, LLP |
| The H&E Company A Partnership | 1EM078 | 002165 | 3187 | Net Winner | Becker & Poliakoff, LLP |
| The Herbert Bernfeld Residuary Trust | 1EM078 | 014645 | 3187 | Net Winner | Becker & Poliakoff, LLP |
| Marilyn Bernfeld | 1EM078 | 014644 | 3187 | Net Winner | Becker & Poliakoff, LLP |
| Donna Schaffer | 1ZA401 | 100401 | 3188 | Net Winner | Becker & Poliakoff, LLP |
| Jeffrey Schaffer | 1ZA401 | 100398 | 3188 | Net Winner | Becker & Poliakoff, LLP |
| Keith Schaffer | 1ZA339 | 100400 | 3189 | Net Winner | Becker & Poliakoff, LLP |
| Jeffrey Schaffer | 1ZA339 | 100397 | 3189 | Net Winner | Becker & Poliakoff, LLP |
| Carla Hirschhorn | 1ZA339 | 100192 | 3189 | Net Winner | Becker & Poliakoff, LLP |

| Elaine Stein Roberts | 1L0013 | 011552 | 3235 | Net Winner | SNR Denton US LLP |
|---|---|---|---|---|---|
| MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 | 1ZA025 | 000850 | 3238 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Margrit Franitza (IRA) | 1zb520 | 000812 | 3239 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| MANFRED FRANITZA (IRA) | 1ZB521 | 000851 | 3240 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Franitza Family Limited Partnership ("The Shores") | 1ZB315 | 000862 | 3241 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| Joyce Certilman | 1C1012 | 009601 | 3244 | Net Winner | Certilman, Balin, Adler & Hyman LLP |
| Anabella B. Charwat | 1ZB295 | 003142 | 3251 | Net Winner | Pro Se Filing |
| Anabella B. Charwat | 1ZB295 | 002800 | 3251 | Net Winner | Pro Se Filing |
| Ellen Bernfeld | 1EM239 | 014642 | 3255 | Net Winner | Becker & Poliakoff, LLP |
| Marilyn Bernfeld | 1EM239 | 014647 | 3255 | Net Winner | Becker & Poliakoff, LLP |
| Herbert Bernfeld Residuary Trust | 1EM239 | 015390 | 3255 | Net Winner | Becker & Poliakoff, LLP |
| Mark S. Charwat | 1ZB295 | 003131 | 3260 | Net Winner | Pro Se Filing |
| Mark S. Charwat | 1ZB295 | 002759 | 3260 | Net Winner | Pro Se Filing |
| Advent Management Corp. Pension Plan and Trust | 1ZA466 | 009527 | 3266 | Net Loser | Milberg LLP |
| Michael Epstein | 1M0083 | 004156 | 3269 | Net Loser | Becker & Poliakoff, LLP |
| Joan B Epstein | 1M0083 | 003543 | 3269 | Net Loser | Becker & Poliakoff, LLP |
| Richard Bailey | 1ZB295 | 013085 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| O'Brien, T & D | 1ZB295 | 005201 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Fetkowitz, F & E | 1ZB295 | N/A | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Raymond Nieves | 1ZB295 | 003133 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Dixie Morgal | 1ZB295 | 005910 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Rita D'Agostina | 1ZB295 | 004565 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Brenda G. Williams | 1ZB295 | 005484 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Martin Krebs | 1ZB295 | 003971 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Frank Nataro | 1ZB295 | 003306 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002562 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002481 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002954 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Celia Krebs Trust | 1ZB295 | 003915 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Frieda Stangler | 1ZB295 | 002371 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Bernice W Simon | 1ZB295 | 004213 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Georgiana Mallilo | 1ZB295 | 002842 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Anne-Marie Nataro | 1ZB295 | 003305 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Judith Bailey | 1ZB295 | 015322 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Henrietta Edelman | 1ZB295 | 003780 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3186 | Net Winner | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **Dena Silver** | 1ZB295 | 004668 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Janet Weiss** | 1ZB295 | N/A | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph Brancato** | 1ZB295 | 001159 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph Brancato** | 1ZB295 | 004014 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Shari Haber** | 1ZB295 | 004120 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Robyn Schmitt** | 1ZB295 | 003268 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Elise ITF Taylor Flagg** | 1ZB295 | 004800 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Ann Stillman** | 1ZB295 | 005457 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Mark Charwat** | 1ZB295 | 003131 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Mark Charwat** | 1ZB295 | 002759 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Ronald Hurwitz** | 1ZB295 | 001485 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Ronald Hurwitz** | 1ZB295 | 006824 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Robert Allan** | 1ZB295 | 005946 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Brian D. Lee** | 1ZB295 | 006347 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Patricia S. & Earl Pike** | 1ZB295 | 005459 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Helen Kornblatt & Robert Krizek JTWROS** | 1ZB295 | 004631 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Dixie H Morgal & Michael J Morgal** | 1ZB295 | 005911 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph Corso** | 1ZB295 | 003405 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Leo Fardella** | 1ZB295 | 005047 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Coppolino** | 1ZB295 | 008448 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Shizue Imai** | 1ZB295 | 003959 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **MCA Family Limited Partnership** | 1ZB295 | 005933 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Anthony Dias Blue** | 1ZB295 | 006345 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Anthony Dias Blue** | 1ZB295 | 013347 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **James & Barbara Prochilo** | 1ZB295 | 004559 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Andrew Ross** | 1ZB295 | 003415 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Michael C. Allen** | 1ZB295 | 005934 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Stevel B. Kaplan** | 1ZB295 | 005064 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 002204 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 005487 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 003895 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Fenney Kuo-Zelnick** | 1ZB295 | 003110 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Evan & Jacqueline Schecter** | 1ZB295 | 002943 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Evan & Jacqueline Schecter** | 1ZB295 | 002386 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Anabella B. Charwat** | 1ZB295 | 002800 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Anabella B. Charwat** | 1ZB295 | 003142 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **David Sternberg** | 1ZB295 | N/A | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Edna Harrington** | 1ZB295 | 005600 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Mellisa Morgal & Michael Morgal** | 1ZB295 | 004975 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Robert N. Getz LLC** | 1ZB295 | 006264 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Daniel A Sugerman Def Benefit Pension Plan** | 1ZB295 | 005612 | 3186 | Net Winner | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **Frank R. Nataro, M.D., P.C. Retirement Plan** | 1ZB295 | 003307 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Glenn Ross MD, PC Profit Sharing Plan** | 1ZB295 | 003416 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Michael C. Allen CPA PLLC 401K Profit Sharing Plan** | 1ZB295 | 005932 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joann P. Erb Pension Plan** | 1ZB295 | 005458 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Judith Bailey IRA** | 1ZB295 | 015323 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Noel Flagg IRA** | 1ZB295 | 002345 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Suzanne Bailey IRA** | 1ZB295 | 015321 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Geoffrey N. Oakden IRA** | 1ZB295 | 003052 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Paul B. Edelman IRA** | 1ZB295 | 003781 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph M. Auriccho** | 1ZB295 | 006655 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Ronnie Sonnenberg IRA** | 1ZB295 | 005356 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph D. Corso IRA** | 1ZB295 | 003406 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Rita D'Agostino IRA** | 1ZB295 | 004563 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Dr. Amy Z Gottlieb IRA** | 1ZB295 | 007398 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Johnny Lee IRA** | 1ZB295 | 005591 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Dixie Morgal IRA** | 1ZB295 | 005912 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Michael Allen IRA** | 1ZB295 | 005931 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Leav IRA** | 1ZB295 | 002953 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Mary Scully IRA** | 1ZB295 | 003875 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Steven Getz IRA** | 1ZB295 | 006361 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Ilya Libman IRA** | 1ZB295 | 003902 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Joann Erb IRA** | 1ZB295 | N/A | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Amelia R. Kipling IRA** | 1ZB295 | 006307 | 3186 | Net Winner | Becker & Poliakoff, LLP |
| **Michael Epstein** | 1M0083 | 004156 | 3270 | Net Loser | Becker & Poliakoff, LLP |
| **Joan B Epstein** | 1M0083 | 003543 | 3270 | Net Loser | Becker & Poliakoff, LLP |
| **Judith Bailey** | 1ZB295 | 015322 | 3273 | Net Winner | Reisman, Peirez & Reisman LLP |
| **Richard Bailey** | 1ZB295 | 013085 | 3274 | Net Winner | Reisman, Peirez & Reisman LLP |
| **Suzanne Bailey IRA** | 1ZB295 | 015321 | 3275 | Net Winner | Reisman, Peirez & Reisman LLP |
| **Judith Bailey IRA** | 1ZB295 | 015323 | 3276 | Net Winner | Reisman, Peirez & Reisman LLP |
| **White Orchard Investments, Ltd.** | 1ZA600 | 011597 | 3279 | Net Loser | Lax & Neville, LLP |
| **White Orchard Investments, Ltd.** | 1ZA600 | 011597 | 3280 | Net Loser | Lax & Neville, LLP |
| **Zachary Cahn** | 1S0224 | 007967 | 3281 | Net Loser | Pro Se Filing |
| **Susan Sansone** | 1S0224 | 007969 | 3282 | Net Loser | Pro Se Filing |
| **Andrew Schupak** | 1S0224 | 007973 | 3283 | Net Loser | Pro Se Filing |
| **Maria Tirone Winston** | 1S0224 | 007972 | 3284 | Net Loser | Pro Se Filing |
| **Jessica Schupak** | 1S0224 | 007970 | 3285 | Net Loser | Pro Se Filing |
| **Albert H Small** | 1S0195 | 006095 | 3311 | Net Winner | Venable LLP |
| **Patricia Ryan** | 1KW182 | 010084 | 3336 | Net Loser | Pro Se Filing |
| **Justin Blair** | 1KW182 | 009969 | 3339 | Net Loser | Pro Se Filing |

