# EXHIBIT A

Becker & Poliakoff LLP Time-Based Damages Claimants

| No. | Claimant Name | Account Number | Claim Number | Docket Number | Status Under Net Investment Method |
|-----|---------------|----------------|--------------|---------------|------------------------------------|
| 1. | NTC & CO. FBO DONALD A BENJAMIN | 1CM402 | 000980 | 295 | Net Loser |
| 2. | NTC & CO. FBO ELAINE GLODSTEIN (24559) | 1ZR088 | 002757 | 364 | Net Loser |
| 3. | DONALD A BENJAMIN | 1CM006 | 000141 | 400 | Net Winner |
| 4. | Theresa Rose Ryan | 1ZR039 | 000814 | 429 | Net Loser |
| 5. | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 1ZA931 | 001002 | 424 | Net Loser |
| 6. | HOWARD ISRAEL | 110009 | 005500 | 432 | Net Loser |
| 7. | NTC & CO. FBO MARSHA PESHKIN (028652) | 1ZR312 | 002628 | 439 | Net Loser |
| 8. | JOEL BUSEL REV TRUST; SANDRA BUSEL TRUSTEE | 1B0095 | 008941 | 446 | Net Winner |
| 9. | SANDRA BUSEL REV TRUST; JOEL BUSEL TRUSTEE | 1B0094 | 008940 | 447 | Net Winner |
| 10. | MARTIN LIFTON C/O THE LIFTON COMPANY LLC | 1KW162 | 010964 | 470 | Net Winner |
| 11. | ROBERT F FERBER | 1CM524 | 011327 | 471 | Net Winner |
| 12. | NTC & CO. FBO DONALD A BENJAMIN | 1CM402 | 000980 | 291 | Net Loser |
| 13. | DONALD A BENJAMIN | 1CM006 | 000141 | 399 | Net Winner |
| 14. | NTC & CO. FBO NATHAN SCHUPAK (098441) | 1ZR327 | 002510 | 1042 | Net Winner |
| 15. | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1ZB411 | 002627 | 1040 | Net Winner |
| 16. | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 12B481 | 010280 | 1039 | Net Winner |
| 17. | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1ZB300 | 010501 | 1038 | Net Winner |
| 18. | Linda S Waldman | 1CM300 | 000569 | 480 | Net Winner |
| 19. | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0189 | 001017 | 478 | Net Loser |

| 20. | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0141 | 001018 | 478 | Net Winner |
| 21. | Mike Stein | 1S0146 | 002376 | 479 | Net Winner |
| 22. | THE BREIER GROUP | 1ZA098 | 006449 | 1023 | Net Winner |
| 23. | NTC & CO. FBO JOEL BUSEL (44631) | 1B0127 | 008939 | 1024 | Net Winner |
| 24. | NTC & CO. FBO Miriam Cantor Siegman | 1S0410 | 000576 | 1018 | Net Loser |
| 25. | Nancy Feldman | 1F0152 | 010459 | 495 | Net Loser |
| 26. | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1ZA496 | 005069 | 508 | Net Loser |
| 27. | Brad E Avergon & Cynthia B Avergon JT WROS | 1ZB094 | 000264 | 510 | Net Loser |
| 28. | RONNIE SUE AMBROSINO | 1L0143 | 004082 | 513 | Net Loser |
| 29. | Ronald Gene Wohl Credit Shelter Trust | 1ZB499 | 003975 | 528 | Net Loser |
| 30. | Carol Kamenstein | 1CM914 | 000184 | 550 | Net Winner |
| 31. | Sloan G Kamenstein | 1CM597 | 000177 | 551 | Net Winner |
| 32. | Tracy D Kamenstein | 1CM596 | 000189 | 552 | Net Winner |
| 33. | Paul Allen | 1CM407 | 000106 | 563 | Net Winner |
| 34. | Berkowitz-Blau Foundation, Inc. | 1ZB453 | 002605 | 564 | Net Loser |
| 35. | Morrey Berkwitz Keogh Account | 1ZA043 | 000362 | 565 | Net Winner |
| 36. | Anna Cohn (IRA) | 1ZR115 | 009769 | 567 | Net Winner |
| 37. | STEPHEN EHRLICH & LESLIE EHRLICH | 1ZA911 | 010630 | 568 | Net Winner |
| 38. | Leslie Goldsmith | 1ZA328 | 000041 | 569 | Net Winner |
| 39. | THE ESTELLE HARWOOD FAMILY | 1ZB352 | 005664 | 570 | Net Winner |
| 40. | The Stanford Harwood Family Limited Partnership | 1ZB353 | 005665 | 571 | Net Winner |
| 41. | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNG REIS TRUST 5/13/93 | 1ZB303 | 005059 | 572 | Net Winner |
| 42. | Kenneth M Kohl and Myrna Kohl JT WROS | 1ZB286 | 000204 | 575 | Net Winner |
| 43. | The Miller Partnership | 1ZA977 | 002285 | 576 | Net Winner |
| 44. | Elaine R Schaffer Rev Trust FBO Elaine r Schaffer | 1ZA309 | 009540 | 577 | Net Winner |
| 45. | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 1ZR013 | 009541 | 578 | Net Winner |
| 46. | The Whitman Partnership | 1EM256 | 010449 | 579 | Net Winner |

| 47. | Robert Hirsch and/or Lee Hirsch J/T WROS | 1ZA828 | 001340 | 908 | Net Winner |
| 48. | Keith Schaffer | 1ZA642 | 0011596 | 1032 | Net Winner |
| 49. | Peerstate Equity Fund LP | 1ZB295 | 006311 | 1031 | Net Winner |
| 50. | NTC & CO. FBO Peter Moskowitz | 1ZR135 | 003998 | 1030 | Net Winner |
| 51. | Miriam Cantor Siegman | 1S0259 | 015350 | 1029 | Net Winner |
| 52. | NTC & CO. FBO Jeffrey Shankman (111772) | 1S0277 | 002908 | 1028 | Net Loser |
| 53. | FBO RUSSELL DUSEK III 44487 | 1ZR273 | 002878 | 605 | Net Winner |
| 54. | Jeffrey Schaffer & Donna Schaffer JT WROS | 1ZA401 | 011600 | 1027 | Net Winner |
| 55. | NTC & CO. FBO ROBERT HALIO (26849) | 1ZR140 | 002007 | 606 | Net Loser |
| 56. | Laurel Paymer | 1P0105 | 001788 | 1026 | Net Loser |
| 57. | Carla Hirschhorn & Stanley Hirschhorn J/T WROS | 1ZA835 | 008978 | 1025 | Net Winner |
| 58. | Grace Mishkin (IRA) | 1ZW003 | 009157 | 607 | Net Winner |
| 59. | FBO William S Mishkin | 1ZR007 | 004167 | 609 | Net Winner |
| 60. | Sam Preffer and Shirley Preffer and Pamela Preffer TIC | 1ZA087 | 000881 | 610 | Net Winner |
| 61. | Alan H Rosenthal and Linda S Rosenthal | 1CM246 | 005114 | 611 | Net Winner |
| 62. | Helene Saren-Lawrence | 1ZA620 | 000950 | 612 | Net Winner |
| 63. | Herbert Silvera | 150475 | 004588 | 613 | Net Winner |
| 64. | Carla Szymanski Rev Trust Dated 11/25/97 | 1ZB252 | 013612 | 614 | Net Winner |
| 65. | WDG Associates Inc. Retirement Trust | 12A538 | 002036 | 616 | Net Winner |
| 66. | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1U0018 | 000732 | 615 | Net Winner |
| 67. | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1U0018 | 000732 | 704 | Net Winner |
| 68. | The Allen Family Trust | 1CM406 | 000105 | 639 | Net Winner |
| 69. | The Gaba Partnership | 12A901 | 002307 | 640 | Net Winner |
| 70. | Sol Ganes | 1ZR173 | 011246 | 641 | Net Winner |
| 71. | Carla Ginsburg, MD | 1G0220 | 002414 | 642 | Net Winner |
| 72. | Elaine Glodstein Rev Trust DTD 11/13/97 | 12A415 | 004077 | 643 | Net Winner |
| 73. | Sanford Harwood (IRA) | 1ZR066 | 005661 | 644 | Net Winner |
| 74. | Saulius Kajota | 1K0206 | 001095 | 645 | Net Winner |

| 75. | NTC & CO. FBO CAROL NELSON (47003) | 1ZR265 | 000531 | 646 | Net Winner |
|---|---|---|---|---|---|
| 76. | Carol Nelson | 12A283 | 000495 | 648 | Net Winner |
| 77. | CAROL NELSON AND STANLEY NELSON J/T WROS | 1ZA284 | 000480 | 647 | Net Winner |
| 78. | MARTIN R HARNICK & STEVEN P. NORTON PARTNERS | 1H0123 | 001925 | 649 | Net Winner |
| 79. | JEFFREY SHAN KMAN | 150060 | 010631 | 650 | Net Winner |
| 80. | TRIANGLE PROPERTIES #39 | 1Y0005 | 009611 | 651 | Net Winner |
| 81. | ROBERT YAFFE | 1Y0010 | 009612 | 652 | Net Winner |
| 82. | Cynthia Arenson & Theodore Arenson J/T WROS | 1ZA020 | 000241 | 675 | Net Winner |
| 83. | WILLIAM I BADER | 1ZB319 | 011793 | 678 | Net Winner |
| 84. | Joyce Brillante & Michael Brillante Family Acct | 1ZA565 | 001158 | 679 | Net Winner |
| 85. | Robert Avergon and Jacqueline Avergon JT WROS | 1ZB095 | 000225 | 677 | Net Winner |
| 86. | Alan English and Rita English JT WROS | 1ZA220 | 002132 | 681 | Net Winner |
| 87. | Alan English and Rita English JT WROS | 1ZA220 | 002132 | 719 | Net Winner |
| 88. | Michael Epstein & Joan B Epstein J/T WROS | 1ZB471 | 005707 | 682 | Net Winner |
| 89. | NTC & CO. FBO MARK S FELDMAN (99304) | 1F0072 | 002834 | 683 | Net Winner |
| 90. | Miller Trust Partnership | 1ZA260 | 002293 | 688 | Net Loser |
| 91. | Dara Norman Simons | 1ZB501 | 008608 | 689 | Net Winner |
| 92. | SUSAN GREER | 1ZA336 | 000996 | 723 | Net Winner |
| 93. | Marvin J Plateis or Reoberta Plateis J/T WROS | 1ZA210 | 000319 | 691 | Net Winner |
| 94. | REALTY NEGOTIATORS INC | 1R0096 | 009614 | 692 | Net Winner |
| 95. | Alice Schindler | 1ZA294 | 001146 | 693 | Net Winner |
| 96. | Thomas A Sherman (IRA) | 1EM378 | 001431 | 694 | Net Winner |
| 97. | Wohl George Partners LP | 1ZB430 | 003963 | 695 | Net Winner |
| 98. | Marvin Englebardt Retirement Plan | 1ZA041 | 000318 | 699 | Net Winner |
| 99. | LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 700 | Net Winner |
| 100. | LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 721 | Net Winner |
| 101. | Toby Harwood | 1ZA716 | 005666 | 701 | Net Winner |
| 102. | Kuntzman Family LLC | 1ZA539 | 002044 | 702 | Net Winner |

| 103. | Shirley K Stone Rev Trust 8/9/05 | 1ZA208 | 000553 | 703 | Net Winner |
|------|----------------------------------|--------|--------|-----|------------|
| 104. | William Jay Cohen, Trustee of the William Jay Cohen Trust Dated 11/14/89 | 1ZA232 | 009570 | 725 | Net Winner |
| 105. | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 1ZA391 | 002827 | 775 | Net Winner |
| 106. | Diane Wilson | 1FR035 | 001219 | 903 | Net Winner |
| 107. | DAVID R ISELIN | 1ZB086 | 003864 | 831 | Net Winner |
| 108. | NANCY DVER COHEN | 1ZB581 | 001415 | 832 | Net Winner |
| 109. | Lester Greenman | 1CM272 | 011759 | 899 | Net Winner |
| 110. | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 1W0049 | 006842 | 901 | Net Winner |
| 111. | NTC & CO FBO Edith Wasserman (Deceased) | 1W0052 | 002763 | 902 | Net Winner |
| 112. | Iris Goodstein Revocable Trust | 1ZA093 | 001821 | 897 | Net Winner |
| 113. | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 1ZA896 | 001893 | 833 | Net Winner |
| 114. | MARJORIE FORREST REV TRUST; DTD 1/29/99 MARJORIE FORREST; LEONARD FORREST TRUSTE | 1ZB113 | 000520 | 1064 | Net Winner |
| 115. | RICHARD M ROSEN | 1ZB263 | 000009 | 1066 | Net Winner |
| 116. | JON G WARNER | 1ZB383 | 000882 | 1067 | Net Loser |
| 117. | DAVID R KAMENSTEIN | 1CM913 | 000196 | 1065 | Net Winner |
| 118. | Samdia Family LP | 1Z8412 | 001490 | 762 | Net Winner |
| 119. | GROSS ASSOCIATES C/O HERB GROSS | 1ZA170 | 002972 | 684 | Net Winner |
| 120. | NTC & CO. FBO RICHARD G. EATON | 1CM366 | 006310 | 840 | Net Winner |
| 121. | NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 845 | Net Loser |
| 122. | NTC & CO. FBO EDWIN J CLINE | 1ZR168 | 010187 | 846 | Net Winner |
| 123. | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1ZA451 | 000864 | 847 | Net Loser |
| 124. | MORRIS TALANSKY GRAT DATED 11/12/02 | 1T0035 | 000108 | 848 | Net Winner |
| 125. | Henry R Bessell Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 566 | Net Winner |
| 126. | Herbert Barbanel & Alice Barbanel J/T WROS | 1B0168 | 001393 | 1081 | Net Winner |
| 127. | BEN HELLER | 1H0022 | 013765 | 1082 | Net Winner |