| | | | | | |
|---|---|---|---|---|---|
| **Roger Brown** | 1KW182 | 009975 | 3340 | Net Loser | Pro Se Filing |
| **Sherman L. Brown** | 1KW182 | 009976 | 3341 | Net Loser | Pro Se Filing |
| **Edward F. Bryan** | 1KW182 | 009977 | 3342 | Net Loser | Pro Se Filing |
| **Alice Carson** | 1KW182 | 009984 | 3343 | Net Loser | Pro Se Filing |
| **James M. Doerr** | 1KW182 | 009996 | 3344 | Net Loser | Sterling Equities |
| **Charles Skolnick** | 1KW182 | 010109 | 3346 | Net Loser | Sterling Equities |
| **Phyllis Leone** | 1KW182 | 000672 | 3347 | Net Loser | Pro Se Filing |
| **Jennifer L. Meredith** | 1KW182 | 010045 | 3348 | Net Loser | Sterling Equities |
| **Patricia M. Minucci** | 1KW182 | 010047 | 3349 | Net Loser | Pro Se Filing |
| **Thomas A. Donlan** | 1KW182 | 009997 | 3350 | Net Loser | Pro Se Filing |
| **Alexander Moroz** | 1KW182 | 010048 | 3351 | Net Loser | Pro Se Filing |
| **Tram Nguyen** | 1KW182 | 010053 | 3352 | Net Loser | Pro Se Filing |
| **Shu Q. Zhao** | 1KW182 | 010122 | 3353 | Net Loser | Pro Se Filing |
| **Vicki Rayfield** | 1KW182 | 010073 | 3354 | Net Loser | Pro Se Filing |
| **Mildred Arent** | 1D0053 | N/A | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Lisa Cavanaugh** | 1D0053 | 013648 | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Kevin Galvis** | 1D0053 | 013645 | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Laura Hallick** | 1D0053 | 013646 | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Cathy Osipow** | 1D0053 | N/A | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Thomas Shippam** | 1D0053 | 013647 | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **Nina Westphal** | 1D0053 | N/A | 3401 | Net Winner | Becker & Poliakoff, LLP |
| **BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82** | 1F0129 | 002837 | 3413 | Net Winner | Becker & Poliakoff, LLP |
| **J. X. REYNOLDS & CO., DEFFERED PROFIT SHARING PLAN** | 1ZA003 | 012783 | 3414 | Net Winner | Becker & Poliakoff, LLP |
| **JAMES REYNOLDS** | 1ZA003 | 012699 | 3414 | Net Winner | Becker & Poliakoff, LLP |
| **Olivia McKean** | 1ZB015 | 008408 | 3415 | Net Loser | Becker & Poliakoff, LLP |
| **Judith Whitman** | 1EM256 | 100146 | 3416 | Net Winner | Becker & Poliakoff, LLP |
| **Bernard Whitman** | 1EM256 | 100170 | 3416 | Net Winner | Becker & Poliakoff, LLP |
| **Morton J. Chalek** | 1C1229 | 013177 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Chalek** | 1C1229 | 013741 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Mitchel Chalek** | 1C1229 | 014191 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **David Chalek** | 1C1229 | 014189 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Isabel Chalek** | 1C1229 | 014190 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Robin Tzannes** | 1C1229 | 015022 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Tzannes** | 1C1229 | 015021 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **John Tzannes** | 1C1229 | 014944 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Jessica Decker** | 1C1229 | 014346 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **Frances Reiss** | 1C1229 | 013179 | 3472 | Net Winner | Becker & Poliakoff, LLP |
| **H&E Company A Partnership** | 1EM078 | 002165 | 3473 | Net Winner | Becker & Poliakoff, LLP |
| **Ellen Bernfeld** | 1EM078 | 014643 | 3473 | Net Winner | Becker & Poliakoff, LLP |
| **The Herbert Bernfeld Residuary Trust** | 1EM078 | 014645 | 3473 | Net Winner | Becker & Poliakoff, LLP |
| **Marilyn Bernfeld** | 1EM078 | 014644 | 3473 | Net Winner | Becker & Poliakoff, LLP |
| **ELAINE ROBERTS** | 1E0158 | 013369 | 3371 | Net Loser | SNR Denton US LLP |