| 128. | Estate of William A. Forrest & Kathleen Forrest TIC | 1F0136 | 002310 | 1084 | Net Winner |
| 129. | THE LAZARUS INVESTMENT GROUP | 1ZB375 | 010409 | 1085 | Net Loser |
| 130. | DAVINA GREENSPAN LORI FRIEDMAN JT WROS | 1ZA194 | 001974 | 864 | Net Loser |
| 131. | DAVID GROSS AND IRMA GROSS J/T WROS | 1CM404 | 000058 | 1133 | Net Winner |
| 132. | GROSS ASSOCIATES C/O HERB GROSS | 1ZA170 | 002972 | 942 | Net Winner |
| 133. | R R ROSENTHAL ASSOCIATES | 1ZA238 | 000206 | 724 | Net Winner |
| 134. | TERESA COHEN | 1ZR307 | 003375 | 1171 | Net Winner |
| 135. | HEIDI HILES | Z99998 | 000995 | 1172 | ZeroBalance |
| 136. | RONALD M. LAZARUS (IRA) | 1ZR001 | 009754 | 1173 | Net Winner |
| 137. | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1ZB519 | 008590 | 1174 | Net Loser |
| 138. | GAETANO MACALUSO | Z99998 | 001081 | 1175 | ZeroBalance |
| 139. | ROSALINDA MACALUSO | Z99998 | 000997 | 1176 | ZeroBalance |
| 140. | David Moskowitz | 1ZA178 | 000695 | 1177 | Net Winner |
| 141. | LEONA REDSTONE (IRA) | 1ZR306 | 003269 | 1178 | Net Winner |
| 142. | NEVA AND NICHOLAS S. ROSAMILIA | 1ZB262 | 004095 | 1179 | Net Loser |
| 143. | HENRY SIEGMAN SUSAN EINSENSTAT J/T WROS | 1S0425 | 008249 | 1181 | Net Loser |
| 144. | FESTUS & HELEN STACY FOUNDATION INC | 1ZA874 | 005407 | 1201 | Net Loser |
| 145. | SEAN STEPELTON IRA/SEP | 1ZA874 | 005107 | 1204 | Net Loser |
| 146. | GARY BIZZELL | 1ZA874 | 005102 | 1204 | Net Loser |
| 147. | PATRICK AND PATRICIA COONEY | 1ZA874 | 005106 | 1204 | Net Loser |
| 148. | STEPELTON ADVISORS | 1ZA874 | 005412 | 1204 | Net Loser |
| 149. | SHARON FALLS IRA/SEP | 1ZA874 | 005104 | 1204 | Net Loser |
| 150. | BRETT STEPELTON IRA/SEP ACCOUNT | 1ZA874 | 005108 | 1204 | Net Loser |
| 151. | DOUGLAS STEPELTON TRUST | 1ZA874 | 004958 | 1204 | Net Loser |
| 152. | SHARON FALLS (A/K/A SHARON FALLS BIZZELL | 1ZA874 | 005110 | 1204 | Net Loser |
| 153. | JENNIFER STEPELTON (F/K/A JENNIFER COONEY) (JENNIFER STEPELTON IRA/SEP ACCOUNT) | 1ZA874 | 005101 | 1204 | Net Loser |
| 154. | DOUGLAS STEPELTON & VIRLEE STEPELTON | 1ZA874 | 005105 | 1204 | Net Loser |

| 155. | SEAN STEPELTON | 1ZA874 | 005109 | 1204 | Net Loser |
|---|---|---|---|---|---|
| 156. | FESTUS & HELEN STACY FOUNDATION | 1ZA874 | 005407 | 1274 | Net Loser |
| 157. | ROBERT AND SUZANNE PLATI | 1ZA873 | 003962 | 1550 | Net Loser |
| 158. | SUZANNE K. PLATI | 1ZA873 | 003981 | 1551 | Net Loser |
| 159. | MICHAEL F. JACOB | 1ZA874 | 005854 | 1565 | Net Loser |
| 160. | JANE GRAY SOLOMON TRUST | 1ZA874 | 004883 | 1571 | Net Loser |
| 161. | DAVID W. STEPELTON FAMILY TRUST | 1ZA874 | 005586 | 1572 | Net Loser |
| 162. | NATALE BARBARA TRUST F/B/O MARY BARBARA | 1ZA874 | 004050 | 1573 | Net Loser |
| 163. | MATTHEW F. V. JACOB | 1ZA874 | 005590 | 1574 | Net Loser |
| 164. | MELISSA DONELSON | 1ZA874 | 004671 | 1575 | Net Loser |
| 165. | JENNY JACOB, UGMA | 1ZA874 | 005393 | 1576 | Net Loser |
| 166. | EDITH A. PILLSBURY | 1ZA874 | 004573 | 1622 | Net Loser |
| 167. | ROBERT S. JACOB | 1ZA874 | 004304 | 1623 | Net Loser |
| 168. | HENRY SIEGMAN | 1S0278 | 008250 | 1632 | Net Loser |
| 169. | JAMES R. & KATHY WALSH | 1ZA874 | 004645 | 1633 | Net Loser |
| 170. | MARGARET B. GWINN TRUST | 1ZA874 | 005360 | 1633 | Net Loser |
| 171. | JAMES R. & KATHLEEN WALSH | 1ZA874 | 005361 | 1633 | Net Loser |
| 172. | ROBERT G. WALSH TRUST #4 | 1ZA873 | 004648 | 1633 | Net Loser |
| 173. | ROBERT G. WALSH TRUST #3 | 1ZA873 | 004646 | 1633 | Net Loser |
| 174. | WALSH FAMILY TRUST #3 | 1ZA873 | 004647 | 1633 | Net Loser |
| 175. | WALSH FAMILY TRUST #2 | 1ZA873 | 005362 | 1633 | Net Loser |
| 176. | KATHY G. WALSH | 1ZA874 | 004649 | 1633 | Net Loser |
| 177. | KATHY G. WALSH, GENERAL PARTNER | 1ZA874 | 004644 | 1633 | Net Loser |
| 178. | MARTHA S. GENNETT, ROTH IRA | 1ZA874 | 004294 | 1679 | Net Loser |
| 179. | DONNA JEAN ROWAN, IRA ACCOUNT | 1ZA874 | 002937 | 1679 | Net Loser |
| 180. | JENNY JACOB, UGMA | 1ZA874 | 005393 | 1679 | Net Loser |
| 181. | KAREN S. AUDET, IRA | 1ZA874 | 005894 | 1679 | Net Loser |
| 182. | LILA R. GOODMAN | 1ZA874 | 013817 | 1679 | Net Loser |
| 183. | MARTHA S. GENNETT, IRA | 1ZA874 | 004272 | 1679 | Net Loser |
| 184. | MARTHA S. GENNETT | 1ZA874 | 004275 | 1679 | Net Loser |
| 185. | MARTHA MOHR-FRANTA | 1ZA874 | 005621 | 1679 | Net Loser |
| 186. | MELISSA DONELSON | 1ZA874 | 004671 | 1679 | Net Loser |

| 187. | MICHAEL F. JACOB | 1ZA874 | 005854 | 1679 | Net Loser |
|------|------------------|--------|--------|------|-----------|
| 188. | PATRICK & PATRICIA COONEY | 1ZA874 | 005106 | 1679 | Net Loser |
| 189. | ROBERT S. JACOB | 1ZA874 | 004304 | 1679 | Net Loser |
| 190. | JANE GRAY SOLOMON TRUST | 1ZA874 | 004883 | 1679 | Net Loser |
| 191. | SCOTT S. PATIENCE | 1ZA874 | 003275 | 1679 | Net Loser |
| 192. | SEAN STEPELTON | 1ZA874 | 005109 | 1679 | Net Loser |
| 193. | SHARON FALLS | 1ZA874 | 005110 | 1679 | Net Loser |
| 194. | STEPELTON ADVISORS INC. | 1ZA874 | 005412 | 1679 | Net Loser |
| 195. | WALTER M. BUCKLEY IRA | 1ZA874 | 003459 | 1679 | Net Loser |
| 196. | TRISHA NICHOLS | 1ZA874 | 004608 | 1679 | Net Loser |
| 197. | DAVID W. STEPELTON FAMILY TRUST | 1ZA874 | 005586 | 1679 | Net Loser |
| 198. | SUSAN KOVACH ITF JOAN KOVACK MARTIN | 1ZA874 | 004672 | 1679 | Net Loser |
| 199. | WALTER M. & BRENDA J. BUCKLEY | 1ZA874 | 003460 | 1679 | Net Loser |
| 200. | REGINA CARLE | 1ZA874 | 006081 | 1679 | Net Loser |
| 201. | GUARDIAN ANGEL TRUST | 1ZA874 | 004330 | 1679 | Net Loser |
| 202. | DONALD A & M CAROLYN DUNKLE | 1ZA874 | 002877 | 1679 | Net Loser |
| 203. | BRENDA J. BUCKLEY IRA | 1ZA874 | 003458 | 1679 | Net Loser |
| 204. | EDWARD J STROBEL TRUST | 1ZA874 | 004322 | 1679 | Net Loser |
| 205. | ADELE RYNKIEWICZ, VT/Ft RYANNE RYNKIEWICZ | 1ZA874 | 004198 | 1679 | Net Loser |
| 206. | ANDREA KING | 1ZA874 | 005561 | 1679 | Net Loser |
| 207. | E. ANNE SANDERS | 1ZA874 | 004276 | 1679 | Net Loser |
| 208. | BRENDA J. CHAPMAN | 1ZA874 | 003176 | 1679 | Net Loser |
| 209. | CHARLES M. ROWAN JR. IRA ACCOUNT | 1ZA874 | 002938 | 1679 | Net Loser |
| 210. | CRISTINA P. STROBEL TRUST | 1ZA874 | 004302 | 1679 | Net Loser |
| 211. | CORINNE G. PLAYSO | 1ZA874 | 005620 | 1679 | Net Loser |
| 212. | FRED MCMURTRY IRA | 1ZA874 | 005583 | 1679 | Net Loser |
| 213. | CRAIG SNYDER | 1ZA874 | 005396 | 1679 | Net Loser |
| 214. | ELLEN W. SANDERS | 1ZA874 | 004274 | 1679 | Net Loser |
| 215. | EDITH PILLSBURY | 1ZA874 | 004573 | 1679 | Net Loser |
| 216. | EDWARD J STROBEL TRUST | 1ZA874 | 004323 | 1679 | Net Loser |
| 217. | DOUGLAS A & VIRLEE STEPELTON | 1ZA874 | 005105 | 1679 | Net Loser |

| 218. | DOUGLAS STEPELTON TRUST | 1ZA874 | 004958 | 1679 | Net Loser |
| 219. | DEBORAH MCMURTREY IRA | 1ZA874 | 005582 | 1679 | Net Loser |
| 220. | BURT & SUSAN MOSS TEN ENT | 1ZA873 | 003783 | 1680 | Net Loser |
| 221. | HOLY GHOST FATHERS OF IRELAND INC | 1ZA873 | 004487 | 1680 | Net Loser |
| 222. | HENRY C. & IRMGARD M. KOEHLER, TRUSTEES | 1ZA873 | 003192 | 1680 | Net Loser |
| 223. | JOAN HUGHES | 1ZA873 | 002429 | 1680 | Net Loser |
| 224. | GROUP BENEFIT ONSULTANTS INC. | 1ZA873 | 007092 | 1680 | Net Loser |
| 225. | HG - SW BRAZIL | 1ZA873 | 005042 | 1680 | Net Loser |
| 226. | JAMES A. JORDAN LIVING TRUST | 1ZA873 | 004482 | 1680 | Net Loser |
| 227. | HG - SW BRAZIL | 1ZA873 | 003763 | 1680 | Net Loser |
| 228. | ADAM C. & TONYA K. LANGLEY | 1ZA873 | 004560 | 1680 | Net Loser |
| 229. | GERALD LOGIN | 1ZA873 | 005909 | 1680 | Net Loser |
| 230. | PAROQUIA DE SANTA LUZIA | 1ZA873 | 004488 | 1680 | Net Loser |
| 231. | BURT MOSS & ASSOCIATES INC 401K PLAN | 1ZA873 | 003775 | 1680 | Net Loser |
| 232. | ABRAHAM & RITA NEWMAN | 1ZA873 | 003270 | 1680 | Net Loser |
| 233. | MARY ELLEN NICKENS | 1ZA873 | 005180 | 1680 | Net Loser |
| 234. | PAUL J. FRANK | 1ZA873 | 004966 | 1680 | Net Loser |
| 235. | ELAINE ZIFFER | 1ZA873 | 006122 | 1680 | Net Loser |
| 236. | SUZANNE KING PLAT! REVOCABLE TRUST | 1ZA873 | 003981 | 1680 | Net Loser |
| 237. | ROBERT & SUZANNE PLATI | 1ZA873 | 003962 | 1680 | Net Loser |
| 238. | JANET E. MOLCHAN | 1ZA873 | 003869 | 1680 | Net Loser |
| 239. | MATTHEW D. CARONE REVOCABLE TRUST | 1ZA873 | 011229 | 1680 | Net Loser |
| 240. | ANDE ANDERTEN | 1ZA873 | 004673 | 1680 | Net Loser |
| 241. | CARONE GALLERY INC PENSION TRUST | 1ZA873 | 011230 | 1680 | Net Loser |
| 242. | CARONE MARTIAL TRUST #1 | 1ZA873 | 011277 | 1680 | Net Loser |
| 243. | CARONE MARTIAL TRUST #2 | 1ZA873 | 011238 | 1680 | Net Loser |
| 244. | MYRA FRIEDMAN REVOCABLE TRUST | 1ZA873 | 005421 | 1680 | Net Loser |
| 245. | REBEKAH WILLS & RICHARD J. WILLIS JR. | 1ZA873 | 009838 | 1680 | Net Loser |
| 246. | ABRAHAM & SHIRLEY SALAND | 1ZA873 | 008218 | 1680 | Net Loser |
| 247. | BURT MOSS & ASSOCIATES INC 401K PLAN | 1ZA873 | 004950 | 1680 | Net Loser |