| | | | | | |
|---|---|---|---|---|---|
| **JOEL GOLDBERG - PENSION PROFIT SHARING PLAN** | 1E0158 | 013370 | 3371 | Net Loser | SNR Denton US LLP |
| **ERIC P. STEIN IRA** | 1E0158 | 013371 | 3371 | Net Loser | SNR Denton US LLP |
| **LENA M. STEIN TRUST** | 1E0158 | 013372 | 3371 | Net Loser | SNR Denton US LLP |
| **ERIC P. STEIN FBO JONAH M. STEIN 1995 TRUST** | 1E0158 | 013373 | 3371 | Net Loser | SNR Denton US LLP |
| **ALEXANDER A. STEIN TRUST** | 1E0158 | 013374 | 3371 | Net Loser | SNR Denton US LLP |
| **LOREN W. STEIN** | 1E0158 | 013375 | 3371 | Net Loser | SNR Denton US LLP |
| **MARGOT STEIN** | 1E0158 | 013376 | 3371 | Net Loser | SNR Denton US LLP |
| **SHARON STEIN** | 1E0158 | 013377 | 3371 | Net Loser | SNR Denton US LLP |
| **EPIC VENTURES LLC C/O ERIC P STEIN** | 1E0158 | 013378 | 3371 | Net Loser | SNR Denton US LLP |
| **ROBERT W. RENFIELD LIVING TRUST** | 1E0158 | 013380 | 3371 | Net Loser | SNR Denton US LLP |
| **MONA AND ALAN FISHER** | 1E0158 | 013381 | 3371 | Net Loser | SNR Denton US LLP |
| **MARILYN AND EDWARD KAPLAN** | 1E0158 | 013382 | 3371 | Net Loser | SNR Denton US LLP |
| **GEORGE AND SARAH BERMAN** | 1E0158 | 013383 | 3371 | Net Loser | SNR Denton US LLP |
| **JOEL GOLDBERG - PENSION PROFIT SHARING PLAN (NOT FIRST TRUST)** | 1E0158 | 013384 | 3371 | Net Loser | SNR Denton US LLP |
| **LAUREN GOLDBERG IRA** | 1E0158 | 013385 | 3371 | Net Loser | SNR Denton US LLP |
| **GREG GOLDBERG IRA** | 1E0158 | 013386 | 3371 | Net Loser | SNR Denton US LLP |
| **KERRI GOLDBERG IRA** | 1E0158 | 013387 | 3371 | Net Loser | SNR Denton US LLP |
| **Adele Fox** | 1F0123 | 002269 | 3498 | Net Winner | Becker & Poliakoff, LLP |
| **Irrevocable Trust f/b/o Ethan Siegel** | 1ZA539 | 002049 | 3499 | Net Winner | Becker & Poliakoff, LLP |
| **Irrevocable Trust f/b/o Jennifer Gattegno** | 1ZA539 | 002048 | 3499 | Net Winner | Becker & Poliakoff, LLP |
| **Judith Gattegno** | 1ZA539 | 002045 | 3499 | Net Winner | Becker & Poliakoff, LLP |
| **Jacqueline Green** | 1ZA539 | 002046 | 3499 | Net Winner | Becker & Poliakoff, LLP |
| **Wayne Green** | 1ZA539 | 002047 | 3499 | Net Winner | Becker & Poliakoff, LLP |
| **Olivia McKean** | 1ZB015 | 008408 | 3500 | Net Loser | Becker & Poliakoff, LLP |
| **THE MILLER PARTNERSHIP** | 1ZA977 | 002285 | 3501 | Net Winner | Becker & Poliakoff, LLP |
| **EDM TRUST #1 C/O E. DANESSA MILLER** | 1ZA977 | 012260 | 3501 | Net Winner | Becker & Poliakoff, LLP |
| **Steven F Miller** | 1ZA977 | 012258 | 3501 | Net Winner | Becker & Poliakoff, LLP |
| **Danessa Miller** | 1ZA977 | 012259 | 3501 | Net Winner | Becker & Poliakoff, LLP |
| **The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees** | 1EM145 | 009582 | 3502 | Net Winner | Becker & Poliakoff, LLP |
| **Steven C. Schupak** | 1ZR332 | 002977 | 3503 | Net Loser | Becker & Poliakoff, LLP |
| **Jennifer Wortmann** | 1KW182 | 010121 | 3355 | Net Loser | Pro Se Filing |
| **Griselda Rodriguez** | 1KW182 | 010078 | 3356 | Net Loser | Pro Se Filing |
| **Martin B. Weinberg** | 1KW182 | 013532 | 3357 | Net Loser | Pro Se Filing |
| **Robert D. Watman** | 1KW182 | 010112 | 3358 | Net Loser | Pro Se Filing |
| **Richard Viola** | 1KW182 | 010111 | 3359 | Net Loser | Pro Se Filing |

| Michael Tom | 1KW182 | 010096 | 3360 | Net Loser | Pro Se Filing |
|---|---|---|---|---|---|
| Neli Vilchitski | 1KW182 | 010100 | 3361 | Net Loser | Pro Se Filing |
| Leyla I. Ubillus | 1KW182 | 010099 | 3362 | Net Loser | Pro Se Filing |
| Amy B. Tyson | 1KW182 | 010098 | 3363 | Net Loser | Pro Se Filing |
| Marvin B. Tepper | 1KW182 | 010095 | 3364 | Net Loser | Pro Se Filing |
| William Treiber | 1KW182 | 010097 | 3365 | Net Loser | Pro Se Filing |
| Karl Smolarz | 1KW182 | 010092 | 3366 | Net Loser | Pro Se Filing |
| William J. Smith | 1KW182 | 010091 | 3367 | Net Loser | Pro Se Filing |
| The Estate of David Sloss | 1KW182 | 010110 | 3368 | Net Loser | Pro Se Filing |
| Anita M. Tappy | 1KW182 | 010094 | 3369 | Net Loser | Pro Se Filing |
| Michael Simon | 1KW182 | 010108 | 3370 | Net Loser | Pro Se Filing |
| Christina Shkreli | 1KW182 | 010107 | 3372 | Net Loser | Pro Se Filing |
| Thomas A. Shea | 1KW182 | 010105 | 3373 | Net Loser | Pro Se Filing |
| James E. Seiler | 1KW182 | 010103 | 3374 | Net Loser | Pro Se Filing |
| Catherine Jing Tang | 1KW182 | 010093 | 3375 | Net Loser | Pro Se Filing |
| Paul Schwartzberg | 1KW182 | 010102 | 3376 | Net Loser | Pro Se Filing |
| Karen Schlissel | 1KW182 | 010101 | 3377 | Net Loser | Pro Se Filing |
| Claire Albino | 1KW182 | 009956 | 3378 | Net Loser | Pro Se Filing |
| Richard Wilpon | 1KW182 | 010120 | 3379 | Net Loser | Pro Se Filing |
| Jeffrey Wilpon | 1KW182 | 010119 | 3380 | Net Loser | Pro Se Filing |
| Fred Wilpon | 1KW182 | 010117 | 3381 | Net Loser | Pro Se Filing |
| Bruce Wilpon | 1KW182 | 010118 | 3382 | Net Loser | Pro Se Filing |
| Ramona West | 1KW182 | 010115 | 3383 | Net Loser | Pro Se Filing |
| Francisca Wibisono | 1KW182 | 010116 | 3384 | Net Loser | Pro Se Filing |
| Todd A. Wenner | 1KW182 | 010114 | 3385 | Net Loser | Pro Se Filing |
| Arnold Glen Sarnel | 1KW182 | 010090 | 3386 | Net Loser | Pro Se Filing |
| Eric S. Saretsky | 1KW182 | 010089 | 3387 | Net Loser | Pro Se Filing |
| Andrzej Sal | 1KW182 | 010088 | 3388 | Net Loser | Pro Se Filing |
| James R. Sabiston | 1KW182 | 010087 | 3389 | Net Loser | Pro Se Filing |
| Adam A. Sabella | 1KW182 | 010086 | 3390 | Net Loser | Pro Se Filing |
| Peter J. Ryan | 1KW182 | 010085 | 3391 | Net Loser | Pro Se Filing |
| Patricia Ryan | 1KW182 | 010084 | 3392 | Net Loser | Pro Se Filing |
| Kathleen M. Ryan | 1KW182 | 010083 | 3393 | Net Loser | Pro Se Filing |
| Peter Scott Rumbold | 1KW182 | 010082 | 3394 | Net Loser | Pro Se Filing |
| Stacey B. Ross | 1KW182 | 010081 | 3396 | Net Loser | Pro Se Filing |
| Regina Ross | 1KW182 | 010080 | 3397 | Net Loser | Pro Se Filing |
| Daniel G. Rosenberg | 1KW182 | 010079 | 3398 | Net Loser | Pro Se Filing |
| Yanitzel E. Rivera | 1KW182 | 010077 | 3399 | Net Loser | Pro Se Filing |
| Dawn M. Richter | 1KW182 | 010076 | 3400 | Net Loser | Pro Se Filing |
| James Reagan Jr. | 1KW182 | 010075 | 3402 | Net Loser | Pro Se Filing |
| Abdallah Joseph Razzouk | 1KW182 | 010074 | 3403 | Net Loser | Pro Se Filing |
| Jennifer Ranson | 1KW182 | 010072 | 3404 | Net Loser | Pro Se Filing |
| Wanda L. Quirk | 1KW182 | 010071 | 3405 | Net Loser | Pro Se Filing |
| The Estate of Jill L. Pupke | 1KW182 | 010070 | 3406 | Net Loser | Pro Se Filing |
| Mark Peskin | 1KW182 | 010067 | 3408 | Net Loser | Pro Se Filing |