| 248. | WALSH FAMILY TRUST #2 | 1ZA873 | 005362 | 1680 | Net Loser |
| 249. | CATHERINE C. WALDEN, TRUSTEE | 1ZA873 | 008198 | 1680 | Net Loser |
| 250. | SANDRA W. DYDO | 1ZA873 | 008134 | 1680 | Net Loser |
| 251. | JOYCE FORTE OR BRUCE CUMMINGS OR LYNN CUMMINGS | 1ZA873 | 003428 | 1680 | Net Loser |
| 252. | ALICIA N. HOLLOWAY REVOCABLE TRUST | 1ZA874 | 005170 | 1681 | Net Loser |
| 253. | KIM D. JANICEK, CUSTODIAN, CODY F, JANICEK, UGMA | 1ZA874 | 003322 | 1681 | Net Loser |
| 254. | ROSEMARY LEO-SULLIVAN | 1ZA874 | 004129 | 1681 | Net Loser |
| 255. | STANLEY & EMILIE LEONARD! | 1ZA874 | 003097 | 1681 | Net Loser |
| 256. | DOROTHEA V. MAREMA | 1ZA874 | 004212 | 1681 | Net Loser |
| 257. | LOUISE MCILVAINE LIVING TRUST DTD 10/18/95 | 1ZA874 | 004623 | 1681 | Net Loser |
| 258. | DEBORAH FELLMAN REVOCABLE TRUST | 1ZA874 | 009744 | 1681 | Net Loser |
| 259. | PHILLIP A. & JOLENE 0. HOCOTT | 1ZA874 | 004984 | 1681 | Net Loser |
| 260. | PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE 0. HOCOTT, TRUSTEES | 1ZA874 | 005518 | 1682 | Net Loser |
| 261. | KATHRYN BABCOCK | 1ZA874 | 003044 | 1682 | Net Loser |
| 262. | WALLACE M. GOODMAN | 1ZA874 | 013816 | 1682 | Net Loser |
| 263. | MARVIN SEPERSON | 1ZA874 | 004329 | 1682 | Net Loser |
| 264. | BRETT STEPELTON | 1ZA874 | 005108 | 1682 | Net Loser |
| 265. | JENNIFER STEPELTON | 1ZA874 | 005101 | 1682 | Net Loser |
| 266. | SEAN D. STEPELTON | 1ZA874 | 005107 | 1682 | Net Loser |
| 267. | SHARON LEE TINER | 1ZA874 | 005802 | 1682 | Net Loser |
| 268. | VERNICE DENNY RAGSDALE | 1ZA874 | 008575 | 1682 | Net Loser |
| 269. | ANN W. WENSEL LIVING TRUST | 1ZA874 | 002095 | 1682 | Net Loser |
| 270. | FRANCES W. RAGSDALE | 1ZA874 | 008573 | 1682 | Net Loser |
| 271. | LILA R. GOODMAN | 1ZA874 | 013817 | 1682 | Net Loser |
| 272. | CINDY WALLICK | 1ZA874 | 001879 | 1682 | Net Loser |
| 273. | SEAN D. STEPELTON | 1ZA874 | 005109 | 1682 | Net Loser |
| 274. | BURTON H. MOSS | 1ZA874 | 004949 | 1682 | Net Loser |
| 275. | DOROTHEA V. MAREMA | 1ZA874 | 004211 | 1682 | Net Loser |
| 276. | LAWRENCE HUGHES | 1ZA874 | 002559 | 1682 | Net Loser |

| 277. | PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE 0. HOCOTT, TRUSTEES | 1ZA874 | 004984 | 1682 | Net Loser |
|---|---|---|---|---|---|
| 278. | CINDY WALLICK | 1ZA874 | 001881 | 1682 | Net Loser |
| 279. | RICHARD P. LONG | 1ZA874 | 009354 | 1682 | Net Loser |
| 280. | CINDY WALLICK | 1ZA874 | 001880 | 1682 | Net Loser |
| 281. | DON G. HOLLOWAY | 1ZA874 | 005509 | 1682 | Net Loser |
| 282. | SCOTT W. HOLLOWAY | 1ZA874 | 005173 | 1682 | Net Loser |
| 283. | JOAN L HUGHES | 1ZA874 | 002557 | 1682 | Net Loser |
| 284. | SHARON FALLS | 1ZA874 | 005104 | 1682 | Net Loser |
| 285. | DENSEL L RAINES | 1ZA874 | 009739 | 1682 | Net Loser |
| 286. | SPJ Investments, Limited Partnership | 1ZA874 | 004324 | 1682 | Net Loser |
| 287. | WALLACE M. GOODMAN | 1ZA874 | 013815 | 1682 | Net Loser |
| 288. | CHRIS P. LAMBERT III | 1ZA874 | 003197 | 1682 | Net Loser |
| 289. | LAWRENCE HUGHES | 1ZA874 | 003082 | 1682 | Net Loser |
| 290. | MARILYN KAY MICK | 1ZA874 | 005616 | 1682 | Net Loser |
| 291. | ROBERT G. MICK | 1ZA874 | 005132 | 1682 | Net Loser |
| 292. | BURTON H. MOSS | 1ZA874 | 003782 | 1682 | Net Loser |
| 293. | LOUIS S. O'NEAL JR. | 1ZA874 | 003704 | 1682 | Net Loser |
| 294. | BETTE ANNE POWELL | 1ZA874 | 003938 | 1682 | Net Loser |
| 295. | MICHELLE A CARTER | 1ZA874 | 006251 | 1682 | Net Loser |
| 296. | HARVEY L POWELL | 1ZA874 | 005103 | 1682 | Net Loser |
| 297. | MATTHEW F.V. JACOB | 1ZA874 | 005590 | 1679 | Net Loser |
| 298. | NATALE BARBARA TRUST F/B/O MARY BARBARA | 1ZA874 | 004050 | 1679 | Net Loser |
| 299. | CRAIG SNYDER TRUST | 1ZA874 | 005396 | 1679 | Net Loser |
| 300. | FRED MCMURTRY | 1ZA874 | 005584 | 1679 | Net Loser |
| 301. | RILEY GOFF | 1ZA874 | 006290 | 1679 | Net Loser |
| 302. | CENTRO DE CAPACITACAO DE JUVENTUDE | 1ZA873 | N/A | 1680 | Net Loser |
| 303. | REVEREND MONSIGNOR VINCENT T. KELLY | 1ZA873 | N/A | 1680 | Net Loser |
| 304. | CHARLES L JORDAN | 1ZA873 | N/A | 1680 | Net Loser |
| 305. | HG - MOMBASA | 1ZA873 | N/A | 1680 | Net Loser |
| 306. | HG - IRELAND | 1ZA873 | 004487 | 1680 | Net Loser |
| 307. | HG- COMPASSION FUND | 1ZA873 | N/A | 1680 | Net Loser |
| 308. | MARVIN & CALLA GUTTER | 1ZA873 | 012857 | 1680 | Net Loser |

| 309. | ROBIN L. COSTA | 1ZA873 | N/A | 1680 | Net Loser |
|------|----------------|--------|-----|------|-----------|
| 310. | CARONE FAMILY TRUST | 1ZA873 | 011278 | 1680 | Net Loser |
| 311. | DOROTHY K. BULGER | 1ZA873 | N/A | 1680 | Net Loser |
| 312. | PAMELA S. & JOHN F. BOGAERT #3 | 1ZA873 | N/A | 1680 | Net Loser |
| 313. | PAMELA S. & JOHN F. BOGAERT #2 | 1ZA873 | N/A | 1680 | Net Loser |
| 314. | PAMELA S. & JOHN F. BOGAERT #1 | 1ZA873 | N/A | 1680 | Net Loser |
| 315. | KELLY TRUST | 1ZA873 | N/A | 1680 | Net Loser |
| 316. | LAUREN DISBURY | 1ZA873 | N/A | 1680 | Net Loser |
| 317. | ROBERT G. WALSH FAMILY TRUST #3 | 1ZA873 | 004646 | 1680 | Net Loser |
| 318. | FRANK & PATRICIA PERKINS JR. | 1ZA873 | N/A | 1680 | Net Loser |
| 319. | SUSAN M. & VICTOR G. SHAHEEN | 1ZA873 | 005012 | 1680 | Net Loser |
| 320. | ROBERT G. WALSH FAMILY TRUST #4 | 1ZA873 | 004648 | 1680 | Net Loser |
| 321. | WALSH FAMILY TRUST #3 | 1ZA873 | 004647 | 1680 | Net Loser |
| 322. | HOLY GHOST FATHERS PASTORAL JUVENIL | 1ZA873 | N/A | 1680 | Net Loser |
| 323. | WALSH FAMILY TRUST #1 | 1ZA873 | N/A | 1680 | Net Loser |
| 324. | SAM & EDITH ROSEN | 1ZA873 | 006322 | 1680 | Net Loser |
| 325. | W. WAITE & SUSAN M. WILLIS JR. | 1ZA873 | N/A | 1680 | Net Loser |
| 326. | DIANE M. DENBLEYKER | 1ZA874 | N/A | 1681 | Net Loser |
| 327. | ANGELA M. SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 328. | SUSAN MICHAELSON TRUST DATED 2/8/05 | 1ZA874 | 004073 | 1681 | Net Loser |
| 329. | JEFFREY W. POSSER | 1ZA874 | N/A | 1681 | Net Loser |
| 330. | PAUL & TINA PAOLOZZI | 1ZA874 | N/A | 1681 | Net Loser |
| 331. | DENISE A. CRAM | 1ZA874 | N/A | 1681 | Net Loser |
| 332. | JAMES CAPLINGER | 1ZA874 | N/A | 1681 | Net Loser |
| 333. | BEVERLY J. PAYNE | 1ZA874 | N/A | 1681 | Net Loser |
| 334. | IRWIN B. REED TRUST DTD 6/7/00 | 1ZA874 | 004094 | 1681 | Net Loser |
| 335. | LYNN ROSEN | 1ZA874 | N/A | 1681 | Net Loser |
| 336. | LEO L. & MARY V. DUNHAM, CO-TRUSTEES, LEO L. & MARY V. DUNHAM REVOCABLE TRUST DT | 1ZA874 | N/A | 1681 | Net Loser |
| 337. | LUCILLE ROWLETTE | 1ZA874 | N/A | 1681 | Net Loser |
| 338. | GARY HINERMAN | 1ZA874 | N/A | 1681 | Net Loser |

| 339. | KATHRYN AND/OR ANGELA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 340. | KATHRYN AND/OR DEBRA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 341. | JESS L. AND/OR ALICE B. TAYLOR | 1ZA874 | 004237 | 1681 | Net Loser |
| 342. | MARTIN L & GLORIA BRAUN | 1ZA874 | N/A | 1681 | Net Loser |
| 343. | SAUL ROSEN | 1ZA874 | N/A | 1681 | Net Loser |
| 344. | ANTONIO HIDALGO C/O EDUARDO HIDALGO | 1ZA874 | N/A | 1681 | Net Loser |
| 345. | MARY S. HASLAM | 1ZA874 | N/A | 1681 | Net Loser |
| 346. | RICHARD F. & BETTE WEST | 1ZA874 | N/A | 1681 | Net Loser |
| 347. | KATHERINE F. ASTLEY | 1ZA874 | N/A | 1681 | Net Loser |
| 348. | HELEN F. HOLT REVOCABLE TRUST DTD 8/8/86 | 1ZA874 | 004018 | 1681 | Net Loser |
| 349. | ROBERT H. & DOROTHY D. HENLEY | 1ZA874 | N/A | 1681 | Net Loser |
| 350. | MORTON FELLMAN, TRUSTEE REVOCABLE TRUST DATED 5/20/97 | 1ZA874 | N/A | 1681 | Net Loser |
| 351. | JESSE A. & LOIS A. GOSS, TRUSTEES U/A DATED 11/1/1990 | 1ZA874 | N/A | 1681 | Net Loser |
| 352. | KRISTINA ANNE HOLLOWAY | 1ZA874 | N/A | 1681 | Net Loser |
| 353. | EDWARD M. JACOBS | 1ZA874 | 003910 | 1681 | Net Loser |
| 354. | CATHERINE B. MCGAREY | 1ZA874 | N/A | 1681 | Net Loser |
| 355. | JAMES ALLEN JORDAN | 1ZA874 | 004483 | 1682 | Net Loser |
| 356. | BEVERLY B. LEWIS | 1ZA874 | N/A | 1682 | Net Loser |
| 357. | MARK D. WIRICK | 1ZA874 | N/A | 1682 | Net Loser |
| 358. | FERNANDO M. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser |
| 359. | MELANIE D. COOKSEY | 1ZA874 | N/A | 1682 | Net Loser |
| 360. | JAMES CAPLINGER | 1ZA874 | N/A | 1682 | Net Loser |
| 361. | GARY BIZZELL | 1ZA874 | 005102 | 1682 | Net Loser |
| 362. | MARGARET E.K. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser |
| 363. | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES; IRVING JUNGREIS TRUST 5/13/93 | 1ZB304 | 005057 | 573 | Net Winner |
| 364. | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY; MARJORIE FORREST TSTEE | 1ZB450 | 000698 | 1068 | Net Winner |
| 365. | Mishkin Family Trust | 1ZA030 | 004174 | 608 | Net Winner |

| 366. | CHARLES GEVIRTZ | 1ZB405 | 000054 | 2226 | Net Loser |
|------|-----------------|--------|--------|------|-----------|
| 367. | Henry R Bessell Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 604 | Net Winner |
| 368. | SPCP Group LLC[11] | 1B0249 | 005249 | 1801 | Net Loser |
| 369. | Howard L Frucht | 1F0071 | 001278 | 1802 | Net Winner |
| 370. | DOROTHEE SHANKMAN; T.O.D. JEFFREY SHANKMAN; & SUSAN SHANKMAN BANKER | 150189 | 000991 | 1822 | Net Loser |
| 371. | BONNIE WEBSTER | 1W0039 | 006225 | 1843 | Net Loser |
| 372. | PHILLIP A. & JOLENE 0. HOCOTT | 1ZA874 | 005518 | 1681 | Net Loser |
| 373. | CRISTINA P. STROBEL TRUST | 1ZA874 | 004301 | 1679 | Net Loser |
| 374. | ALEX AND ANGELA SHANKS | 1ZA873 | 005622 | 1680 | Net Loser |
| 375. | BARBARA AYMES | 1ZA874 | N/A | 1681 | Net Loser |
| 376. | KATHRYN L BABCOCK | 1ZA874 | 003044 | 1681 | Net Loser |
| 377. | ROGER G. & TERRY A. BOND | 1ZA874 | N/A | 1681 | Net Loser |
| 378. | LAUREL & WILLIAM BONHAGE | 1ZA874 | N/A | 1681 | Net Loser |
| 379. | RUTH J. BROWN REVOC. TRUST | 1ZA874 | N/A | 1681 | Net Loser |
| 380. | GARY R. CHAPMAN | 1ZA874 | 007091 | 1681 | Net Loser |
| 381. | JOHANNA WILLS CLARK | 1ZA874 | N/A | 1681 | Net Loser |
| 382. | JOHN & LOIS COMBS | 1ZA874 | N/A | 1681 | Net Loser |
| 383. | ELDRIDGE FAMILY LIMITED PARTNERSHIP | 1ZA874 | N/A | 1681 | Net Loser |
| 384. | FESTUS & HELEN STACY FOUNDATION, INC. C/O DOUKAS A. STEPELTON | 1ZA874 | 005407 | 1681 | Net Loser |
| 385. | FOX FAMILY PARTNERSHIP | 1ZA874 | 005319 | 1681 | Net Loser |
| 386. | BARBARA B. FOX, TRUSTEE | 1ZA874 | 005320 | 1681 | Net Loser |
| 387. | RALPH C. FOX, TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 388. | ERSICA P. GIANNA LIVING TRUST DTD 9/25/2002 ERSICA GIANNA TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 389. | WALLACE M. GOODMAN | 1ZA874 | 013816 | 1681 | Net Loser |
| 390. | GUARDIAN ANGEL TRUST., L.L.C. | 1ZA874 | 004330 | 1681 | Net Loser |
| 391. | MARGARET B. GWINN TRUST, MARGARET B. GWINN TRUSTEE | 1ZA874 | 005360 | 1681 | Net Loser |
| 392. | ADAM S. HOLLOWAY | 1ZA874 | 006408 | 1681 | Net Loser |
| 393. | SCOTT W. HOLLOWAY | 1ZA874 | 005173 | 1681 | Net Loser |
| 394. | HORWITZ LIVING TRUST DTD 1/27/97, HOWARD H. & JOYCE C. HORWITZ TRUSTEES | 1ZA874 | N/A | 1681 | Net Loser |