| Philip Peluso | 1KW182 | 010065 | 3410 | Net Loser | Pro Se Filing |
|---|---|---|---|---|---|
| Anne M. Pawelczak | 1KW182 | 010064 | 3411 | Net Loser | Pro Se Filing |
| Toby G. Pagano | 1KW182 | 010062 | 3412 | Net Loser | Pro Se Filing |
| Brian Fontanella | 1KW182 | 010005 | 3420 | Net Loser | Pro Se Filing |
| Rosalie Fogelman | 1KW182 | 010004 | 3421 | Net Loser | Pro Se Filing |
| Angela Ferrara | 1KW182 | 010002 | 3422 | Net Loser | Pro Se Filing |
| Liza Estebar | 1KW182 | 010001 | 3423 | Net Loser | Pro Se Filing |
| Eugene Dropkin | 1KW182 | 009999 | 3424 | Net Loser | Pro Se Filing |
| Ayanna Drafts | 1KW182 | 009998 | 3425 | Net Loser | Pro Se Filing |
| Debra Dibartolomeo | 1KW182 | 009995 | 3426 | Net Loser | Pro Se Filing |
| David M. Diamond | 1KW182 | 009994 | 3427 | Net Loser | Pro Se Filing |
| Karen L. Deluca | 1KW182 | 009993 | 3428 | Net Loser | Pro Se Filing |
| Michele Degrange Macchia | 1KW182 | 009992 | 3429 | Net Loser | Pro Se Filing |
| Sagar A. Dalal | 1KW182 | 009991 | 3430 | Net Loser | Pro Se Filing |
| Steven J. Cohen | 1KW182 | 009989 | 3431 | Net Loser | Pro Se Filing |
| Soraya Cohen | 1KW182 | 009988 | 3432 | Net Loser | Pro Se Filing |
| Sandy Cohen | 1KW182 | 009987 | 3433 | Net Loser | Pro Se Filing |
| Leonarda Cibelli | 1KW182 | 009986 | 3434 | Net Loser | Pro Se Filing |
| Lessly Y. Castillo | 1KW182 | 009985 | 3435 | Net Loser | Pro Se Filing |
| Robert Carnevale | 1KW182 | 009983 | 3436 | Net Loser | Pro Se Filing |
| Joanne Capozzoli | 1KW182 | 009982 | 3437 | Net Loser | Pro Se Filing |
| Keith Campbell | 1KW182 | 009981 | 3438 | Net Loser | Pro Se Filing |
| Andrew L. Cairns | 1KW182 | 009979 | 3439 | Net Loser | Pro Se Filing |
| David Campanaro | 1KW182 | 009980 | 3440 | Net Loser | Pro Se Filing |
| Paula Brookshier | 1KW182 | 009974 | 3441 | Net Loser | Pro Se Filing |
| Lisa Brodie Shaughnessy | 1KW182 | 009973 | 3442 | Net Loser | Pro Se Filing |
| Andres Bodhert | 1KW182 | 009971 | 3443 | Net Loser | Pro Se Filing |
| Alice M. Boczko | 1KW182 | 009970 | 3444 | Net Loser | Pro Se Filing |
| William G. Blair | 1KW182 | 009968 | 3445 | Net Loser | Pro Se Filing |
| Rajiv Bhalla | 1KW182 | 009967 | 3446 | Net Loser | Pro Se Filing |
| Gloria Besser | 1KW182 | 009966 | 3447 | Net Loser | Pro Se Filing |
| Cynthia Bernstein | 1KW182 | 009965 | 3448 | Net Loser | Pro Se Filing |
| Robert S. Bergman | 1KW182 | 009964 | 3449 | Net Loser | Pro Se Filing |
| Sandi N. Behr | 1KW182 | 009963 | 3450 | Net Loser | Pro Se Filing |
| Amanda Bedus | 1KW182 | 009962 | 3451 | Net Loser | Pro Se Filing |
| Ken Bast | 1KW182 | 009961 | 3452 | Net Loser | Pro Se Filing |
| Lois M. Barnes | 1KW182 | 009960 | 3453 | Net Loser | Pro Se Filing |
| Kathleen Bailey | 1KW182 | 009959 | 3454 | Net Loser | Pro Se Filing |
| Ralph V. Ardolina | 1KW182 | 009958 | 3455 | Net Loser | Pro Se Filing |
| Ravinderjit S. Anand | 1KW182 | 009957 | 3456 | Net Loser | Pro Se Filing |
| Jadienne Nolan | 1KW182 | 010054 | 3457 | Net Loser | Pro Se Filing |
| Glynn E. Hargraves | 1KW182 | 010017 | 3458 | Net Loser | Pro Se Filing |
| Mattthew H. Harvey | 1KW182 | 010018 | 3459 | Net Loser | Pro Se Filing |
| Melissa A. Herrling | 1KW182 | 010019 | 3460 | Net Loser | Pro Se Filing |
| Karin E. Highfield | 1KW182 | 010020 | 3461 | Net Loser | Pro Se Filing |