| 395. | ALICE B. LUEN REVOCABLE LIVING TRUST DATED 3/21/1994 | 1ZA874 | 003972 | 1681 | Net Loser |
|------|------|------|------|------|------|
| 396. | MARVIN F. LUEN, TRUSTEE | 1ZA874 | 003980 | 1681 | Net Loser |
| 397. | JAMES JUDD & VALERIE BRUCE JUDD | 1ZA874 | 006662 | 1681 | Net Loser |
| 398. | BEVERLY B. LEWIS | 1ZA874 | N/A | 1681 | Net Loser |
| 399. | MARGARET LIPWORTH & DONNA MOSS | 1ZA874 | 006124 | 1681 | Net Loser |
| 400. | RICHARD P. & DORA F. LONG | 1ZA874 | 009353 | 1681 | Net Loser |
| 401. | MARGUERITE MARINARO | 1ZA874 | 002716 | 1681 | Net Loser |
| 402. | PAUL H. MUELLER | 1ZA874 | 001243 | 1681 | Net Loser |
| 403. | KAREN NEWMAN | 1ZA874 | 002745 | 1681 | Net Loser |
| 404. | LOUIS S., JR. OR DARLENE A. O'NEAL | 1ZA874 | 003682 | 1681 | Net Loser |
| 405. | MICHAEL J. PODWILL | 1ZA874 | 008220 | 1681 | Net Loser |
| 406. | ROBERT R. & GAIL PODWILL | 1ZA874 | 008190 | 1681 | Net Loser |
| 407. | BETTE ANNE POWELL | 1ZA874 | 003939 | 1681 | Net Loser |
| 408. | GLEN 0. & BARBARA J. POWELL | 1ZA874 | 003978 | 1681 | Net Loser |
| 409. | PHIL & MICA ROUGHTON | 1ZA874 | N/A | 1681 | Net Loser |
| 410. | JOSEPH A. SPEIZIO | 1ZA874 | N/A | 1681 | Net Loser |
| 411. | SPJ INVESTMENTS, LTD. | 1ZA874 | 004324 | 1681 | Net Loser |
| 412. | ANN OR MICHAEL SULLIVAN | 1ZA874 | 003274 | 1681 | Net Loser |
| 413. | ANN M. SULLIVAN | 1ZA874 | 003274 | 1681 | Net Loser |
| 414. | CINDY WALLICK | 1ZA874 | 001881 | 1681 | Net Loser |
| 415. | MICHAEL D. & L GAIL SULLIVAN | 1ZA874 | N/A | 1681 | Net Loser |
| 416. | WALLICK FAMILY EDUCATIONAL TRUST C/O GREGG AND CINDY WALLICK | 1ZA874 | 001879 | 1681 | Net Loser |
| 417. | CINDY WALLICK | 1ZA874 | 001880 | 1681 | Net Loser |
| 418. | GREGG WALLICK | 1ZA874 | N/A | 1681 | Net Loser |
| 419. | THE ROBERT G. WALSH FAMILY TRUST #2, JAMES R. WALSH TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 420. | WALLACE M. GOODMAN | 1ZA874 | 013815 | 1681 | Net Loser |
| 421. | JAMES R. & KATHLEEN WALSH | 1ZA874 | 005361 | 1681 | Net Loser |
| 422. | KATHY G. WALSH-POD DAVID WALSH | 1ZA874 | 004644 | 1681 | Net Loser |
| 423. | EVELYN L WILLIS | 1ZA874 | N/A | 1681 | Net Loser |

| 424. | JAMES E. YONGE TRUST, U/A DTD 1/2/95, JAMES E. YONGE, TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 425. | EILEEN W. & RICHARD J. WILLIS, JR. | 1ZA874 | N/A | 1681 | Net Loser |
| 426. | GEORGE & SYBIL WIRICK | 1ZA874 | N/A | 1681 | Net Loser |
| 427. | JACK B. & BARBARA B. WIRICK | 1ZA874 | N/A | 1681 | Net Loser |
| 428. | HARNICK BROTHERS PARTNERSHIP | 1H0161 | 008891 | 1855 | Net Winner |
| 429. | LILA R. GOODMAN | 1ZA874 | 013818 | 1682 | Net Loser |
| 430. | DAVID ABEL | 1A0077 | 009615 | 1862 | Net Winner |
| 431. | DENTON FAMILY IRREVOCABLE TRUST, ELLN LEEDS AND SUSAN LABRIOLA TRUSTEES | 1CM038 | 006177 | 1872 | Net Winner |
| 432. | MICHAEL MOST (IRA) | 1ZR098 | 002158 | 1873 | Net Loser |
| 433. | WILANSKY FAMILY FUND: STEVEN DAVID AND BARRY WILANSKY | 1ZA330 | 000509 | 1874 | Net Winner |
| 434. | MICHAEL MOST | 1ZA781 | 002914 | 1873 | Net Winner |
| 435. | THERESA RYAN | 1R0174 | 000820 | 1941 | Net Loser |
| 436. | CAREN LOW | 1L0146 | 002190 | 1942 | Net Winner |
| 437. | GARY LOW | 1L0148 | 001096 | 1943 | Net Winner |
| 438. | KATHY G. WALSH-POD DAVID | 1ZA874 | 004649 | 1681 | Net Loser |
| 439. | WALSH | | | | |
| 440. | NTC & CO. FBO HOWARD M. SCHUPAK (098439) | 1ZR330 | 002128 | 1961 | Net Loser |
| 441. | David Moskowitz | 1ZW002 | 004093 | 1970 | Net Winner |
| 442. | RUSSELL L DUSEK II | 1ZR222 | 002879 | 2000 | Net Winner |
| 443. | RUSSELL L DUSEK | 1ZR131 | 002927 | 2001 | Net Winner |
| 444. | DIANE HOLMERS | 1EM492 | 000759 | 2002 | Net Winner |
| 445. | FRIEDA LOW | 1L0147 | 001543 | 2003 | Net Winner |
| 446. | ROBERT LOW | 1L0149 | 001547 | 2004 | Net Winner |
| 447. | CHRISTINE A. MURRAY | 1EM491 | 003364 | 2005 | Net Winner |
| 448. | ROBERT YAFFE | 1Y0007 | 009613 | 2006 | Net Winner |
| 449. | ROBIN L. WARNER | 1ZA319 | 000883 | 2030 | Net Winner |
| 450. | TIMOTHY TEUFEL | 1KW219 | 001995 | 2037 | Net Winner |
| 451. | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL, CO-TRUSTEES U/T/D 5/24/95 | 1KW143 | 001996 | 2038 | Net Winner |
| 452. | PAUL SCHUPAK (IRA) | 1ZR333 | 002008 | 2064 | Net Loser |

| 453. | G. Bruce Lifton | 1KW163 | 010799 | 2070 | Net Winner |
| 454. | Judie Lifton 1996 Revocable Trust | 1KW165 | 010284 | 2071 | Net Winner |
| 455. | PAMELA MARXEN | 1EM490 | 008083 | 2072 | Net Winner |
| 456. | KURT PALMER | 1EM493 | 008191 | 2073 | Net Winner |
| 457. | RABB PARTNERS | 1CM554 | 008703 | 2074 | Net Loser |
| 458. | KEITH SCHAFFER, JEFFREY SCHAFFER AND CARLA HIRSCHHORN, TENANTS IN COMMON | 1ZA339 | 010700 | 2075 | Net Winner |
| 459. | ANGELA TILETNICK | 1T0040 | 009167 | 2076 | Net Winner |
| 460. | JOHN F. ROSENTHAL | 1CM162 | 015233 | 2080 | Net Winner |
| 461. | BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82 | 1F0129 | 002837 | 2112 | Net Winner |
| 462. | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1U0017 | 000734 | 2113 | Net Winner |
| 463. | STEVEN J LIFTON | 1KW164 | 010961 | 2115 | Net Winner |
| 464. | PAUL SCHUPAK | 1ZA675 | 006979 | 2117 | Net Loser |
| 465. | Lissa Canavan | 1CM624 | N/A | 2119 | Net Winner |
| 466. | Jeffrey Schaffer and Donna Schaffer | 1ZA401 | 011600 | 2138 | Net Winner |
| 467. | Manual 0. Jaffe | 1J0030 | 002167 | 2219 | Net Winner |
| 468. | Sharon Lohse and the Sharon Lohse Trust | 1L0309 | 000823 | 2245 | Net Winner |
| 469. | Delores Van Lanen and the Delores Van Lanen Trust | 1V0018 | 001139 | 2246 | ZeroBalance |
| 470. | Roy Van Lanen and the Roy Van Lanen Trust | 1V0017 | 001408 | 2247 | ZeroBalance |
| 471. | Judith Rechler | 1R0016 | 011093 | 2248 | Net Winner |
| 472. | Barbara Moore | 1ZR045 | 001560 | 2275 | Net Winner |
| 473. | Carol and Frank DiFazio | 1D0071 | 012761 | 2284 | Net Winner |
| 474. | Elinor Lifton | 1KW438 | 007484 | 2289 | Net Loser |
| 475. | Martin R. Harnick and Steven P. Norton Partners | 1H0062 | 001924 | 2290 | ZeroBalance |
| 476. | The Robert C. Luker Family Partnership | 1L0113 | 013419 | 2291 | Net Winner |
| 477. | NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 2324 | Net Loser |
| 478. | Edwin Michalove | 1M0105 | 000755 | 2338 | Net Winner |
| 479. | The Accu Trust Employees' Profit Sharing Trust | 1A0083 | 008504 | 2352 | Net Winner |
| 480. | Barbara Engel | 1E0143 | 000869 | 2353 | Net Winner |

| 481. | Adele Fox | 1F0125 | 002270 | 2354 | Net Winner |
|------|-----------|--------|--------|------|------------|
| 482. | Edward A. Zraick and Nancy Zraick | 1Z0020 | 002108 | 2355 | Net Winner |
| 483. | The Amanda F Trust | 1A0067 | 002919 | 2363 | Net Winner |
| 484. | Bruce N. Palmer | 1EM494 | 000885 | 2364 | ZeroBalance |
| 485. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 2365 | Net Winner |
| 486. | Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2367 | Net Winner |
| 487. | Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2368 | Net Winner |
| 488. | Carol Fisher | 1F0116 | 000487 | 2369 | Net Winner |
| 489. | Philip E. Miller and Steven A. Miller | 1M0187 | 000620 | 2370 | Net Winner |
| 490. | Philip E. Miller and Steven A. Miller, as the heirs of Howard Miller | 1M0123 | 002891 | 2371 | Net Winner |
| 491. | Shirley Friedman | 1F0131 | 011769 | 2376 | Net Winner |
| 492. | Eugene Stern and Arlene Stern | 150288 | 003285 | 2377 | Net Winner |
| 493. | Lawrence Roth and Jeannette Roth | 1R0159 | 011378 | 2378 | Net Winner |
| 494. | Sandy Sandler | 1S0268 | 004076 | 2405 | Net Winner |
| 495. | Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2426 | Net Winner |
| 496. | Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2427 | Net Winner |
| 497. | Edwin A. Grant II | 1G0329 | 001030 | 2430 | Net Winner |
| 498. | Shirley Friedman | 1F0225 | 002620 | 2435 | Net Winner |
| 499. | Rona Mast | 1M0101 | 001432 | 2437 | Net Winner |
| 500. | Sheldon Seissler | 150336 | 002425 | 2438 | Net Winner |
| 501. | The Lawrence Family Trust, George Lawrence and Theresa Lawrence, Trustees | 1L0128 | 003372 | 2444 | Net Winner |
| 502. | Edward A. Zraick Jr., Patricia DeLuca and Karen M. Rich TIC | 1Z0037 | 002107 | 2445 | Net Winner |
| 503. | The Northeast Investment Club | 1ZB123 | 000361 | 2475 | Net Loser |
| 504. | Edmund A. Nahas | 1N0022 | 006354 | 2476 | Net Winner |
| 505. | Seth Mitchell Avergon | 1ZB123 | 000713 | 2475 | Net Loser |
| 506. | Larry Berger | 1ZB123 | 002162 | 2475 | Net Loser |

| 507. | David Berkwitz | 1ZB123 | 002521 | 2475 | Net Loser |
|------|----------------|--------|--------|------|-----------|
| 508. | Joyce Berkwitz | 1ZB123 | 001033 | 2475 | Net Loser |
| 509. | Paula Berkwitz | 1ZB123 | 001010 | 2475 | Net Loser |
| 510. | Hetty Berkwitz #1 | 1ZB123 | 000234 | 2475 | Net Loser |
| 511. | Hetty Berkwitz #2 | 1ZB123 | 000235 | 2475 | Net Loser |
| 512. | Mark & Linda Bessell #1 | 1ZB123 | 001797 | 2475 | Net Loser |
| 513. | Mark & Linda Bessell #2 | 1ZB123 | 001792 | 2475 | Net Loser |
| 514. | Mark & Linda Bessell #3 | 1ZB123 | 001791 | 2475 | Net Loser |
| 515. | Ann C. Binder, Tee U/A dtd 8/10/95 | 1ZB123 | 070195 | 2475 | Net Loser |
| 516. | Deborah A. Brooks | 1ZB123 | 001269 | 2475 | Net Loser |
| 517. | Abraham Cohen | 1ZB123 | 003103 | 2475 | Net Loser |
| 518. | Marilyn Conrath | 1ZB123 | 002622 | 2475 | Net Loser |
| 519. | Susan Derby | 1ZB123 | 000557 | 2475 | Net Loser |
| 520. | Judith Diamond | 1ZB123 | 000456 | 2475 | Net Loser |
| 521. | Lawrence & Barbara Dubinet | 1ZB123 | 000224 | 2475 | Net Loser |
| 522. | Laura Dubinet | 1ZB123 | 003495 | 2475 | Net Loser |
| 523. | Laura Dubinet | 1ZB123 | 008195 | 2475 | Net Loser |
| 524. | Brian and Bridget Englebardt | 1ZB123 | 001034 | 2475 | Net Loser |
| 525. | Nan Fiedler | 1ZB123 | 003087 | 2475 | Net Loser |
| 526. | Jane Fox Costello | 1ZB123 | 005517 | 2475 | Net Loser |
| 527. | Freda Friedman #1 | 1ZB123 | 070083 | 2475 | Net Loser |
| 528. | Freda Friedman #2 | 1ZB123 | 070194 | 2475 | Net Loser |
| 529. | Ethan Towler Grayman | 1ZB123 | 000375 | 2475 | Net Loser |
| 530. | Samuel Towler Grayman | 1ZB123 | 000376 | 2475 | Net Loser |
| 531. | Sheila Greenfield | 1ZB123 | 004666 | 2475 | Net Loser |
| 532. | Beth Levin | 1ZB123 | 006011 | 2475 | Net Loser |
| 533. | Beverly Lieberman | 1ZB123 | 002786 | 2475 | Net Loser |
| 534. | Marthe Lowry | 1ZB123 | 003683 | 2475 | Net Loser |
| 535. | Marthe Lowry #2 | 1ZB123 | 003684 | 2475 | Net Loser |
| 536. | Nicole Nagel | 1ZB123 | 007121 | 2475 | Net Loser |
| 537. | Christian & Sheri Nielsen | 1ZB123 | 002479 | 2475 | Net Loser |
| 538. | Bessie Pollicove | 1ZB123 | 000675 | 2475 | Net Loser |
| 539. | Bonnie Pritzker | 1ZB123 | 001816 | 2475 | Net Loser |
| 540. | Joshua Robbins | 1ZB123 | 002333 | 2475 | Net Loser |
| 541. | Kristina Rudd | 1ZB123 | 001013 | 2475 | Net Loser |