| Tommy J. Hill | 1KW182 | 010021 | 3462 | Net Loser | Pro Se Filing |
|---|---|---|---|---|---|
| Joseph D. Hyman | 1KW182 | 010022 | 3463 | Net Loser | Pro Se Filing |
| Tatiana Isdith | 1KW182 | 010023 | 3464 | Net Loser | Pro Se Filing |
| Richard Janik | 1KW182 | 010024 | 3465 | Net Loser | Pro Se Filing |
| David Katz | 1KW182 | 010026 | 3466 | Net Loser | Pro Se Filing |
| Michael Katz | 1KW182 | 010028 | 3467 | Net Loser | Pro Se Filing |
| Gregory A. Katz | 1KW182 | 010027 | 3468 | Net Loser | Pro Se Filing |
| Saul B. Katz | 1KW182 | 010029 | 3469 | Net Loser | Pro Se Filing |
| Steven B. Kolsky | 1KW182 | 010030 | 3470 | Net Loser | Pro Se Filing |
| Lanny Kotelchuck | 1KW182 | 010031 | 3471 | Net Loser | Pro Se Filing |
| L. Thomas Osterman | 1KW182 | 010060 | 3476 | Net Loser | Pro Se Filing |
| Emily O'Shea | 1KW182 | 010059 | 3477 | Net Loser | Pro Se Filing |
| Maureen O'Rourke | 1KW182 | 010058 | 3478 | Net Loser | Pro Se Filing |
| Carrie O'Connell | 1KW182 | 010057 | 3479 | Net Loser | Pro Se Filing |
| John Nuernberger | 1KW182 | 010055 | 3480 | Net Loser | Pro Se Filing |
| Paula Newton | 1KW182 | 010052 | 3481 | Net Loser | Pro Se Filing |
| Gregory P. Nero | 1KW182 | 010051 | 3482 | Net Loser | Pro Se Filing |
| Mary Ann Mueller | 1KW182 | 010050 | 3483 | Net Loser | Pro Se Filing |
| Barbara Moss | 1KW182 | 010049 | 3484 | Net Loser | Pro Se Filing |
| Eileen Mcmurrer | 1KW182 | 010044 | 3485 | Net Loser | Pro Se Filing |
| Kathleen McGovern | 1KW182 | 010043 | 3486 | Net Loser | Pro Se Filing |
| Melvin Mayers | 1KW182 | 010042 | 3487 | Net Loser | Pro Se Filing |
| David Marrero | 1KW182 | 010041 | 3488 | Net Loser | Pro Se Filing |
| Karen E. Malin | 1KW182 | 010039 | 3489 | Net Loser | Pro Se Filing |
| Kevin Mahoney | 1KW182 | 010038 | 3490 | Net Loser | Pro Se Filing |
| Thomas Lucarelli | 1KW182 | 010037 | 3491 | Net Loser | Pro Se Filing |
| Christopher P. Lovely | 1KW182 | 010035 | 3492 | Net Loser | Pro Se Filing |
| Vladimir Lipsman | 1KW182 | 010034 | 3493 | Net Loser | Pro Se Filing |
| Phyllis Leone | 1KW182 | 010036 | 3494 | Net Loser | Pro Se Filing |
| Elaine M. Krupa | 1KW182 | 010033 | 3495 | Net Loser | Pro Se Filing |
| Helene Kravitz | 1KW182 | 010032 | 3496 | Net Loser | Pro Se Filing |
| Toby Lees | 1KW448 | 002918 | 3507 | Net Loser | Becker & Poliakoff, LLP |
| The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 3508 | Net Winner | Becker & Poliakoff, LLP |
| Michael Roth | 1R0102 | 000722 | 3524 | Net Winner | Milberg LLP |
| Richard Roth | 1R0060 | 000710 | 3525 | Net Winner | Milberg LLP |
| Richard Roth (IRA) | 1R0103 | 000711 | 3526 | Net Winner | Milberg LLP |
| John Franklin | 1KW182 | 010006 | 3510 | Net Loser | Pro Se Filing |
| Arthur Friedman | 1KW182 | 010007 | 3511 | Net Loser | Pro Se Filing |
| Jackie L. Gaines | 1KW182 | 010010 | 3512 | Net Loser | Pro Se Filing |
| Sharon Gately | 1KW182 | 010011 | 3513 | Net Loser | Pro Se Filing |
| Jane A. Gavin | 1KW182 | 010012 | 3514 | Net Loser | Pro Se Filing |
| Millicent Gillum | 1KW182 | 010013 | 3515 | Net Loser | Pro Se Filing |
| Amy Goldman | 1KW182 | 010014 | 3516 | Net Loser | Pro Se Filing |

| Miguel A. Gonzalez | 1KW182 | 010015 | 3517 | Net Loser | Pro Se Filing |
|---|---|---|---|---|---|
| Glenn Hammer | 1KW182 | 010016 | 3518 | Net Loser | Pro Se Filing |
| Katherine J. Fullam | 1KW182 | 010008 | 3519 | Net Loser | Pro Se Filing |
| S. Donald Friedman | 1F0054 | 013407 | 3528 | Net Winner | Moses & Singer LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010429 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100164 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100183 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100179 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100165 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010430 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100161 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG | 1ZB442 | 100182 | 3530 | Net Loser | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | | | | | |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010433 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010432 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100163 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100180 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010431 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100181 | 3530 | Net Loser | Becker & Poliakoff, LLP |
| LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100162 | 3530 | Net Loser | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **M&M in M LLC** | 1M0183 | 007929 | 3531 | Net Loser | Becker & Poliakoff, LLP |
| **Steven F. Miller and Ellen Danessa Miller** | 1ZB511 | 008663 | 3532 | Net Loser | Becker & Poliakoff, LLP |
| **Steven F. Miller and Ellen Danessa Miller** | 1ZB511 | 008662 | 3532 | Net Loser | Becker & Poliakoff, LLP |
| **Steven F. Miller and Ellen Danessa Miller** | 1ZB511 | 008661 | 3532 | Net Loser | Becker & Poliakoff, LLP |
| **William Pressman** | 1ZA734 | 015444 | 3534 | Net Winner | Becker & Poliakoff, LLP |
| **ALLEN WILSON** | 1ZA734 | 008342 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **ALLEN WILSON** | 1ZA734 | 015445 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **DEBRA TAMBLYN** | 1ZA734 | 015441 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **JOSEPH AMATURO** | 1ZA734 | 015442 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **WILLIAM PRESSMAN** | 1ZA734 | 015444 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **WINIFRED AMATURO** | 1ZA734 | 015443 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Alice Jacobs** | 1ZA733 | 003845 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Alice Weiner** | 1ZA733 | 003841 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Bea Laub Estate** | 1ZA733 | 003842 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Ellen Lev Trust** | 1ZA733 | 003836 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Evy Rosenfield** | 1ZA733 | 003839 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Harriet Barbuto** | 1ZA733 | 003840 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Ilene May** | 1ZA733 | 003844 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **SHERMAN ROSENFIELD** | 1ZA733 | 003838 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **Shirley Blank** | 1ZA733 | 003843 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **William Pressman** | 1ZA733 | 003837 | 3535 | Net Winner | Becker & Poliakoff, LLP |
| **John Maccabee and Sherry Morse Maccabee** | 1M0002 | 010609 | 3550 | Net Winner | Bernfeld, Dematteo & Bernfeld, LLP |
| **Seth Mitchell Avergon** | 1ZB123 | 000713 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Larry Berger** | 1ZB123 | 002162 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **David Berkwitz** | 1ZB123 | 002521 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Joyce Berkwitz** | 1ZB123 | 001033 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Paula Berkwitz** | 1ZB123 | 001010 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Hetty Berkwitz #1** | 1ZB123 | 000234 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Hetty Berkwitz #2** | 1ZB123 | 000235 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Mark & Linda Bessell #1** | 1ZB123 | 001797 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Mark & Linda Bessell #2** | 1ZB123 | 001792 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Mark & Linda Bessell #3** | 1ZB123 | 001791 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Ann C. Binder, Tee U/A dtd 8/10/95** | 1ZB123 | 070195 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Deborah A. Brooks** | 1ZB123 | 001269 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Abraham Cohen** | 1ZB123 | 003103 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Marilyn Conrath** | 1ZB123 | 002622 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **The Northeast Investment Club** | 1ZB123 | 000361 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Susan Derby** | 1ZB123 | 000557 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Judith Diamond** | 1ZB123 | 000456 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| **Lawrence & Barbara Dubinet** | 1ZB123 | 000224 | 3533 | Net Loser | Becker & Poliakoff, LLP |