| 542. | Arlene Adams Schuyler | 1ZB123 | 000064 | 2475 | Net Loser |
| 543. | Barry and Joyce Schwartz | 1ZB123 | 000301 | 2475 | Net Loser |
| 544. | Alyce & Gerard Smith | 1ZB123 | 006661 | 2475 | Net Loser |
| 545. | Patricia Still | 1ZB123 | 001773 | 2475 | Net Loser |
| 546. | Jacob T. Towler-Grayman | 1ZB123 | 000377 | 2475 | Net Loser |
| 547. | Alexis Willey | 1ZB123 | 000454 | 2475 | Net Loser |
| 548. | Ellen & Nicholas Willey | 1ZB123 | 000453 | 2475 | Net Loser |
| 549. | Hannah Willey | 1ZB123 | 000455 | 2475 | Net Loser |
| 550. | Joseph Willey | 1ZB123 | 003099 | 2475 | Net Loser |
| 551. | Shari & David Berkwitz | 1ZB123 | N/A | 2475 | Net Loser |
| 552. | Deborah Friedman | 1ZB123 | N/A | 2475 | Net Loser |
| 553. | Ronnie Friedman Special Needs Trust Account | 1ZB123 | N/A | 2475 | Net Loser |
| 554. | Patricia Herzog & Norman Janis | 1ZB123 | N/A | 2475 | Net Loser |
| 555. | Gabrielle Nissl | 1ZB123 | N/A | 2475 | Net Loser |
| 556. | Thomas Oelschlaeger | 1ZB123 | N/A | 2475 | Net Loser |
| 557. | Eric Passman | 1ZB123 | N/A | 2475 | Net Loser |
| 558. | Barbara Ann Perrucci | 1ZB123 | N/A | 2475 | Net Loser |
| 559. | Michael Towler | 1ZB123 | N/A | 2475 | Net Loser |
| 560. | Irlene Waldman | 1ZB123 | N/A | 2475 | Net Loser |
| 561. | Howard M. Schupak | 150260 | 008204 | 2522 | Net Winner |
| 562. | Lori A. Sirotkin | 1S0545 | 006420 | 2523 | Net Winner |
| 563. | Boyer Palmer | 1P0098 | 009464 | 2531 | Net Winner |
| 564. | Lewis and Jane Alpern | 1A0085 | 002802 | 2532 | Net Winner |
| 565. | Ellen Bernfeld | 1EM014 | 002193 | 2689 | Net Winner |
| 566. | The Marilyn Bernfeld Trust | 1EM017 | 001884 | 2691 | Net Winner |
| 567. | P&M Joint Venture, and Ellen Bernfeld and Marilyn Bernfeld | 1EM239 | 001843 | 2692 | Net Winner |
| 568. | Barbara Engel | 1E0111 | 000868 | 2693 | Net Winner |
| 569. | The Feldman Rous Grodin Epstein MD PA Profit Sharing Plan, Mark S. Feldman | 1F0005 | 002836 | 2694 | ZeroBalance |
| 570. | The Howard L Frucht and Carolyn Frucht Revocable Trust | 1F0106 | 001279 | 2695 | Net Winner |
| 571. | Gregg Rechler | 1R0244 | 011081 | 2697 | ZeroBalance |
| 572. | Joan Roman | 1R0147 | 001182 | 2700 | Net Winner |
| 573. | Robert Roman | 1R0148 | 001181 | 2703 | Net Winner |

| 574. | Adele Shapiro | 1S0295 | 003856 | 2707 | Net Winner |
|------|---------------|--------|--------|------|------------|
| 575. | David Shapiro | 1S0296 | 003847 | 2711 | Net Winner |
| 576. | David Shapiro as Nominee | 1S0297 | 003851 | 2713 | Net Winner |
| 577. | David Shapiro as Nominee | 1S0297 | 003851 | 2714 | Net Winner |
| 578. | Dr. Daniel Shapiro | 1S0297 | N/A | 2714 | Net Winner |
| 579. | Laurie Labdon | 1S0297 | N/A | 2714 | Net Winner |
| 580. | Ethan Shapiro | 150297 | N/A | 2714 | Net Winner |
| 581. | Jeanette Shapiro | 150297 | N/A | 2714 | Net Winner |
| 582. | Steven Brown | 150297 | N/A | 2714 | Net Winner |
| 583. | Hilda Drucker | 150297 | 010228 | 2714 | Net Winner |
| 584. | David Drucker | 1S0297 | 010715 | 2714 | Net Winner |
| 585. | Alan Teicher | 1S0297 | N/A | 2714 | Net Winner |
| 586. | John Vakoutis | 150297 | N/A | 2714 | Net Winner |
| 587. | Marilyn Komarc | 150297 | N/A | 2714 | Net Winner |
| 588. | David Shapiro | 150297 | N/A | 2714 | Net Winner |
| 589. | David Shapiro as Nominee | 150298 | 003849 | 2715 | Net Winner |
| 590. | Alan Teicher | 1S0298 | N/A | 2715 | Net Winner |
| 591. | Naomi Holloch | 150298 | N/A | 2715 | Net Winner |
| 592. | Richard Shapiro | 150298 | N/A | 2715 | Net Winner |
| 593. | Myra Levine | 150298 | 009397 | 2715 | Net Winner |
| 594. | Ruth and Erich Hirschberg | 150298 | N/A | 2715 | Net Winner |
| 595. | Naomi Karp | 150298 | 009660 | 2715 | Net Winner |
| 596. | Marilyn Komarc | 150298 | 013430 | 2715 | Net Winner |
| 597. | Brenda and Jonathan Myer | 150298 | N/A | 2715 | Net Winner |
| 598. | Steven Brown | 150298 | N/A | 2715 | Net Winner |
| 599. | Jeremy Shapiro | 150298 | N/A | 2715 | Net Winner |
| 600. | David Shapiro | 150298 | N/A | 2715 | Net Winner |
| 601. | David Shapiro as Nominee | 1S0299 | 003848 | 2718 | Net Winner |
| 602. | Fred Mandel | 1S0299 | 014728 | 2718 | Net Winner |
| 603. | Elaine Langweiler | 150299 | 010899 | 2718 | Net Winner |
| 604. | Iry Sonnenfeld | 150299 | 011045 | 2718 | Net Winner |
| 605. | Cathryn Becker | 150299 | N/A | 2718 | Net Winner |
| 606. | David Shapiro | 150299 | N/A | 2718 | Net Winner |
| 607. | David Shapiro as Nominee | 1K0118 | 003850 | 2722 | Net Winner |
| 608. | Laura Kaplan | 1K0118 | N/A | 2722 | Net Winner |

| 609. | Nina Singer | 1K0118 | N/A | 2722 | Net Winner |
|------|-------------|--------|-----|------|------------|
| 610. | Nancy Kaplan | 1K0118 | N/A | 2722 | Net Winner |
| 611. | Linda Bush | 1K0118 | N/A | 2722 | Net Winner |
| 612. | Jonathan Van Gieson | 1K0118 | N/A | 2722 | Net Winner |
| 613. | Adam Jacob Singer DeRive | 1K0118 | N/A | 2722 | Net Winner |
| 614. | David Shaprio | 1K0118 | N/A | 2722 | Net Winner |
| 615. | Deborah Shapiro | 150301 | 003855 | 2725 | Net Winner |
| 616. | The Susan and Michael Shapiro Memorial Foundation | 150073 | 003853 | 2727 | Net Winner |
| 617. | The Palmer Family Trust | 1EM144 | 004451 | 2757 | Net Winner |
| 618. | Ryan Murray | 1EM144 | 012917 | 2757 | Net Winner |
| 619. | Callie Murray | 1EM144 | 012927 | 2757 | Net Winner |
| 620. | Brett Palmer | 1EM144 | 012945 | 2757 | Net Winner |
| 621. | Blake Palmer | 1EM144 | 014215 | 2757 | Net Winner |
| 622. | Oscar Palmer | 1EM144 | 013011 | 2757 | Net Winner |
| 623. | Sophia Palmer | 1EM144 | 013027 | 2757 | Net Winner |
| 624. | Dana LeFavor | 1EM144 | 012931 | 2757 | Net Winner |
| 625. | Heidi Holmers | 1EM144 | 012928 | 2757 | Net Winner |
| 626. | Kelly Burich | 1EM144 | 012926 | 2757 | Net Winner |
| 627. | Boyer F. Palmer | 1EM144 | 012944 | 2757 | Net Winner |
| 628. | Megan Burich | 1EM144 | 012982 | 2757 | Net Winner |
| 629. | Debra Brown | 1B0195 | 000294 | 2771 | Net Winner |
| 630. | Benjamin T. Heller and the Benjamin T. Heller Irrevocable Trust | 1H0166 | 014192 | 2772 | ZeroBalance |
| 631. | The Lifton Family Foundation | 1KW228 | 010951 | 2773 | Net Winner |
| 632. | Jonathan Schwartz as Trustee for the benefit of Nancy M. Riehm | 1ZB496 | 004891 | 2774 | Net Winner |
| 633. | David Shapiro as Nominee | 150298 | 003849 | 2775 | Net Winner |
| 634. | Alan Teicher | 150298 | N/A | 2775 | Net Winner |
| 635. | Naomi Holloch | 150298 | N/A | 2775 | Net Winner |
| 636. | Richard Shapiro | 150298 | N/A | 2775 | Net Winner |
| 637. | Myra Levine | 150298 | 009397 | 2775 | Net Winner |
| 638. | Ruth and Erich Hirschberg | 150298 | N/A | 2775 | Net Winner |
| 639. | Naomi Karp | 150298 | 009660 | 2775 | Net Winner |
| 640. | Marilyn Komarc | 150298 | 013430 | 2775 | Net Winner |
| 641. | Brenda and Jonathan Myer | 150298 | N/A | 2775 | Net Winner |

| | | | | | |
|---|---|---|---|---|---|
| 642. | Steven Brown | 150298 | N/A | 2775 | Net Winner |
| 643. | Jeremy Shapiro | 150298 | N/A | 2775 | Net Winner |
| 644. | David Shapiro | 150298 | N/A | 2775 | Net Winner |
| 645. | David Shapiro as Nominee | 150298 | 003849 | 2777 | Net Winner |
| 646. | Alan Teicher | 150298 | N/A | 2777 | Net Winner |
| 647. | Naomi Holloch | 150298 | N/A | 2777 | Net Winner |
| 648. | Richard Shapiro | 1S0298 | N/A | 2777 | Net Winner |
| 649. | Myra Levine | 150298 | 009397 | 2777 | Net Winner |
| 650. | Ruth and Erich Hirschberg | 150298 | N/A | 2777 | Net Winner |
| 651. | Naomi Karp | 150298 | 009660 | 2777 | Net Winner |
| 652. | Marilyn Komarc | 150298 | 013430 | 2777 | Net Winner |
| 653. | Brenda and Jonathan Myer | 1S0298 | N/A | 2777 | Net Winner |
| 654. | Steven Brown | 1S0298 | N/A | 2777 | Net Winner |
| 655. | Jeremy Shapiro | 150298 | N/A | 2777 | Net Winner |
| 656. | David Shapiro | 150298 | N/A | 2777 | Net Winner |
| 657. | Frieda Freshman Revocable Trust, Frieda Freshman Trustee | 1F0093 | 000745 | 2809 | Net Winner |
| 658. | The Walter Freshman Trust "A", Frieda Freshman Trustee | 1F0092 | 000767 | 2810 | Net Winner |
| 659. | The Herbert Bernfeld Residuary Trust | 1EM015 | 001883 | 2690 | Net Winner |
| 660. | Nathan Zatz TIC | 1ZB123 | N/A | 2475 | Net Loser |
| 661. | The Bernfeld Joint Venture | 1EM013 | 001842 | 2835 | Net Winner |
| 662. | Marilyn Bernfeld | 1EM013 | 014648 | 2835 | Net Winner |
| 663. | Herbert Bernfeld | 1EM013 | 014646 | 2835 | Net Winner |
| 664. | Tom Bernfeld | 1EM013 | 014650 | 2835 | Net Winner |
| 665. | Ellen Bernfeld | 1EM013 | 014649 | 2835 | Net Winner |
| 666. | The Theresa R. Ryan and Lawrence J. Ryan Trust, Theresa R. Ryan Trustee | 1R0133 | 000852 | 2836 | Net Winner |
| 667. | The Benjamin Rechler Trust, Mitchell Rechler, Trustee | 1R0081 | 004179 | 2838 | Net Winner |
| 668. | Glenn Rechler and Tracey Weaver | 1R0242 | 007218 | 2839 | ZeroBalance |
| 669. | The Willi Rechler Trust, Mitchel Rechler Trustee | 1R0082 | 004180 | 2840 | Net Winner |
| 670. | Axelrod Investments LLC, and Leon Axelrod and Carole Axelrod | 1ZB229 | 001669 | 2858 | Net Loser |
| 671. | The Daprex Profit Sharing and 401(k) Plan | 1D0053 | 002411 | 2859 | Net Winner |