| Laura Dubinet | 1ZB123 | 003495 | 3533 | Net Loser | Becker & Poliakoff, LLP |
|---|---|---|---|---|---|
| Laura Dubinet | 1ZB123 | 008195 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Brian and Bridget Englebardt | 1ZB123 | 001034 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Nan Fiedler | 1ZB123 | 003087 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Jane Fox Costello | 1ZB123 | 005517 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Deborah Friedman | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Ronnie Friedman Special Needs Trust Account | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Freda Friedman #1 | 1ZB123 | 070083 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Freda Friedman #2 | 1ZB123 | 070194 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Ethan Towler Grayman | 1ZB123 | 000375 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Samuel Towler Grayman | 1ZB123 | 000376 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Sheila Greenfield | 1ZB123 | 004666 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Patricia Herzog & Norman Janis | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Beth Levin | 1ZB123 | 006011 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Beverly Lieberman | 1ZB123 | 002786 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Marthe Lowry | 1ZB123 | 003683 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Marthe Lowry #2 | 1ZB123 | 003684 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Nicole Nagel | 1ZB123 | 007121 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Gabrielle Nissl | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Thomas Oelschlaeger | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Christian & Sheri Nielsen | 1ZB123 | 002479 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Eric Passman | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Barbara Ann Perrucci | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Bessie Pollicove | 1ZB123 | 000675 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Bonnie Pritzker | 1ZB123 | 001816 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Joshua Robbins | 1ZB123 | 002333 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Kristina Rudd | 1ZB123 | 001013 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Arlene Adams Schuyler | 1ZB123 | 000064 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Barry and Joyce Schwartz | 1ZB123 | 000301 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Alyce & Gerard Smith | 1ZB123 | 006661 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Patricia Still | 1ZB123 | 001773 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Michael Towler | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Jacob T. Towler-Grayman | 1ZB123 | 000377 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Irlene Waldman | 1ZB123 | N/A | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Alexis Willey | 1ZB123 | 000454 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Ellen & Nicholas Willey | 1ZB123 | 000453 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Hannah Willey | 1ZB123 | 000455 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Joseph Willey | 1ZB123 | 003099 | 3533 | Net Loser | Becker & Poliakoff, LLP |
| Shelley Michelmore | 1ZB355 | 001541 | 3557 | Net Loser | Wachtel & Masyr, LLP |
| Shelley Michelmore | 1ZB355 | 001541 | 3558 | Net Loser | Wachtel & Masyr, LLP |
| MMRN ASSOCIATES C/O MALCOM SAGE | 1M0124 | 010204 | 3585 | Net Loser | SNR Denton US LLP |
| THE LAZARUS SCHY PARTNERSHIP | 1ZB300 | 010501 | 3597 | Net Winner | Becker & Poliakoff, LLP |

| | | | | | |
|---|---|---|---|---|---|
| **ZIPORA LAZARUS** | 1ZB300 | 100185 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **ZIPORA LAZARUS** | 1ZB300 | 010646 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **Michael Lazarus** | 1ZB300 | 100205 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **Michael Lazarus** | 1ZB300 | 010816 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **JARED LAZARUS** | 1ZB300 | 100203 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **JARED LAZARUS** | 1ZB300 | 010805 | 3597 | Net Winner | Becker & Poliakoff, LLP |
| **THE LAZARUS INVESTMENT GROUP** | 1ZB375 | 010409 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **LINDA LAZARUS** | 1ZB375 | 100196 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **LINDA LAZARUS** | 1ZB375 | 010728 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **AMBER LAZARUS** | 1ZB375 | 100202 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **AMBER LAZARUS** | 1ZB375 | 010749 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **AUDRA LAZARUS** | 1ZB375 | 100197 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **AUDRA LAZARUS** | 1ZB375 | 010729 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **ADAM LAZARUS** | 1ZB375 | 100198 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **ADAM LAZARUS** | 1ZB375 | 010747 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **Ronald Lazarus** | 1ZB375 | 100195 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **Ronald Lazarus** | 1ZB375 | 010719 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **ZIPORA LAZARUS** | 1ZB375 | 100190 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **ZIPORA LAZARUS** | 1ZB375 | 010603 | 3598 | Net Loser | Becker & Poliakoff, LLP |
| **Schy Family Partnership** | 1ZB481 | 010280 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Steve Schy** | 1ZB481 | 012935 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Elan Schy** | 1ZB481 | 010881 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Ira Schy** | 1ZB481 | 100186 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Ira Schy** | 1ZB481 | 010601 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Rose Schy** | 1ZB481 | 010649 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Rose Schy** | 1ZB481 | 100187 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy** | 1ZB481 | 100212 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy** | 1ZB481 | 010982 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Lisa Schy** | 1ZB481 | 010986 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Lisa Schy** | 1ZB481 | 100378 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Zipora Lazarus** | 1ZB481 | 100189 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Zipora Lazarus** | 1ZB481 | 010602 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Doron Schy** | 1ZB481 | 012681 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Doron Schy** | 1ZB481 | 100276 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Joshua Schy** | 1ZB481 | 010983 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Joshua Schy** | 1ZB481 | 100207 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Mia Schy** | 1ZB481 | 010980 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Mia Schy** | 1ZB481 | 100211 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Barak Schy** | 1ZB481 | 010981 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| **Abe Schy Custodian for Barak Schy** | 1ZB481 | 100209 | 3599 | Net Winner | Becker & Poliakoff, LLP |

| Steve Schy | 1ZB481 | 100387 | 3599 | Net Winner | Becker & Poliakoff, LLP |
|---|---|---|---|---|---|
| Elan Schy | 1ZB481 | 100210 | 3599 | Net Winner | Becker & Poliakoff, LLP |
| Alan J Winters Profit Sharing Plan | 1W0092 | 000013 | 3600 | Net Loser | Bernfeld, Dematteo & Bernfeld, LLP |
| JOHN G. MALKOVICH | 1ZB237 | 009529 | 3601 | Net Loser | Milberg LLP |
| Optima Limited Partnership | 1FR063 | 011568 | 3640 | Net Loser | Moses & Singer LLP |
| LORETTA KEANE | 1M0114 | 005882 | 3644 | Net Loser | Becker & Poliakoff, LLP |
| GEORGE & TERESA LAWRENCE | 1M0114 | 003373 | 3644 | Net Loser | Becker & Poliakoff, LLP |
| GEORGE & TERESA LAWRENCE | 1M0114 | 004001 | 3644 | Net Loser | Becker & Poliakoff, LLP |
| GEORGE & LINDA PALLIS | 1M0114 | 003115 | 3644 | Net Loser | Becker & Poliakoff, LLP |
| CHAITMAN/SCHWEBEL LLC | 1CM921 | 008919 | 3645 | Net Loser | Becker & Poliakoff, LLP |
| Michael B. Hurwitz | 1H0138 | 000896 | 3660 | Net Winner | Pro Se Filing |
| Phyllis M Eldridge | 1L0135 | 004830 | 3667 | Net Winner | Pro Se Filing |
| Roberta E. Tarshis | 1L0135 | 004810 | 3668 | Net Winner | Pro Se Filing |
| STUART M TARSHIS | 1L0135 | 004791 | 3669 | Net Winner | Pro Se Filing |
| Steward and Judith Katz | 1CM274 | 005511 | 3674 | Net Winner | Becker & Poliakoff, LLP |
| James H Cohen | 1CM793 | 004108 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| MARIAN COHEN 2001 RESIDENCE TRUST | 1CM793 | 004153 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| BK INTEREST, LLC | 1CM793 | 004142 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Marion Tallering-Garfield | 1CM793 | 004113 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Erin M. Hellberg | 1CM793 | 004110 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Robyn C. Berniker | 1CM793 | 004109 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| MORRIE ABRAMSON | 1CM793 | 004143 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Barry E. Kaufman, CPA | 1CM793 | 004112 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Alan D. Garfield | 1CM793 | 004111 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Solus Recovery Fund LP[13] | 1CM793 | 004154 | 3677 | Net Loser | Brunelle & Hadjikow, P.C. |
| Swing and David Harre | 1S0136 | 006889 | 3682 | Net Winner | Lax & Neville, LLP |
| Sarah D. Gold | 1S0136 | 006886 | 3683 | Net Winner | Lax & Neville, LLP |
| Alana D. Gold | 1S0136 | 006887 | 3685 | Net Winner | Lax & Neville, LLP |
| MICHAEL AND MARCY SQUADRON | 1S0136 | 006888 | 3686 | Net Winner | Lax & Neville, LLP |
| SETH AND ELIZABETH (LISA) SQUADRON | 1S0136 | 006871 | 3687 | Net Winner | Lax & Neville, LLP |
| CATHERINE SHEA | 1S0136 | 006883 | 3688 | Net Winner | Lax & Neville, LLP |