| 672. | Alan Roth | 1R0190 | 002214 | 2861 | Net Winner |
|------|-----------|--------|--------|------|------------|
| 673. | Richard Friedman | 1F0134 | 002096 | 2862 | Net Loser |
| 674. | The Daprex Profit Sharing and 401(k) Plan | 1D0053 | 002411 | 2860 | Net Winner |
| 675. | Mildred Arent | 1D0053 | N/A | 2860 | Net Winner |
| 676. | Lisa Cavanaugh | 1D0053 | 013648 | 2860 | Net Winner |
| 677. | Kevin Galvis | 1D0053 | 013645 | 2860 | Net Winner |
| 678. | Laura Hallick | 1D0053 | 013646 | 2860 | Net Winner |
| 679. | Cathy Osipow | 1D0053 | N/A | 2860 | Net Winner |
| 680. | Thomas Shippam | 1D0053 | 013647 | 2860 | Net Winner |
| 681. | Nina Westphal | 1D0053 | N/A | 2860 | Net Winner |
| 682. | The Friedman Credit Shelter Trust | 1F0226 | 011741 | 2870 | ZeroBalance |
| 683. | The Estate of Gabriel Friedman | 1F0227 | 011388 | 2871 | ZeroBalance |
| 684. | The Roberta Schwartz Trust | 150324 | 002946 | 2875 | Net Winner |
| 685. | Constance Friedman | 1F0098 | 008505 | 2880 | Net Winner |
| 686. | Chalek Associates LLC | 1C1229 | 000898 | 2881 | Net Winner |
| 687. | Morton J. Chalek | 1C1229 | 013177 | 2881 | Net Winner |
| 688. | Richard Chalek | 1C1229 | 013741 | 2881 | Net Winner |
| 689. | Mitchel Chalek | 1C1229 | 014191 | 2881 | Net Winner |
| 690. | David Chalek | 1C1229 | 014189 | 2881 | Net Winner |
| 691. | Isabel Chalek | 1C1229 | 014190 | 2881 | Net Winner |
| 692. | Robin Tzannes | 1C1229 | 015022 | 2881 | Net Winner |
| 693. | Peter Tzannes | 1C1229 | 015021 | 2881 | Net Winner |
| 694. | John Tzannes | 1C1229 | 014944 | 2881 | Net Winner |
| 695. | Jessica Decker | 1C1229 | 014346 | 2881 | Net Winner |
| 696. | Frances Reiss | 1C1229 | 013179 | 2881 | Net Winner |
| 697. | The Abbit Family Trust dated September 7, 1990, Jeffrey Brian Abbit and Linda Anne Abbit, Trustees | 1A0089 | 004904 | 2929 | Net Winner |
| 698. | The Brodsky Irrevocable Trust dated March 12, 1990, Linda Anne Abbit and Jeffrey Brian Abbit Trustees | 1ZB025 | 003958 | 2931 | Net Loser |
| 699. | Nina Westphal | 1W0107 | 000945 | 2978 | Net Winner |
| 700. | Jeannette F. Roth | 1R0191 | 009064 | 3001 | ZeroBalance |
| 701. | Daniel Ryan | 1R0134 | 000857 | 3002 | Net Loser |
| 702. | Toby Lees | 1KW448 | 002918 | 3003 | Net Loser |
| 703. | Denis Castelli | 1C1301 | 002488 | 3022 | Net Winner |

| 704. | Lawrence Roth | 1R0192 | 004866 | 3040 | Net Winner |
|---|---|---|---|---|---|
| 705. | Jonathan Schwartz | 1ZR040 | 005186 | 3041 | Net Loser |
| 706. | The Allen Family Trust | 1CM406 | 000105 | 3051 | Net Winner |
| 707. | DAVID GROSS AND IRMA GROSS J/T WROS | 1CM404 | 000058 | 3070 | Net Winner |
| 708. | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3084 | Net Winner |
| 709. | The Donald Rechler & Judith Rechler Grandchildren Annual Exclusion Trust | 1R0176 | 008938 | 3091 | Net Loser |
| 710. | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3093 | Net Winner |
| 711. | Carol A. Kozloff | 1CM563 | 011228 | 3094 | Net Loser |
| 712. | STEVEN P. NORTON | 1H0123 | 009834 | 3123 | Net Winner |
| 713. | MARTIN R. HARNICK | 1H0123 | 009772 | 3123 | Net Winner |
| 714. | Megan Burich | 1EM144 | 012982 | 3139 | Net Winner |
| 715. | Heidi Holmers | 1EM144 | 012928 | 3139 | Net Winner |
| 716. | Brett Palmer | 1EM144 | 012945 | 3139 | Net Winner |
| 717. | Blake Palmer | 1EM144 | 014215 | 3139 | Net Winner |
| 718. | Callie Murray | 1EM144 | 012927 | 3139 | Net Winner |
| 719. | Ryan Murray | 1EM144 | 012917 | 3139 | Net Winner |
| 720. | Oscar Palmer | 1EM144 | 013011 | 3139 | Net Winner |
| 721. | Sophia Palmer | 1EM144 | 013027 | 3139 | Net Winner |
| 722. | Dana LeFavor | 1EM144 | 012931 | 3139 | Net Winner |
| 723. | Boyer F. Palmer | 1EM144 | 012944 | 3139 | Net Winner |
| 724. | Kelly Burich | 1EM144 | 012926 | 3139 | Net Winner |
| 725. | Alice G. Miller Exemption Trust | 1ZA260 | 009171 | 3140 | Net Loser |
| 726. | Alice G. Miller Marital Trust | 1ZA260 | 009172 | 3140 | Net Loser |
| 727. | Martin Miller Living Trust | 1ZA260 | 009173 | 3140 | Net Loser |
| 728. | Ellen Bernfeld | 1EM013 | 014649 | 3168 | Net Winner |
| 729. | Marilyn Bernfeld | 1EM013 | 014648 | 3168 | Net Winner |
| 730. | Herbert Bernfeld | 1EM013 | 014646 | 3168 | Net Winner |
| 731. | Tom Bernfeld | 1EM013 | 014650 | 3168 | Net Winner |
| 732. | Phillip Jaffe | 1EM091 | 012823 | 3170 | Net Winner |
| 733. | Colette Jaffe | 1EM091 | 012832 | 3170 | Net Winner |

| 734. | Ellen Bernfeld | 1EM078 | 014643 | 3187 | Net Winner |
|---|---|---|---|---|---|
| 735. | The H&E Company A Partnership | 1EM078 | 002165 | 3187 | Net Winner |
| 736. | The Herbert Bernfeld Residuary Trust | 1EM078 | 014645 | 3187 | Net Winner |
| 737. | Marilyn Bernfeld | 1EM078 | 014644 | 3187 | Net Winner |
| 738. | Donna Schaffer | 12A401 | 100401 | 3188 | Net Winner |
| 739. | Jeffrey Schaffer | 12A401 | 100398 | 3188 | Net Winner |
| 740. | Keith Schaffer | 1ZA339 | 100400 | 3189 | Net Winner |
| 741. | Jeffrey Schaffer | 1ZA339 | 100397 | 3189 | Net Winner |
| 742. | Carla Hirschhorn | 1ZA339 | 100192 | 3189 | Net Winner |
| 743. | Ellen Bernfeld | 1EM239 | 014642 | 3255 | Net Winner |
| 744. | Marilyn Bernfeld | 1EM239 | 014647 | 3255 | Net Winner |
| 745. | Herbert Bernfeld Residuary Trust | 1EM239 | 015390 | 3255 | Net Winner |
| 746. | Michael Epstein | 1M0083 | 004156 | 3269 | Net Loser |
| 747. | Joan B Epstein | 1M0083 | 003543 | 3269 | Net Loser |
| 748. | Richard Bailey | 1ZB295 | 013085 | 3186 | Net Winner |
| 749. | O'Brien, T & D | 1ZB295 | 005201 | 3186 | Net Winner |
| 750. | Fetkowitz, F & E | 1ZB295 | N/A | 3186 | Net Winner |
| 751. | Raymond Nieves | 1ZB295 | 003133 | 3186 | Net Winner |
| 752. | Dixie Morgal | 1ZB295 | 005910 | 3186 | Net Winner |
| 753. | Rita D'Agostina | 1ZB295 | 004565 | 3186 | Net Winner |
| 754. | Brenda G. Williams | 1ZB295 | 005484 | 3186 | Net Winner |
| 755. | Martin Krebs | 1ZB295 | 003971 | 3186 | Net Winner |
| 756. | Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3186 | Net Winner |
| 757. | Frank Nataro | 1ZB295 | 003306 | 3186 | Net Winner |
| 758. | Richard Leav | 1ZB295 | 002562 | 3186 | Net Winner |
| 759. | Richard Leav | 1ZB295 | 002481 | 3186 | Net Winner |
| 760. | Richard Leav | 1ZB295 | 002954 | 3186 | Net Winner |
| 761. | Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3186 | Net Winner |
| 762. | Celia Krebs Trust | 1ZB295 | 003915 | 3186 | Net Winner |
| 763. | Frieda Stangler | 1ZB295 | 002371 | 3186 | Net Winner |
| 764. | Bernice W Simon | 1ZB295 | 004213 | 3186 | Net Winner |
| 765. | Georgiana Mallilo | 1ZB295 | 002842 | 3186 | Net Winner |
| 766. | Anne-Marie Nataro | 1ZB295 | 003305 | 3186 | Net Winner |
| 767. | Judith Bailey | 1ZB295 | 015322 | 3186 | Net Winner |
| 768. | Henrietta Edelman | 1ZB295 | 003780 | 3186 | Net Winner |

| 769. | Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3186 | Net Winner |
|---|---|---|---|---|---|
| 770. | Dena Silver | 1ZB295 | 004668 | 3186 | Net Winner |
| 771. | Janet Weiss | 1ZB295 | N/A | 3186 | Net Winner |
| 772. | Joseph Brancato | 1ZB295 | 001159 | 3186 | Net Winner |
| 773. | Joseph Brancato | 1ZB295 | 004014 | 3186 | Net Winner |
| 774. | Shari Haber | 1ZB295 | 004120 | 3186 | Net Winner |
| 775. | Robyn Schmitt | 1ZB295 | 003268 | 3186 | Net Winner |
| 776. | Elise ITF Taylor Flagg | 1ZB295 | 004800 | 3186 | Net Winner |
| 777. | Ann Stillman | 1ZB295 | 005457 | 3186 | Net Winner |
| 778. | Mark Charwat | 1ZB295 | 003131 | 3186 | Net Winner |
| 779. | Mark Charwat | 1ZB295 | 002759 | 3186 | Net Winner |
| 780. | Ronald Hurwitz | 1ZB295 | 001485 | 3186 | Net Winner |
| 781. | Ronald Hurwitz | 1ZB295 | 006824 | 3186 | Net Winner |
| 782. | Robert Allan | 1ZB295 | 005946 | 3186 | Net Winner |
| 783. | Brian D. Lee | 1ZB295 | 006347 | 3186 | Net Winner |
| 784. | Patricia S. & Earl Pike | 1ZB295 | 005459 | 3186 | Net Winner |
| 785. | Helen Kornblatt & Robert Krizek JTWROS | 1ZB295 | 004631 | 3186 | Net Winner |
| 786. | Dixie H Morgal & Michael J Morgal | 1ZB295 | 005911 | 3186 | Net Winner |
| 787. | Joseph Corso | 1ZB295 | 003405 | 3186 | Net Winner |
| 788. | Leo Fardella | 1ZB295 | 005047 | 3186 | Net Winner |
| 789. | Richard Coppolino | 1ZB295 | 008448 | 3186 | Net Winner |
| 790. | Shizue Imai | 1ZB295 | 003959 | 3186 | Net Winner |
| 791. | MCA Family Limited Partnership | 1ZB295 | 005933 | 3186 | Net Winner |
| 792. | Anthony Dias Blue | 1ZB295 | 006345 | 3186 | Net Winner |
| 793. | Anthony Dias Blue | 1ZB295 | 013347 | 3186 | Net Winner |
| 794. | James & Barbara Prochilo | 1ZB295 | 004559 | 3186 | Net Winner |
| 795. | Andrew Ross | 1ZB295 | 003415 | 3186 | Net Winner |
| 796. | Michael C. Allen | 1ZB295 | 005934 | 3186 | Net Winner |
| 797. | Steve! B. Kaplan | 1ZB295 | 005064 | 3186 | Net Winner |
| 798. | Peter Cohn | 1ZB295 | 002204 | 3186 | Net Winner |
| 799. | Peter Cohn | 1ZB295 | 005487 | 3186 | Net Winner |
| 800. | Peter Cohn | 1ZB295 | 003895 | 3186 | Net Winner |
| 801. | Fenney Kuo-Zelnick | 1ZB295 | 003110 | 3186 | Net Winner |
| 802. | Evan & Jacqueline Schecter | 1ZB295 | 002943 | 3186 | Net Winner |

| 803. | Evan & Jacqueline Schecter | 1ZB295 | 002386 | 3186 | Net Winner |
|------|----------------------------|--------|--------|------|------------|
| 804. | Anabella B. Charwat | 1ZB295 | 002800 | 3186 | Net Winner |
| 805. | Anabella B. Charwat | 1ZB295 | 003142 | 3186 | Net Winner |
| 806. | David Sternberg | 1ZB295 | N/A | 3186 | Net Winner |
| 807. | Edna Harrington | 1ZB295 | 005600 | 3186 | Net Winner |
| 808. | Mellisa Morgal & Michael Morgal | 1ZB295 | 004975 | 3186 | Net Winner |
| 809. | Robert N. Getz LLC | 1ZB295 | 006264 | 3186 | Net Winner |
| 810. | Daniel A Sugerman Def Benefit Pension Plan | 1ZB295 | 005612 | 3186 | Net Winner |
| 811. | Frank R. Nataro, M.D., P.C. Retirement Plan | 1ZB295 | 003307 | 3186 | Net Winner |
| 812. | Glenn Ross MD, PC Profit Sharing Plan | 1ZB295 | 003416 | 3186 | Net Winner |
| 813. | Michael C. Allen CPA PLLC 401K Profit Sharing Plan | 1ZB295 | 005932 | 3186 | Net Winner |
| 814. | Joann P. Erb Pension Plan | 1ZB295 | 005458 | 3186 | Net Winner |
| 815. | Judith Bailey IRA | 1ZB295 | 015323 | 3186 | Net Winner |
| 816. | Noel Flagg IRA | 1ZB295 | 002345 | 3186 | Net Winner |
| 817. | Suzanne Bailey IRA | 1ZB295 | 015321 | 3186 | Net Winner |
| 818. | Geoffrey N. Oakden IRA | 1ZB295 | 003052 | 3186 | Net Winner |
| 819. | Paul B. Edelman IRA | 1ZB295 | 003781 | 3186 | Net Winner |
| 820. | Joseph M. Auriccho | 1ZB295 | 006655 | 3186 | Net Winner |
| 821. | Ronnie Sonnenberg IRA | 1ZB295 | 005356 | 3186 | Net Winner |
| 822. | Joseph D. Corso IRA | 1ZB295 | 003406 | 3186 | Net Winner |
| 823. | Rita D'Agostino IRA | 1ZB295 | 004563 | 3186 | Net Winner |
| 824. | Dr. Amy Z Gottlieb IRA | 1ZB295 | 007398 | 3186 | Net Winner |
| 825. | Johnny Lee IRA | 1ZB295 | 005591 | 3186 | Net Winner |
| 826. | Dixie Morgal IRA | 1ZB295 | 005912 | 3186 | Net Winner |
| 827. | Michael Allen IRA | 1ZB295 | 005931 | 3186 | Net Winner |
| 828. | Richard Leav IRA | 1ZB295 | 002953 | 3186 | Net Winner |
| 829. | Mary Scully IRA | 1ZB295 | 003875 | 3186 | Net Winner |
| 830. | Steven Getz IRA | 1ZB295 | 006361 | 3186 | Net Winner |
| 831. | Ilya Libman IRA | 1ZB295 | 003902 | 3186 | Net Winner |
| 832. | Joann Erb IRA | 1ZB295 | N/A | 3186 | Net Winner |
| 833. | Amelia R. Kipling IRA | 1ZB295 | 006307 | 3186 | Net Winner |
| 834. | Michael Epstein | 1M0083 | 004156 | 3270 | Net Loser |