[13] Claim transferred from James H Cohen Special Trust to Solus Recovery Fund LP on August 10, 2012.

| | | | | | |
|---|---|---|---|---|---|
| **ELIZABETH L. SHEA** | 1S0136 | 006881 | 3689 | Net Winner | Lax & Neville, LLP |
| **JUSTIN D. SHEA** | 1S0136 | 006882 | 3690 | Net Winner | Lax & Neville, LLP |
| **JACOB L. SQUADRON** | 1S0136 | 006874 | 3691 | Net Winner | Lax & Neville, LLP |
| **ALEXANDER SQUADRON** | 1S0136 | 006875 | 3692 | Net Winner | Lax & Neville, LLP |
| **SAMUEL SQUADRON** | 1S0136 | 006876 | 3693 | Net Winner | Lax & Neville, LLP |
| **ARTHUR AND ELEANOR SQUADRON** | 1S0136 | 006884 | 3694 | Net Winner | Lax & Neville, LLP |
| **PETER AND CAROL GOLD** | 1S0136 | 006885 | 3695 | Net Winner | Lax & Neville, LLP |
| **ERIC GRODE AND ELIZABETH HARRE** | 1S0136 | 006891 | 3696 | Net Winner | Lax & Neville, LLP |
| Elena Prohaska Glinn | 1S0136 | 006896 | 3697 | Net Winner | Lax & Neville, LLP |
| Daniel L. Squadron | 1S0136 | 006872 | 3698 | Net Winner | Lax & Neville, LLP |
| Sarah Harre | 1S0136 | 006892 | 3699 | Net Winner | Lax & Neville, LLP |
| Anna Rothwell | 1S0136 | 006894 | 3700 | Net Winner | Lax & Neville, LLP |
| William and Debra Squadron | 1S0136 | 006873 | 3701 | Net Winner | Lax & Neville, LLP |
| Robert and Margaret Vas Dias | 1S0136 | 006895 | 3702 | Net Winner | Lax & Neville, LLP |
| Neill P. Squadron | 1S0136 | 006879 | 3703 | Net Winner | Lax & Neville, LLP |
| Laurel A. Squadron | 1S0136 | 006878 | 3704 | Net Winner | Lax & Neville, LLP |
| **SHELLY ROTH, IRA ROTH, ALEXANDER ROTH, EVAN ROTH, JORDAN ROTH** | 1ZA482 | 013772 | 3705 | Net Winner | Lax & Neville, LLP |
| **SHELLY ROTH, IRA ROTH, ALEXANDER ROTH, EVAN ROTH, JORDAN ROTH** | 1ZA482 | 012183 | 3705 | Net Winner | Lax & Neville, LLP |
| **SHELLY ROTH, IRA ROTH, ALEXANDER ROTH, EVAN ROTH, JORDAN ROTH** | 1ZA482 | 013500 | 3705 | Net Winner | Lax & Neville, LLP |
| **AUDREY AND ROBERT ORENBACH** | 1ZA482 | 013773 | 3706 | Net Winner | Lax & Neville, LLP |
| **AUDREY AND ROBERT ORENBACH** | 1ZA482 | 012127 | 3706 | Net Winner | Lax & Neville, LLP |
| **AUDREY AND ROBERT ORENBACH** | 1ZA482 | 013494 | 3706 | Net Winner | Lax & Neville, LLP |
| **MILDRED WANG** | 1ZA482 | 013774 | 3707 | Net Winner | Lax & Neville, LLP |
| **MILDRED WANG** | 1ZA482 | 012122 | 3707 | Net Winner | Lax & Neville, LLP |
| **MILDRED WANG** | 1ZA482 | 013527 | 3707 | Net Winner | Lax & Neville, LLP |
| **ADRIANE BIONDO** | 1ZA482 | 013771 | 3708 | Net Winner | Lax & Neville, LLP |
| **ADRIANE BIONDO** | 1ZA482 | 012132 | 3708 | Net Winner | Lax & Neville, LLP |
| **ADRIANE BIONDO** | 1ZA482 | 013501 | 3708 | Net Winner | Lax & Neville, LLP |
| Robin Eastern | 1L0135 | 006281 | 3711 | Net Winner | Okin, Hollander & DeLuca, LLP |
| **JOSEPH S EASTERN 2004 IRREVOCABLE TRUST** | 1L0135 | 006282 | 3712 | Net Winner | Okin, Hollander & DeLuca, LLP |
| Mark and Denise Hendler | 1L0135 | 003193 | 3763 | Net Winner | Pro Se Filing |
| Michael B. Hurwitz | 1H0138 | 000896 | 3764 | Net Winner | Pro Se Filing |