| 835. | Joan B Epstein | 1M0083 | 003543 | 3270 | Net Loser |
| 836. | Mildred Arent | 1D0053 | N/A | 3401 | Net Winner |
| 837. | Lisa Cavanaugh | 1D0053 | 013648 | 3401 | Net Winner |
| 838. | Kevin Galvis | 1D0053 | 013645 | 3401 | Net Winner |
| 839. | Laura Hallick | 1D0053 | 013646 | 3401 | Net Winner |
| 840. | Cathy Osipow | 1D0053 | N/A | 3401 | Net Winner |
| 841. | Thomas Shippam | 1D0053 | 013647 | 3401 | Net Winner |
| 842. | Nina Westphal | 1D0053 | N/A | 3401 | Net Winner |
| 843. | BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82 | 1F0129 | 002837 | 3413 | Net Winner |
| 844. | J. X. REYNOLDS & CO., DEFFERED PROFIT SHARING PLAN | 1ZA003 | 012783 | 3414 | Net Winner |
| 845. | JAMES REYNOLDS | 1ZA003 | 012699 | 3414 | Net Winner |
| 846. | Olivia McKean | 1ZB015 | 008408 | 3415 | Net Loser |
| 847. | Judith Whitman | 1EM256 | 100146 | 3416 | Net Winner |
| 848. | Bernard Whitman | 1EM256 | 100170 | 3416 | Net Winner |
| 849. | Morton J. Chalek | 1C1229 | 013177 | 3472 | Net Winner |
| 850. | Richard Chalek | 1C1229 | 013741 | 3472 | Net Winner |
| 851. | Mitchel Chalek | 1C1229 | 014191 | 3472 | Net Winner |
| 852. | David Chalek | 1C1229 | 014189 | 3472 | Net Winner |
| 853. | Isabel Chalek | 1C1229 | 014190 | 3472 | Net Winner |
| 854. | Robin Tzannes | 1C1229 | 015022 | 3472 | Net Winner |
| 855. | Peter Tzannes | 1C1229 | 015021 | 3472 | Net Winner |
| 856. | John Tzannes | 1C1229 | 014944 | 3472 | Net Winner |
| 857. | Jessica Decker | 1C1229 | 014346 | 3472 | Net Winner |
| 858. | Frances Reiss | 1C1229 | 013179 | 3472 | Net Winner |
| 859. | H&E Company A Partnership | 1EM078 | 002165 | 3473 | Net Winner |
| 860. | Ellen Bernfeld | 1EM078 | 014643 | 3473 | Net Winner |
| 861. | The Herbert Bernfeld Residuary Trust | 1EM078 | 014645 | 3473 | Net Winner |
| 862. | Marilyn Bernfeld | 1EM078 | 014644 | 3473 | Net Winner |
| 863. | Adele Fox | 1F0123 | 002269 | 3498 | Net Winner |
| 864. | Irrevocable Trust f/b/o Ethan Siegel | 1ZA539 | 002049 | 3499 | Net Winner |
| 865. | Irrevocable Trust f/b/o Jennifer Gattegno | 1ZA539 | 002048 | 3499 | Net Winner |
| 866. | Judith Gattegno | 1ZA539 | 002045 | 3499 | Net Winner |
| 867. | Jacqueline Green | 1ZA539 | 002046 | 3499 | Net Winner |

| 868. | Wayne Green | 1ZA539 | 002047 | 3499 | Net Winner |
| 869. | Olivia McKean | 1ZB015 | 008408 | 3500 | Net Loser |
| 870. | THE MILLER PARTNERSHIP | 1ZA977 | 002285 | 3501 | Net Winner |
| 871. | EDM TRUST #1 C/O E. DANESSA MILLER | 1ZA977 | 012260 | 3501 | Net Winner |
| 872. | Steven F Miller | 1ZA977 | 012258 | 3501 | Net Winner |
| 873. | Danessa Miller | 1ZA977 | 012259 | 3501 | Net Winner |
| 874. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 3502 | Net Winner |
| 875. | Steven C. Schupak | 1ZR332 | 002977 | 3503 | Net Loser |
| 876. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 3508 | Net Winner |
| 877. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010429 | 3530 | Net Loser |
| 878. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442I | 100164 | 3530 | Net Loser |
| 879. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100183 | 3530 | Net Loser |
| 880. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100179 | 3530 | Net Loser |
| 881. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100165 | 3530 | Net Loser |

| 882. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010430 | 3530 | Net Loser |
|------|------|------|------|------|------|
| 883. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100161 | 3530 | Net Loser |
| 884. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100182 | 3530 | Net Loser |
| 885. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010433 | 3530 | Net Loser |
| 886. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010432 | 3530 | Net Loser |
| 887. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100163 | 3530 | Net Loser |
| 888. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100180 | 3530 | Net Loser |
| 889. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010431 | 3530 | Net Loser |

| 890. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100181 | 3530 | Net Loser |
|------|------|------|------|------|------|
| 891. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100162 | 3530 | Net Loser |
| 892. | M&M in M LLC | 1M0183 | 007929 | 3531 | Net Loser |
| 893. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008663 | 3532 | Net Loser |
| 894. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008662 | 3532 | Net Loser |
| 895. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008661 | 3532 | Net Loser |
| 896. | William Pressman | 1ZA734 | 015444 | 3534 | Net Winner |
| 897. | ALLEN WILSON | 1ZA734 | 008342 | 3535 | Net Winner |
| 898. | ALLEN WILSON | 1ZA734 | 015440 | 3535 | Net Winner |
| 899. | DEBRA TAMBLYN | 1ZA734 | 015441 | 3535 | Net Winner |
| 900. | JOSEPH AMATURO | 1ZA734 | 015442 | 3535 | Net Winner |
| 901. | WILLIAM PRESSMAN | 1ZA734 | 015444 | 3535 | Net Winner |
| 902. | WINIFRED AMATURO | 1ZA734 | 015443 | 3535 | Net Winner |
| 903. | Alice Jacobs | 1ZA733 | 003845 | 3535 | Net Winner |
| 904. | Alice Weiner | 1ZA733 | 003841 | 3535 | Net Winner |
| 905. | Bea Laub Estate | 1ZA733 | 003842 | 3535 | Net Winner |
| 906. | Ellen Lev Trust | 1ZA733 | 003836 | 3535 | Net Winner |
| 907. | Evy Rosenfield | 1ZA733 | 003839 | 3535 | Net Winner |
| 908. | Harriet Barbuto | 1ZA733 | 003840 | 3535 | Net Winner |
| 909. | Ilene May | 1ZA733 | 003844 | 3535 | Net Winner |
| 910. | SHERMAN ROSENFIELD | 1ZA733 | 003838 | 3535 | Net Winner |
| 911. | Shirley Blank | 1ZA733 | 003843 | 3535 | Net Winner |
| 912. | William Pressman | 1ZA733 | 003837 | 3535 | Net Winner |
| 913. | Seth Mitchell Avergon | 1ZB123 | 000713 | 3533 | Net Loser |
| 914. | Larry Berger | 1ZB123 | 002162 | 3533 | Net Loser |
| 915. | David Berkwitz | 1ZB123 | 002521 | 3533 | Net Loser |
| 916. | Joyce Berkwitz | 1ZB123 | 001033 | 3533 | Net Loser |

| 917. | Paula Berkwitz | 1ZB123 | 001010 | 3533 | Net Loser |
|------|----------------|--------|--------|------|-----------|
| 918. | Hetty Berkwitz #1 | 1ZB123 | 000234 | 3533 | Net Loser |
| 919. | Hetty Berkwitz #2 | 1ZB123 | 000235 | 3533 | Net Loser |
| 920. | Mark & Linda Bessell #1 | 1ZB123 | 001797 | 3533 | Net Loser |
| 921. | Mark & Linda Bessell #2 | 1ZB123 | 001792 | 3533 | Net Loser |
| 922. | Mark & Linda Bessell #3 | 1ZB123 | 001791 | 3533 | Net Loser |
| 923. | Ann C. Binder, Tee U/A dtd 8/10/95 | 1ZB123 | 070195 | 3533 | Net Loser |
| 924. | Deborah A. Brooks | 1ZB123 | 001269 | 3533 | Net Loser |
| 925. | Abraham Cohen | 1ZB123 | 003103 | 3533 | Net Loser |
| 926. | Marilyn Conrath | 1ZB123 | 002622 | 3533 | Net Loser |
| 927. | The Northeast Investment Club | 1ZB123 | 000361 | 3533 | Net Loser |
| 928. | Susan Derby | 1ZB123 | 000557 | 3533 | Net Loser |
| 929. | Judith Diamond | 1ZB123 | 000456 | 3533 | Net Loser |
| 930. | Lawrence & Barbara Dubinet | 1ZB123 | 000224 | 3533 | Net Loser |
| 931. | Laura Dubinet | 1ZB123 | 003495 | 3533 | Net Loser |
| 932. | Laura Dubinet | 1ZB123 | 008195 | 3533 | Net Loser |
| 933. | Brian and Bridget Englebardt | 1ZB123 | 001034 | 3533 | Net Loser |
| 934. | Nan Fiedler | 1ZB123 | 003087 | 3533 | Net Loser |
| 935. | Jane Fox Costello | 1ZB123 | 005517 | 3533 | Net Loser |
| 936. | Deborah Friedman | 1ZB123 | N/A | 3533 | Net Loser |
| 937. | Ronnie Friedman Special Needs Trust Account | 1ZB123 | N/A | 3533 | Net Loser |
| 938. | Freda Friedman #1 | 1ZB123 | 070083 | 3533 | Net Loser |
| 939. | Freda Friedman #2 | 1ZB123 | 070194 | 3533 | Net Loser |
| 940. | Ethan Towler Grayman | 1ZB123 | 000375 | 3533 | Net Loser |
| 941. | Samuel Towler Grayman | 1ZB123 | 000376 | 3533 | Net Loser |
| 942. | Sheila Greenfield | 1ZB123 | 004666 | 3533 | Net Loser |
| 943. | Patricia Herzog & Norman Janis | 1ZB123 | N/A | 3533 | Net Loser |
| 944. | Beth Levin | 1ZB123 | 006011 | 3533 | Net Loser |
| 945. | Beverly Lieberman | 1ZB123 | 002786 | 3533 | Net Loser |
| 946. | Marthe Lowry | 1ZB123 | 003683 | 3533 | Net Loser |
| 947. | Marthe Lowry #2 | 1ZB123 | 003684 | 3533 | Net Loser |
| 948. | Nicole Nagel | 1ZB123 | 007121 | 3533 | Net Loser |
| 949. | Gabrielle Nissl | 1ZB123 | N/A | 3533 | Net Loser |
| 950. | Thomas Oelschlaeger | 1ZB123 | N/A | 3533 | Net Loser |

| 951. | Christian & Sheri Nielsen | 1ZB123 | 002479 | 3533 | Net Loser |
|---|---|---|---|---|---|
| 952. | Eric Passman | 1ZB123 | N/A | 3533 | Net Loser |
| 953. | Barbara Ann Perrucci | 1ZB123 | N/A | 3533 | Net Loser |
| 954. | Bessie Pollicove | 1ZB123 | 000675 | 3533 | Net Loser |
| 955. | Bonnie Pritzker | 1ZB123 | 001816 | 3533 | Net Loser |
| 956. | Joshua Robbins | 1ZB123 | 002333 | 3533 | Net Loser |
| 957. | Kristina Rudd | 1ZB123 | 001013 | 3533 | Net Loser |
| 958. | Arlene Adams Schuyler | 1ZB123 | 000064 | 3533 | Net Loser |
| 959. | Barry and Joyce Schwartz | 1ZB123 | 000301 | 3533 | Net Loser |
| 960. | Alyce & Gerard Smith | 1ZB123 | 006661 | 3533 | Net Loser |
| 961. | Patricia Still | 1ZB123 | 001773 | 3533 | Net Loser |
| 962. | Michael Towler | 1ZB123 | N/A | 3533 | Net Loser |
| 963. | Jacob T. Towler-Grayman | 1ZB123 | 000377 | 3533 | Net Loser |
| 964. | Irlene Waldman | 1ZB123 | N/A | 3533 | Net Loser |
| 965. | Alexis Willey | 1ZB123 | 000454 | 3533 | Net Loser |
| 966. | Ellen & Nicholas Willey | 1ZB123 | 000453 | 3533 | Net Loser |
| 967. | Hannah Willey | 1ZB123 | 000455 | 3533 | Net Loser |
| 968. | Joseph Willey | 1ZB123 | 003099 | 3533 | Net Loser |
| 969. | MMRN ASSOCIATES C/O MALCOM SAGE | 1M0124 | 010204 | 3585 | Net Loser |
| 970. | THE LAZARUS SCHY PARTNERSHIP | 12B300 | 010501 | 3597 | Net Winner |
| 971. | ZIPORA LAZARUS | 1ZB300 | 100185 | 3597 | Net Winner |
| 972. | ZIPORA LAZARUS | 1ZB300 | 010646 | 3597 | Net Winner |
| 973. | Michael Lazarus | 1ZB300 | 100205 | 3597 | Net Winner |
| 974. | Michael Lazarus | 1ZB300 | 010816 | 3597 | Net Winner |
| 975. | JARED LAZARUS | 1ZB300 | 100203 | 3597 | Net Winner |
| 976. | JARED LAZARUS | 1ZB300 | 010805 | 3597 | Net Winner |
| 977. | THE LAZARUS INVESTMENT GROUP | 1ZB375 | 010409 | 3598 | Net Loser |
| 978. | LINDA LAZARUS | 1ZB375 | 100196 | 3598 | Net Loser |
| 979. | LINDA LAZARUS | 1ZB375 | 010728 | 3598 | Net Loser |
| 980. | AMBER LAZARUS | 1ZB375 | 100202 | 3598 | Net Loser |
| 981. | AMBER LAZARUS | 1ZB375 | 010749 | 3598 | Net Loser |
| 982. | AUDRA LAZARUS | 1ZB375 | 100197 | 3598 | Net Loser |
| 983. | AUDRA LAZARUS | 1ZB375 | 010729 | 3598 | Net Loser |
| 984. | ADAM LAZARUS | 1ZB375 | 100198 | 3598 | Net Loser |