| | | | | | |
|---|---|---|---|---|---|
| **Shirley Charms** | 1L0135 | 014610 | 3769 | Net Winner | Pro Se Filing |
| **Beth Gersten** | 1L0135 | 004650 | 3770 | Net Winner | Pro Se Filing |
| **Irving B Kahn Foundation Inc.** | 1L0135 | 003113 | 3771 | Net Winner | Pro Se Filing |
| **Gloria Hendler Trust** | 1L0135 | 003809 | 3772 | Net Winner | Pro Se Filing |
| **Milton Hendler Residaury Trust** | 1L0135 | 003122 | 3773 | Net Winner | Pro Se Filing |
| **Peerstate Equity Fund LP** | 1ZB295 | 006311 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Andrew Ross** | 1ZB295 | 003415 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Michael C. Allen** | 1ZB295 | 005934 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Stevel B. Kaplan** | 1ZB295 | 005064 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 002204 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 005487 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Peter Cohn** | 1ZB295 | 003895 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Fenney Kuo-Zelnick** | 1ZB295 | 003110 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Evan & Jacqueline Schecter** | 1ZB295 | 002943 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Evan & Jacqueline Schecter** | 1ZB295 | 002386 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Anabella B. Charwat** | 1ZB295 | 002800 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Anabella B. Charwat** | 1ZB295 | 003142 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **David Sternberg** | 1ZB295 | N/A | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Edna Harrington** | 1ZB295 | 005600 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Mellisa Morgal & Michael Morgal** | 1ZB295 | 004975 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Robert N. Getz LLC** | 1ZB295 | 006264 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Daniel A Sugerman Def Benefit Pension Plan** | 1ZB295 | 005612 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Frank R. Nataro, M.D., P.C. Retirement Plan** | 1ZB295 | 003307 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Glenn Ross MD, PC Profit Sharing Plan** | 1ZB295 | 003416 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Michael C. Allen CPA PLLC 401K Profit Sharing Plan** | 1ZB295 | 005932 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Joann P. Erb Pension Plan** | 1ZB295 | 005458 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Judith Bailey IRA** | 1ZB295 | 015323 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Noel Flagg IRA** | 1ZB295 | 002345 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Suzanne Bailey IRA** | 1ZB295 | 015321 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Geoffrey N. Oakden IRA** | 1ZB295 | 003052 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Paul B. Edelman IRA** | 1ZB295 | 003781 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph M. Auriccho** | 1ZB295 | 006655 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Ronnie Sonnenberg IRA** | 1ZB295 | 005356 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Joseph D. Corso IRA** | 1ZB295 | 003406 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Rita D'Agostino IRA** | 1ZB295 | 004563 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Dr. Amy Z Gottlieb IRA** | 1ZB295 | 007398 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Johnny Lee IRA** | 1ZB295 | 005591 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Dixie Morgal IRA** | 1ZB295 | 005912 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Michael Allen IRA** | 1ZB295 | 005931 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| **Richard Leav IRA** | 1ZB295 | 002953 | 3801 | Net Winner | Becker & Poliakoff, LLP |

| Mary Scully IRA | 1ZB295 | 003875 | 3801 | Net Winner | Becker & Poliakoff, LLP |
|---|---|---|---|---|---|
| Steven Getz IRA | 1ZB295 | 006361 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Ilya Libman IRA | 1ZB295 | 003902 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Joann Erb IRA | 1ZB295 | N/A | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Amelia R. Kipling IRA | 1ZB295 | 006307 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Richard Bailey | 1ZB295 | 013085 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| O'Brien, T & D | 1ZB295 | 005201 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Fetkowitz, F & E | 1ZB295 | N/A | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Raymond Nieves | 1ZB295 | 003133 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Dixie Morgal | 1ZB295 | 005910 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Rita D'Agostina | 1ZB295 | 004565 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Brenda G. Williams | 1ZB295 | 005484 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Martin Krebs | 1ZB295 | 003971 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Frank Nataro | 1ZB295 | 003306 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002562 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002481 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Richard Leav | 1ZB295 | 002954 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Celia Krebs Trust | 1ZB295 | 003915 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Frieda Stangler | 1ZB295 | 002371 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Bernice W Simon | 1ZB295 | 004213 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Georgiana Mallilo | 1ZB295 | 002842 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Anne-Marie Nataro | 1ZB295 | 003305 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Judith Bailey | 1ZB295 | 015322 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Henrietta Edelman | 1ZB295 | 003780 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Dena Silver | 1ZB295 | 004668 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Janet Weiss | 1ZB295 | N/A | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Joseph Brancato | 1ZB295 | 001159 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Joseph Brancato | 1ZB295 | 004014 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Shari Haber | 1ZB295 | 004120 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Robyn Schmitt | 1ZB295 | 003268 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Elise ITF Taylor Flagg | 1ZB295 | 004800 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Ann Stillman | 1ZB295 | 005457 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Mark Charwat | 1ZB295 | 003131 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Mark Charwat | 1ZB295 | 002759 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Ronald Hurwitz | 1ZB295 | 001485 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Ronald Hurwitz | 1ZB295 | 006824 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Robert Allan | 1ZB295 | 005946 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Brian D. Lee | 1ZB295 | 006347 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Patricia S. & Earl Pike | 1ZB295 | 005459 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Helen Kornblatt & Robert Krizek JTWROS | 1ZB295 | 004631 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Dixie H Morgal & Michael J | 1ZB295 | 005911 | 3801 | Net Winner | Becker & Poliakoff, LLP |

| Morgal | | | | | |
|---|---|---|---|---|---|
| Joseph Corso | 1ZB295 | 003405 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Leo Fardella | 1ZB295 | 005047 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Richard Coppolino | 1ZB295 | 008448 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Shizue Imai | 1ZB295 | 003959 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| MCA Family Limited Partnership | 1ZB295 | 005933 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Anthony Dias Blue | 1ZB295 | 006345 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| Anthony Dias Blue | 1ZB295 | 013347 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| James & Barbara Prochilo | 1ZB295 | 004559 | 3801 | Net Winner | Becker & Poliakoff, LLP |
| GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 1N0032 | 013966 | 3818 | Net Winner | PRYOR CASHMAN LLP |
| Norma Fishbein (IRA) | 1ZR248 | 014308 | 3820 | Net Winner | PRYOR CASHMAN LLP |
| Elisabeth Fishbein | 1ZA302 | 013314 | 3822 | Net Winner | PRYOR CASHMAN LLP |
| The Fishbein Family Interstitial Cystitis Rsch Fnd, c/o Robert Fishbein | 1ZB334 | 013296 | 3823 | Net Winner | PRYOR CASHMAN LLP |
| Jan Bernstein and Ken Bernstein JT/WROS | 1ZA804 | 013294 | 3824 | Net Winner | PRYOR CASHMAN LLP |
| Kara Fishbein Goldman and Steven Goldman J/T WROS | 1ZA303 | 013307 | 3825 | Net Winner | PRYOR CASHMAN LLP |
| NORMA FISHBEIN REVOCABLE TRUST | 1ZA301 | 013936 | 3826 | Net Winner | PRYOR CASHMAN LLP |
| OXFORD ENVELOPE CORPORATION | 1ZA865 | 013402 | 3827 | Net Winner | PRYOR CASHMAN LLP |
| JULIET NIERENBERG | 1N0013 | 013870 | 3831 | Net Winner | PRYOR CASHMAN LLP |
| Alan Hayes and Wendy Wolosoff-Hayes | 1L0135 | 003166 | 3846 | Net Winner | Marvin and Marvin, PLLC |
| Robert and Barbara Mayer | 1ZA003 | 070178 | 3848 | Net Winner | Becker & Poliakoff, LLP |
| Robert and Barbara Mayer | 1ZA003 | 015379 | 3848 | Net Winner | Becker & Poliakoff, LLP |
| Robert and Barbara Mayer | 1ZA003 | 015305 | 3848 | Net Winner | Becker & Poliakoff, LLP |
| DAVID S WALLENSTEIN | 1ZA444 | 012992 | 3885 | Net Winner | PRYOR CASHMAN LLP |
| Wallenstein/NY Partnership | 1ZA868 | 012940 | 3886 | Net Winner | PRYOR CASHMAN LLP |
| Rosalie Wallenstein and Jan Ellen Lupu JT/WROS | 1ZA869 | 012991 | 3887 | Net Winner | PRYOR CASHMAN LLP |
| Norma Fishbein (IRA) | 1ZR248 | 014308 | 3947 | Net Winner | PRYOR CASHMAN LLP |
| MRS ANDERA CERTILMAN ZIEGLER | 1Z0016 | 003220 | 3951 | Net Loser | Certilman, Balin, Adler & Hyman LLP |