| 985. | ADAM LAZARUS | 1ZB375 | 010747 | 3598 | Net Loser |
|---|---|---|---|---|---|
| 986. | Ronald Lazarus | 1ZB375 | 100195 | 3598 | Net Loser |
| 987. | Ronald Lazarus | 1ZB375 | 010719 | 3598 | Net Loser |
| 988. | ZIPORA LAZARUS | 1ZB375 | 100190 | 3598 | Net Loser |
| 989. | ZIPORA LAZARUS | 1ZB375 | 010603 | 3598 | Net Loser |
| 990. | Schy Family Partnership | 1ZB481 | 010280 | 3599 | Net Winner |
| 991. | Steve Schy | 1ZB481 | 012935 | 3599 | Net Winner |
| 992. | Elan Schy | 1ZB481 | 010881 | 3599 | Net Winner |
| 993. | Ira Schy | 1ZB481 | 100186 | 3599 | Net Winner |
| 994. | Ira Schy | 1ZB481 | 010601 | 3599 | Net Winner |
| 995. | Rose Schy | 1ZB481 | 010649 | 3599 | Net Winner |
| 996. | Rose Schy | 1ZB481 | 100187 | 3599 | Net Winner |
| 997. | Abe Schy | 1ZB481 | 100212 | 3599 | Net Winner |
| 998. | Abe Schy | 1ZB481 | 010982 | 3599 | Net Winner |
| 999. | Lisa Schy | 1ZB481 | 010986 | 3599 | Net Winner |
| 1000. | Lisa Schy | 1ZB481 | 100378 | 3599 | Net Winner |
| 1001. | Zipora Lazarus | 1ZB481 | 100189 | 3599 | Net Winner |
| 1002. | Zipora Lazarus | 1ZB481 | 010602 | 3599 | Net Winner |
| 1003. | Doron Schy | 1ZB481 | 012681 | 3599 | Net Winner |
| 1004. | Doron Schy | 1ZB481 | 100276 | 3599 | Net Winner |
| 1005. | Abe Schy Custodian for Joshua Schy | 1ZB481 | 010983 | 3599 | Net Winner |
| 1006. | Abe Schy Custodian for Joshua Schy | 1ZB481 | 100207 | 3599 | Net Winner |
| 1007. | Abe Schy Custodian for Mia Schy | 1ZB481 | 010980 | 3599 | Net Winner |
| 1008. | Abe Schy Custodian for Mia Schy | 1ZB481 | 100211 | 3599 | Net Winner |
| 1009. | Abe Schy Custodian for Barak Schy | 1ZB481 | 010981 | 3599 | Net Winner |
| 1010. | Abe Schy Custodian for Barak Schy | 1ZB481 | 100209 | 3599 | Net Winner |
| 1011. | Steve Schy | 1ZB481 | 100387 | 3599 | Net Winner |
| 1012. | Elan Schy | 1ZB481 | 100210 | 3599 | Net Winner |
| 1013. | LORETTA KEANE | 1M0114 | 005882 | 3644 | Net Loser |
| 1014. | GEORGE & TERESA LAWRENCE | 1M0114 | 003373 | 3644 | Net Loser |
| 1015. | GEORGE & TERESA LAWRENCE | 1M0114 | 004001 | 3644 | Net Loser |
| 1016. | GEORGE & LINDA PALLIS | 1M0114 | 003115 | 3644 | Net Loser |
| 1017. | CHAITMAN/SCHWEBEL LLC | 1CM921 | 008919 | 3645 | Net Loser |
| 1018. | Steward and Judith Katz | 1CM274 | 005511 | 3674 | Net Winner |
| 1019. | Beth Gersten | 1L0135 | 004650 | 3770 | Net Winner |

| 1020. | Gloria Hendler Trust | 1L0135 | 003809 | 3772 | Net Winner |
| 1021. | Milton Hendler Residaury Trust | 1L0135 | 003122 | 3773 | Net Winner |
| 1022. | Peerstate Equity Fund LP | 1ZB295 | 006311 | 3801 | Net Winner |
| 1023. | Andrew Ross | 1ZB295 | 003415 | 3801 | Net Winner |
| 1024. | Michael C. Allen | 1ZB295 | 005934 | 3801 | Net Winner |
| 1025. | Steve! B. Kaplan | 1ZB295 | 005064 | 3801 | Net Winner |
| 1026. | Peter Cohn | 1ZB295 | 002204 | 3801 | Net Winner |
| 1027. | Peter Cohn | 1ZB295 | 005487 | 3801 | Net Winner |
| 1028. | Peter Cohn | 1ZB295 | 003895 | 3801 | Net Winner |
| 1029. | Fenney Kuo-Zelnick | 1ZB295 | 003110 | 3801 | Net Winner |
| 1030. | Evan & Jacqueline Schecter | 1ZB295 | 002943 | 3801 | Net Winner |
| 1031. | Evan & Jacqueline Schecter | 1ZB295 | 002386 | 3801 | Net Winner |
| 1032. | Anabella B. Charwat | 1ZB295 | 002800 | 3801 | Net Winner |
| 1033. | Anabella B. Charwat | 1ZB295 | 003142 | 3801 | Net Winner |
| 1034. | David Sternberg | 1ZB295 | N/A | 3801 | Net Winner |
| 1035. | Edna Harrington | 1ZB295 | 005600 | 3801 | Net Winner |
| 1036. | Mellisa Morgal & Michael Morgal | 1ZB295 | 004975 | 3801 | Net Winner |
| 1037. | Robert N. Getz LLC | 1ZB295 | 006264 | 3801 | Net Winner |
| 1038. | Daniel A Sugerman Def Benefit Pension Plan | 1ZB295 | 005612 | 3801 | Net Winner |
| 1039. | Frank R. Nataro, M.D., P.C. Retirement Plan | 1ZB295 | 003307 | 3801 | Net Winner |
| 1040. | Glenn Ross MD, PC Profit Sharing Plan | 1ZB295 | 003416 | 3801 | Net Winner |
| 1041. | Michael C. Allen CPA PLLC 401K Profit Sharing Plan | 1ZB295 | 005932 | 3801 | Net Winner |
| 1042. | Joann P. Erb Pension Plan | 1ZB295 | 005458 | 3801 | Net Winner |
| 1043. | Judith Bailey IRA | 1ZB295 | 015323 | 3801 | Net Winner |
| 1044. | Noel Flagg IRA | 1ZB295 | 002345 | 3801 | Net Winner |
| 1045. | Suzanne Bailey IRA | 1ZB295 | 015321 | 3801 | Net Winner |
| 1046. | Geoffrey N. Oakden IRA | 1ZB295 | 003052 | 3801 | Net Winner |
| 1047. | Paul B. Edelman IRA | 1ZB295 | 003781 | 3801 | Net Winner |
| 1048. | Joseph M. Auriccho | 1ZB295 | 006655 | 3801 | Net Winner |
| 1049. | Ronnie Sonnenberg IRA | 1ZB295 | 005356 | 3801 | Net Winner |
| 1050. | Joseph D. Corso IRA | 1ZB295 | 003406 | 3801 | Net Winner |
| 1051. | Rita D'Agostino IRA | 1ZB295 | 004563 | 3801 | Net Winner |

| 1052. | Dr. Amy Z Gottlieb IRA | 1ZB295 | 007398 | 3801 | Net Winner |
| 1053. | Johnny Lee IRA | 1ZB295 | 005591 | 3801 | Net Winner |
| 1054. | Dixie Morgal IRA | 1ZB295 | 005912 | 3801 | Net Winner |
| 1055. | Michael Allen IRA | 1ZB295 | 005931 | 3801 | Net Winner |
| 1056. | Richard Leav IRA | 1ZB295 | 002953 | 3801 | Net Winner |
| 1057. | Mary Scully IRA | 1ZB295 | 003875 | 3801 | Net Winner |
| 1058. | Steven Getz IRA | 1ZB295 | 006361 | 3801 | Net Winner |
| 1059. | Ilya Libman IRA | 1ZB295 | 003902 | 3801 | Net Winner |
| 1060. | Joann Erb IRA | 1ZB295 | N/A | 3801 | Net Winner |
| 1061. | Amelia R. Kipling IRA | 1ZB295 | 006307 | 3801 | Net Winner |
| 1062. | Richard Bailey | 1ZB295 | 013085 | 3801 | Net Winner |
| 1063. | O'Brien, T & D | 1ZB295 | 005201 | 3801 | Net Winner |
| 1064. | Fetkowitz, F & E | 1ZB295 | N/A | 3801 | Net Winner |
| 1065. | Raymond Nieves | 1ZB295 | 003133 | 3801 | Net Winner |
| 1066. | Dixie Morgal | 1ZB295 | 005910 | 3801 | Net Winner |
| 1067. | Rita D'Agostina | 1ZB295 | 004565 | 3801 | Net Winner |
| 1068. | Brenda G. Williams | 1ZB295 | 005484 | 3801 | Net Winner |
| 1069. | Martin Krebs | 1ZB295 | 003971 | 3801 | Net Winner |
| 1070. | Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3801 | Net Winner |
| 1071. | Frank Nataro | 1ZB295 | 003306 | 3801 | Net Winner |
| 1072. | Richard Leav | 1ZB295 | 002562 | 3801 | Net Winner |
| 1073. | Richard Leav | 1ZB295 | 002481 | 3801 | Net Winner |
| 1074. | Richard Leav | 1ZB295 | 002954 | 3801 | Net Winner |
| 1075. | Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3801 | Net Winner |
| 1076. | Celia Krebs Trust | 1ZB295 | 003915 | 3801 | Net Winner |
| 1077. | Frieda Stangler | 1ZB295 | 002371 | 3801 | Net Winner |
| 1078. | Bernice W Simon | 1ZB295 | 004213 | 3801 | Net Winner |
| 1079. | Georgiana Mallilo | 1ZB295 | 002842 | 3801 | Net Winner |
| 1080. | Anne-Marie Nataro | 1ZB295 | 003305 | 3801 | Net Winner |
| 1081. | Judith Bailey | 1ZB295 | 015322 | 3801 | Net Winner |
| 1082. | Henrietta Edelman | 1ZB295 | 003780 | 3801 | Net Winner |
| 1083. | Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3801 | Net Winner |
| 1084. | Dena Silver | 1ZB295 | 004668 | 3801 | Net Winner |
| 1085. | Janet Weiss | 1ZB295 | N/A | 3801 | Net Winner |
| 1086. | Joseph Brancato | 1ZB295 | 001159 | 3801 | Net Winner |

| 1087. | Joseph Brancato | 1ZB295 | 004014 | 3801 | Net Winner |
|---|---|---|---|---|---|
| 1088. | Shari Haber | 1ZB295 | 004120 | 3801 | Net Winner |
| 1089. | Robyn Schmitt | 1ZB295 | 003268 | 3801 | Net Winner |
| 1090. | Elise ITF Taylor Flagg | 1ZB295 | 004800 | 3801 | Net Winner |
| 1091. | Ann Stillman | 1ZB295 | 005457 | 3801 | Net Winner |
| 1092. | Mark Charwat | 1ZB295 | 003131 | 3801 | Net Winner |
| 1093. | Mark Charwat | 1ZB295 | 002759 | 3801 | Net Winner |
| 1094. | Ronald Hurwitz | 1ZB295 | 001485 | 3801 | Net Winner |
| 1095. | Ronald Hurwitz | 1ZB295 | 006824 | 3801 | Net Winner |
| 1096. | Robert Allan | 1ZB295 | 005946 | 3801 | Net Winner |
| 1097. | Brian D. Lee | 1ZB295 | 006347 | 3801 | Net Winner |
| 1098. | Patricia S. & Earl Pike | 1ZB295 | 005459 | 3801 | Net Winner |
| 1099. | Helen Kornblatt & Robert Krizek JTWROS | 1ZB295 | 004631 | 3801 | Net Winner |
| 1100. | Dixie H Morgal & Michael J. Morgal | 1ZB295 | 005911 | 3801 | Net Winner |
| 1101. | Joseph Corso | 1ZB295 | 003405 | 3801 | Net Winner |
| 1102. | Leo Fardella | 1ZB295 | 005047 | 3801 | Net Winner |
| 1103. | Richard Coppolino | 1ZB295 | 008448 | 3801 | Net Winner |
| 1104. | Shizue Imai | 1ZB295 | 003959 | 3801 | Net Winner |
| 1105. | MCA Family Limited Partnership | 1ZB295 | 005933 | 3801 | Net Winner |
| 1106. | Anthony Dias Blue | 1ZB295 | 006345 | 3801 | Net Winner |
| 1107. | Anthony Dias Blue | 1ZB295 | 013347 | 3801 | Net Winner |
| 1108. | James & Barbara Prochilo | 1ZB295 | 004559 | 3801 | Net Winner |
| 1109. | Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Howard M. Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Nathan Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Paul Schupak. | | | | |
| 1110. | Bert Brodsky Associates, Inc. Pension Plan; Bert Brodsky, Individually, And In His Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan; And Muriel Brodsky, Individually, And In Her Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan | | | | |
| 1111. | Allen Gordon (IRA) | 1EM331 | 80 | 2217 | Net Winner |

| 1112. | Lois Zenkel | 1Z0033 | 6584 | 2837 | Net Loser |
|---|---|---|---|---|---|
| 1113. | Jerome Haber | 1C1260 |  | 1868 |  |
| 1114. | Ronald Haber | 1C1260 |  | 1869 |  |
| 1115. | Toby Lees | 1KW448 | 002918 | 3507 |  |
| 1116. | Martin Lifton (IRA) | 1CM649 | 009484 | 2385 | Net Loser |
| 1117. | Madeline Lutsky Rev Tst U/A/D/2/19/99 | 1CM121 | 4574 | 2083 | Net Winner |
| 1118. | Robert and Barbara Mayer | 1ZA003 |  | 3848 | Net Loser |
| 1119. | Hannah P. Norman Revocable Trust | 1ZA146 | 008594 | 690 | Net Winner |
| 1120. | Mark Rechler & Jacqueline Rechler JT/WROS | 1R0086 | 004305 | 4459 | Net Loser |
| 1121. | Mitchell Rechler and Deborah Rechler JT/WROS | 1R0106 | 004178 | 4460 | Net Loser |
| 1122. | Willi Rechler Trust | 1R0082 | 4180 | 2840 | Net Winner |
| 1123. | George Rubin |  | 001128 | 1180 |  |
| 1124. | Jeffrey Shankman | 1S0060 | 10631, 100158, 100411 | 650 | Net Winner |
| 1125. | PB Robco, Inc. |  |  | 2105 |  |
| 1126. | Barbara Roth and Mark Roth JT/WROS | 1R0123 | 5648 | 2977 | Net Winner |