**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BERNARD L. MADOFF INVESTMENT<br>SECURITIES LLC,<br>　　　　　　　　　Debtor, | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>　　　　　　　Debtor. | |

## AFFIDAVIT OF MAILING

STATE OF TEXAS　　　　　　　)
　　　　　　　　　　　　　　)　　ss:
COUNTY OF DALLAS　　　　　)

JOHN S. FRANKS, being duly sworn, deposes and says:

1. I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2. I am over the age of eighteen years and am not a party to the above-captioned action.

3. On February 13, 2013, I commenced service, via email and first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, of a true and correct copy of the following:

    1. Notice of Motion and Motion for an Order Approving Third Allocation of Property to the Fund of Customer Property and Authorizing Third Interim Distribution to Customers [Docket No. 5230]

    2. Affidavit of Matthew Cohen in Support of the Trustee's Motion for an Order Approving Third Allocation of Property to the Fund of Customer Property and Authorizing Third Interim Distribution to Customers [Docket No. 5031]

Executed on _____, 2013

_____
John S. Franks

Sworn to and subscribed before me this _____ day of _____ 2013

KASANDRA B. COLEMAN
Notary Public, State of Texas
My Commission Expires
March 27, 2014

_____
(SEAL)

Notary Public

# Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000001 | 11360 |
| | x | Confidential Notice Party #000002 | 11791 |
| | x | Confidential Notice Party #000003 | 02420 |
| | x | Confidential Notice Party #000004 | 81621 |
| | x | Confidential Notice Party #000005 | 81611 |
| | x | Confidential Notice Party #000006 | 11040 |
| | x | Confidential Notice Party #000007 | 11021 |
| | x | Confidential Notice Party #000008 | 10538 |
| | x | Confidential Notice Party #000009 | 10004 |
| | x | Confidential Notice Party #000010 | 12309 |
| | x | Confidential Notice Party #000011 | 11530 |
| | x | Confidential Notice Party #000012 | 23452 |
| | x | Confidential Notice Party #000013 | 33334 |
| | x | Confidential Notice Party #000014 | 11557 |
| | x | Confidential Notice Party #000015 | 10605 |
| | x | Confidential Notice Party #000016 | 32708-4317 |
| | x | Confidential Notice Party #000017 | 10028 |
| | x | Confidential Notice Party #000018 | 33498 |
| | x | Confidential Notice Party #000019 | 33477 |
| | x | Confidential Notice Party #000020 | 34986 |
| | x | Confidential Notice Party #000021 | 98320 |
| | x | Confidential Notice Party #000022 | 08807 |
| | x | Confidential Notice Party #000023 | 33019 |
| | x | Confidential Notice Party #000024 | 18914 |
| | x | Confidential Notice Party #000025 | 19709 |
| | x | Confidential Notice Party #000026 | 85351 |
| | x | Confidential Notice Party #000027 | 33428 |
| | x | Confidential Notice Party #000028 | 07631 |
| | x | Confidential Notice Party #000029 | 10128 |
| | x | Confidential Notice Party #000030 | 11557 |
| | x | Confidential Notice Party #000031 | 11557 |
| | x | Confidential Notice Party #000032 | 12309 |
| | x | Confidential Notice Party #000033 | 11598 |
| | x | Confidential Notice Party #000034 | 27614 |
| | x | Confidential Notice Party #000035 | 84108 |
| | x | Confidential Notice Party #000036 | 78400 |
| | x | Confidential Notice Party #000037 | 10605 |
| | x | Confidential Notice Party #000038 | 33436 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000039 | 11797 |
| | x | Confidential Notice Party #000040 | 20852 |
| | x | Confidential Notice Party #000041 | 20852 |
| | x | Confidential Notice Party #000042 | 34442 |
| | x | Confidential Notice Party #000043 | 11021 |
| | x | Confidential Notice Party #000044 | 11021 |
| | x | Confidential Notice Party #000045 | 11021 |
| | x | Confidential Notice Party #000046 | 11021 |
| | x | Confidential Notice Party #000047 | 11021 |
| | x | Confidential Notice Party #000048 | 11021 |
| | x | Confidential Notice Party #000049 | 11021 |
| | x | Confidential Notice Party #000050 | 11021 |
| | x | Confidential Notice Party #000051 | 11021 |
| | x | Confidential Notice Party #000052 | 11021 |
| | x | Confidential Notice Party #000053 | 11021 |
| | x | Confidential Notice Party #000054 | 11021 |
| | x | Confidential Notice Party #000055 | 11021 |
| | x | Confidential Notice Party #000056 | 11021 |
| | x | Confidential Notice Party #000057 | 11021 |
| | x | Confidential Notice Party #000058 | 11021 |
| | x | Confidential Notice Party #000059 | 11021 |
| | x | Confidential Notice Party #000060 | 11021 |
| | x | Confidential Notice Party #000061 | 11021 |
| | x | Confidential Notice Party #000062 | 11021 |
| | x | Confidential Notice Party #000063 | 11021 |
| | x | Confidential Notice Party #000064 | 11021 |
| | x | Confidential Notice Party #000065 | 11021 |
| | x | Confidential Notice Party #000066 | 11021 |
| | x | Confidential Notice Party #000067 | 11021 |
| | x | Confidential Notice Party #000068 | 11021 |
| | x | Confidential Notice Party #000069 | 11021 |
| | x | Confidential Notice Party #000070 | 11021 |
| | x | Confidential Notice Party #000071 | 11021 |
| | x | Confidential Notice Party #000072 | 11021 |
| | x | Confidential Notice Party #000073 | 11021 |
| | x | Confidential Notice Party #000074 | 11021 |
| | x | Confidential Notice Party #000075 | 11021 |
| | x | Confidential Notice Party #000076 | 11021 |

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000077 | 11021 |
| | x | Confidential Notice Party #000078 | 11021 |
| | x | Confidential Notice Party #000079 | 11021 |
| | x | Confidential Notice Party #000080 | 11021 |
| | x | Confidential Notice Party #000081 | 11021 |
| | x | Confidential Notice Party #000082 | 11021 |
| | x | Confidential Notice Party #000083 | 11021 |
| | x | Confidential Notice Party #000084 | 11021 |
| | x | Confidential Notice Party #000085 | 11021 |
| | x | Confidential Notice Party #000086 | 11021 |
| | x | Confidential Notice Party #000087 | 11021 |
| | x | Confidential Notice Party #000088 | 11021 |
| | x | Confidential Notice Party #000089 | 11021 |
| | x | Confidential Notice Party #000090 | 11021 |
| | x | Confidential Notice Party #000091 | 11021 |
| | x | Confidential Notice Party #000092 | 11021 |
| | x | Confidential Notice Party #000093 | 11021 |
| | x | Confidential Notice Party #000094 | 11021 |
| | x | Confidential Notice Party #000095 | 11021 |
| | x | Confidential Notice Party #000096 | 11021 |
| | x | Confidential Notice Party #000097 | 11021 |
| | x | Confidential Notice Party #000098 | 11021 |
| | x | Confidential Notice Party #000099 | 11021 |
| | x | Confidential Notice Party #000100 | 11021 |
| | x | Confidential Notice Party #000101 | 11021 |
| | x | Confidential Notice Party #000102 | 11021 |
| | x | Confidential Notice Party #000103 | 11021 |
| | x | Confidential Notice Party #000104 | 11021 |
| | x | Confidential Notice Party #000105 | 11021 |
| | x | Confidential Notice Party #000106 | 11021 |
| | x | Confidential Notice Party #000107 | 11021 |
| | x | Confidential Notice Party #000108 | 11021 |
| | x | Confidential Notice Party #000109 | 11021 |
| | x | Confidential Notice Party #000110 | 11021 |
| | x | Confidential Notice Party #000111 | 11021 |
| | x | Confidential Notice Party #000112 | 11021 |
| | x | Confidential Notice Party #000113 | 11021 |
| | x | Confidential Notice Party #000114 | 11021 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000115 | 11021 |
| | x | Confidential Notice Party #000116 | 11021 |
| | x | Confidential Notice Party #000117 | 11021 |
| | x | Confidential Notice Party #000118 | 11021 |
| | x | Confidential Notice Party #000119 | 11021 |
| | x | Confidential Notice Party #000120 | 11021 |
| | x | Confidential Notice Party #000121 | 11021 |
| | x | Confidential Notice Party #000122 | 11021 |
| | x | Confidential Notice Party #000123 | 11021 |
| | x | Confidential Notice Party #000124 | 11021 |
| | x | Confidential Notice Party #000125 | 11021 |
| | x | Confidential Notice Party #000126 | 11021 |
| | x | Confidential Notice Party #000127 | 11021 |
| | x | Confidential Notice Party #000128 | 11021 |
| | x | Confidential Notice Party #000129 | 11021 |
| | x | Confidential Notice Party #000130 | 11021 |
| | x | Confidential Notice Party #000131 | 11021 |
| | x | Confidential Notice Party #000132 | 11021 |
| | x | Confidential Notice Party #000133 | 11021 |
| | x | Confidential Notice Party #000134 | 11021 |
| | x | Confidential Notice Party #000135 | 11021 |
| | x | Confidential Notice Party #000136 | 11021 |
| | x | Confidential Notice Party #000137 | 11021 |
| | x | Confidential Notice Party #000138 | 11021 |
| | x | Confidential Notice Party #000139 | 11021 |
| | x | Confidential Notice Party #000140 | 11021 |
| | x | Confidential Notice Party #000141 | 11021 |
| | x | Confidential Notice Party #000142 | 11021 |
| | x | Confidential Notice Party #000143 | 11021 |
| | x | Confidential Notice Party #000144 | 11021 |
| | x | Confidential Notice Party #000145 | 11021 |
| | x | Confidential Notice Party #000146 | 11021 |
| | x | Confidential Notice Party #000147 | 11021 |
| | x | Confidential Notice Party #000148 | 11021 |
| | x | Confidential Notice Party #000149 | 11021 |
| | x | Confidential Notice Party #000150 | 11021 |
| | x | Confidential Notice Party #000151 | 11021 |
| | x | Confidential Notice Party #000152 | 11021 |

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000153 | 11021 |
| | x | Confidential Notice Party #000154 | 11021 |
| | x | Confidential Notice Party #000155 | 11021 |
| | x | Confidential Notice Party #000156 | 11021 |
| | x | Confidential Notice Party #000157 | 11021 |
| | x | Confidential Notice Party #000158 | 11021 |
| | x | Confidential Notice Party #000159 | 11021 |
| | x | Confidential Notice Party #000160 | 11021 |
| | x | Confidential Notice Party #000161 | 11021 |
| | x | Confidential Notice Party #000162 | 11021 |
| | x | Confidential Notice Party #000163 | 11021 |
| | x | Confidential Notice Party #000164 | 11021 |
| | x | Confidential Notice Party #000165 | 11021 |
| | x | Confidential Notice Party #000166 | 11021 |
| | x | Confidential Notice Party #000167 | 11021 |
| | x | Confidential Notice Party #000168 | 11021 |
| | x | Confidential Notice Party #000169 | 11021 |
| | x | Confidential Notice Party #000170 | 11021 |
| | x | Confidential Notice Party #000171 | 11021 |
| | x | Confidential Notice Party #000172 | 11021 |
| | x | Confidential Notice Party #000173 | 11021 |
| | x | Confidential Notice Party #000174 | 11021 |
| | x | Confidential Notice Party #000175 | 11021 |
| | x | Confidential Notice Party #000176 | 11021 |
| | x | Confidential Notice Party #000177 | 11021 |
| | x | Confidential Notice Party #000178 | 11021 |
| | x | Confidential Notice Party #000179 | 11021 |
| | x | Confidential Notice Party #000180 | 11021 |
| | x | Confidential Notice Party #000181 | 11021 |
| | x | Confidential Notice Party #000182 | 11021 |
| | x | Confidential Notice Party #000183 | 11021 |
| | x | Confidential Notice Party #000184 | 11021 |
| | x | Confidential Notice Party #000185 | 11021 |
| | x | Confidential Notice Party #000186 | 11021 |
| | x | Confidential Notice Party #000187 | 11021 |
| | x | Confidential Notice Party #000188 | 11021 |
| | x | Confidential Notice Party #000189 | 11021 |
| | x | Confidential Notice Party #000190 | 11021 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000191 | 11021 |
| | x | Confidential Notice Party #000192 | 11021 |
| | x | Confidential Notice Party #000193 | 11021 |
| | x | Confidential Notice Party #000194 | 11021 |
| | x | Confidential Notice Party #000195 | 11021 |
| | x | Confidential Notice Party #000196 | 11021 |
| | x | Confidential Notice Party #000197 | 11557 |
| | x | Confidential Notice Party #000198 | 12503 |
| | x | Confidential Notice Party #000199 | 81611 |
| | x | Confidential Notice Party #000200 | 06824-6514 |
| | x | Confidential Notice Party #000201 | 85262 |
| | x | Confidential Notice Party #000202 | 10021 |
| | x | Confidential Notice Party #000203 | 20854-1802 |
| | x | Confidential Notice Party #000204 | 33173 |
| | x | Confidential Notice Party #000205 | 55305 |
| | x | Confidential Notice Party #000206 | 55305 |
| | x | Confidential Notice Party #000207 | 94507 |
| | x | Confidential Notice Party #000208 | 90025 |
| | x | Confidential Notice Party #000209 | 33437-1935 |
| | x | Confidential Notice Party #000210 | 11230 |
| | x | Confidential Notice Party #000211 | 33437 |
| | x | Confidential Notice Party #000212 | 63141 |
| | x | Confidential Notice Party #000213 | 10543 |
| | x | Confidential Notice Party #000214 | 06612 |
| | x | Confidential Notice Party #000215 | 33498 |
| | x | Confidential Notice Party #000216 | 10033 |
| | x | Confidential Notice Party #000217 | 34239 |
| | x | Confidential Notice Party #000218 | 55403 |
| | x | Confidential Notice Party #000219 | 28269 |
| | x | Confidential Notice Party #000220 | 10028 |
| | x | Confidential Notice Party #000221 | 34987 |
| | x | Confidential Notice Party #000222 | 10168 |
| | x | Confidential Notice Party #000223 | 33428 |
| | x | Confidential Notice Party #000224 | 33437 |
| | x | Confidential Notice Party #000225 | 22192 |
| | x | Confidential Notice Party #000226 | 85658-4472 |
| | x | Confidential Notice Party #000227 | 91607 |
| | x | Confidential Notice Party #000228 | 18103-6206 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000229 | 33418 |
| | x | Confidential Notice Party #000230 | 55343 |
| | x | Confidential Notice Party #000231 | 06117 |
| | x | Confidential Notice Party #000232 | 11020 |
| | x | Confidential Notice Party #000233 | 11557 |
| | x | Confidential Notice Party #000234 | 33446 |
| | x | Confidential Notice Party #000235 | 60670 |
| | x | Confidential Notice Party #000236 | 08873-6078 |
| | x | Confidential Notice Party #000237 | 33139 |
| | x | Confidential Notice Party #000238 | 34110 |
| | x | Confidential Notice Party #000239 | 34110 |
| | x | Confidential Notice Party #000240 | 33418 |
| | x | Confidential Notice Party #000241 | 10021 |
| | x | Confidential Notice Party #000242 | 11705 |
| | x | Confidential Notice Party #000243 | 10021-3934 |
| | x | Confidential Notice Party #000244 | 29466 |
| | x | Confidential Notice Party #000245 | 10021 |
| | x | Confidential Notice Party #000246 | 94024 |
| | x | Confidential Notice Party #000247 | 91403 |
| | x | Confidential Notice Party #000248 | 34228 |
| | x | Confidential Notice Party #000249 | 11542 |
| | x | Confidential Notice Party #000250 | 11576 |
| | x | Confidential Notice Party #000251 | 10956 |
| | x | Confidential Notice Party #000252 | 10956-3042 |
| | x | Confidential Notice Party #000253 | 33480 |
| | x | Confidential Notice Party #000254 | 33480 |
| | x | Confidential Notice Party #000255 | 94703 |
| | x | Confidential Notice Party #000256 | 33484 |
| | x | Confidential Notice Party #000257 | 33484 |
| | x | Confidential Notice Party #000258 | 11557-1442 |
| | x | Confidential Notice Party #000259 | 10023 |
| | x | Confidential Notice Party #000260 | 32162 |
| | x | Confidential Notice Party #000261 | 77019 |
| | x | Confidential Notice Party #000262 | 11743-1040 |
| | x | Confidential Notice Party #000263 | 10016 |
| | x | Confidential Notice Party #000264 | 33483 |
| | x | Confidential Notice Party #000265 | 33401 |
| | x | Confidential Notice Party #000266 | 33331 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000267 | 10014 |
| | x | Confidential Notice Party #000268 | 10583 |
| | x | Confidential Notice Party #000269 | 10065 |
| | x | Confidential Notice Party #000270 | 11566 |
| | x | Confidential Notice Party #000271 | 11518 |
| | x | Confidential Notice Party #000272 | 02140 |
| | x | Confidential Notice Party #000273 | 11721 |
| | x | Confidential Notice Party #000274 | 11507 |
| | x | Confidential Notice Party #000275 | 11791 |
| | x | Confidential Notice Party #000276 | 10019 |
| | x | Confidential Notice Party #000277 | 34949 |
| | x | Confidential Notice Party #000278 | 10583 |
| | x | Confidential Notice Party #000279 | 60062 |
| | x | Confidential Notice Party #000280 | 06606 |
| | x | Confidential Notice Party #000281 | 10023 |
| | x | Confidential Notice Party #000282 | 33334 |
| | x | Confidential Notice Party #000283 | 33334 |
| | x | Confidential Notice Party #000284 | 33334 |
| | x | Confidential Notice Party #000285 | 33334 |
| | x | Confidential Notice Party #000286 | 33487 |
| | x | Confidential Notice Party #000287 | 92024 |
| | x | Confidential Notice Party #000288 | 32259 |
| | x | Confidential Notice Party #000289 | 33496 |
| | x | Confidential Notice Party #000290 | 33029 |
| | x | Confidential Notice Party #000291 | 10576 |
| | x | Confidential Notice Party #000292 | 92620 |
| | x | Confidential Notice Party #000293 | 08550 |
| | x | Confidential Notice Party #000294 | 91387 |
| | x | Confidential Notice Party #000295 | 91325 |
| | x | Confidential Notice Party #000296 | 06460 |
| | x | Confidential Notice Party #000297 | 48168 |
| | x | Confidential Notice Party #000298 | 11598 |
| | x | Confidential Notice Party #000299 | 10128 |
| | x | Confidential Notice Party #000300 | 10010 |
| | x | Confidential Notice Party #000301 | 94708 |
| | x | Confidential Notice Party #000302 | 78209 |
| | x | Confidential Notice Party #000303 | 33180 |
| | x | Confidential Notice Party #000304 | 33180 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000305 | 33434 |
| | x | Confidential Notice Party #000306 | 33434 |
| | x | Confidential Notice Party #000307 | 10023 |
| | x | Confidential Notice Party #000308 | 08816 |
| | x | Confidential Notice Party #000309 | 33432 |
| | x | Confidential Notice Party #000310 | 11204 |
| | x | Confidential Notice Party #000311 | 11568 |
| | x | Confidential Notice Party #000312 | 08820 |
| | x | Confidential Notice Party #000313 | 06117 |
| | x | Confidential Notice Party #000314 | 10021 |
| | x | Confidential Notice Party #000315 | 33037 |
| | x | Confidential Notice Party #000316 | 33037 |
| | x | Confidential Notice Party #000317 | 98607 |
| | x | Confidential Notice Party #000318 | 98607 |
| | x | Confidential Notice Party #000319 | 33180 |
| | x | Confidential Notice Party #000320 | 11803 |
| | x | Confidential Notice Party #000321 | 11557 |
| | x | Confidential Notice Party #000322 | 91311 |
| | x | Confidential Notice Party #000323 | 02138 |
| | x | Confidential Notice Party #000324 | 06905 |
| | x | Confidential Notice Party #000325 | 06905 |
| | x | Confidential Notice Party #000326 | 11702 |
| | x | Confidential Notice Party #000327 | 33480 |
| | x | Confidential Notice Party #000328 | 07078 |
| | x | Confidential Notice Party #000329 | 85375 |
| | x | Confidential Notice Party #000330 | 07076 |
| | x | Confidential Notice Party #000331 | 94952 |
| | x | Confidential Notice Party #000332 | 33433 |
| | x | Confidential Notice Party #000333 | 10011 |
| | x | Confidential Notice Party #000334 | 11757 |
| | x | Confidential Notice Party #000335 | 08844 |
| | x | Confidential Notice Party #000336 | 18966 |
| | x | Confidential Notice Party #000337 | 28270-1742 |
| | x | Confidential Notice Party #000338 | 90007 |
| | x | Confidential Notice Party #000339 | 11201 |
| | x | Confidential Notice Party #000340 | 33433 |
| | x | Confidential Notice Party #000341 | 94115 |
| | x | Confidential Notice Party #000342 | 33436 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000343 | 66184 |
| | x | Confidential Notice Party #000344 | 66184 |
| | x | Confidential Notice Party #000345 | 66184 |
| | x | Confidential Notice Party #000346 | 66184 |
| | x | Confidential Notice Party #000347 | 66184 |
| | x | Confidential Notice Party #000348 | 66184 |
| | x | Confidential Notice Party #000349 | 66184 |
| | x | Confidential Notice Party #000350 | 66184 |
| | x | Confidential Notice Party #000351 | 66184 |
| | x | Confidential Notice Party #000352 | 66184 |
| | x | Confidential Notice Party #000353 | 66184 |
| | x | Confidential Notice Party #000354 | 66184 |
| | x | Confidential Notice Party #000355 | 66184 |
| | x | Confidential Notice Party #000356 | 66184 |
| | x | Confidential Notice Party #000357 | 66184 |
| | x | Confidential Notice Party #000358 | 66184 |
| | x | Confidential Notice Party #000359 | 66184 |
| | x | Confidential Notice Party #000360 | 66184 |
| | x | Confidential Notice Party #000361 | 66184 |
| | x | Confidential Notice Party #000362 | 66184 |
| | x | Confidential Notice Party #000363 | 66184 |
| | x | Confidential Notice Party #000364 | 66184 |
| | x | Confidential Notice Party #000365 | 66184 |
| | x | Confidential Notice Party #000366 | 66184 |
| | x | Confidential Notice Party #000367 | 66184 |
| | x | Confidential Notice Party #000368 | 66184 |
| | x | Confidential Notice Party #000369 | 66184 |
| | x | Confidential Notice Party #000370 | 66184 |
| | x | Confidential Notice Party #000371 | 66184 |
| | x | Confidential Notice Party #000372 | 66184 |
| | x | Confidential Notice Party #000373 | 66184 |
| | x | Confidential Notice Party #000374 | 66184 |
| | x | Confidential Notice Party #000375 | 66184 |
| | x | Confidential Notice Party #000376 | 66184 |
| | x | Confidential Notice Party #000377 | 66184 |
| | x | Confidential Notice Party #000378 | 66184 |
| | x | Confidential Notice Party #000379 | 66184 |
| | x | Confidential Notice Party #000380 | 66184 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000381 | 66184 |
| | x | Confidential Notice Party #000382 | 66184 |
| | x | Confidential Notice Party #000383 | 66184 |
| | x | Confidential Notice Party #000384 | 66184 |
| | x | Confidential Notice Party #000385 | 66184 |
| | x | Confidential Notice Party #000386 | 66184 |
| | x | Confidential Notice Party #000387 | 66184 |
| | x | Confidential Notice Party #000388 | 66184 |
| | x | Confidential Notice Party #000389 | 66184 |
| | x | Confidential Notice Party #000390 | 66184 |
| | x | Confidential Notice Party #000391 | 66184 |
| | x | Confidential Notice Party #000392 | 66184 |
| | x | Confidential Notice Party #000393 | 66184 |
| | x | Confidential Notice Party #000394 | 10606 |
| | x | Confidential Notice Party #000395 | 33433 |
| | x | Confidential Notice Party #000396 | 33433 |
| | x | Confidential Notice Party #000397 | 95125 |
| | x | Confidential Notice Party #000398 | 10010 |
| | x | Confidential Notice Party #000399 | 33432 |
| | x | Confidential Notice Party #000400 | 08755 |
| | x | Confidential Notice Party #000401 | 98000 |
| | x | Confidential Notice Party #000402 | 11518 |
| | x | Confidential Notice Party #000403 | 32606 |
| | x | Confidential Notice Party #000404 | 11422 |
| | x | Confidential Notice Party #000405 | 34990 |
| | x | Confidential Notice Party #000406 | 33445 |
| | x | Confidential Notice Party #000407 | 33445 |
| | x | Confidential Notice Party #000408 | 11362 |
| | x | Confidential Notice Party #000409 | 07078 |
| | x | Confidential Notice Party #000410 | 10128 |
| | x | Confidential Notice Party #000411 | 33432 |
| | x | Confidential Notice Party #000412 | 89052 |
| | x | Confidential Notice Party #000413 | 33431 |
| | x | Confidential Notice Party #000414 | 48075 |
| | x | Confidential Notice Party #000415 | 34990 |
| | x | Confidential Notice Party #000416 | 34990 |
| | x | Confidential Notice Party #000417 | 06883 |
| | x | Confidential Notice Party #000418 | 10013 |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000419 | 29803 |
| | x | Confidential Notice Party #000420 | 32951 |
| | x | Confidential Notice Party #000421 | 33432 |
| | x | Confidential Notice Party #000422 | 46383-2266 |
| | x | Confidential Notice Party #000423 | 10589 |
| | x | Confidential Notice Party #000424 | 08534 |
| | x | Confidential Notice Party #000425 | 11710 |
| | x | Confidential Notice Party #000426 | 11005-1017 |
| | x | Confidential Notice Party #000427 | 33410 |
| | x | Confidential Notice Party #000428 | 94404 |
| | x | Confidential Notice Party #000429 | 11021 |
| | x | Confidential Notice Party #000430 | 11568 |
| | x | Confidential Notice Party #000431 | 92270 |
| | x | Confidential Notice Party #000432 | 32309 |
| | x | Confidential Notice Party #000433 | 90266 |
| | x | Confidential Notice Party #000434 | 90046 |
| | x | Confidential Notice Party #000435 | 91301 |
| | x | Confidential Notice Party #000436 | 94941 |
| | x | Confidential Notice Party #000437 | 87508 |
| | x | Confidential Notice Party #000438 | 10504 |
| | x | Confidential Notice Party #000439 | 07082 |
| | x | Confidential Notice Party #000440 | 10528 |
| | x | Confidential Notice Party #000441 | 94903 |
| | x | Confidential Notice Party #000442 | 08816 |
| | x | Confidential Notice Party #000443 | 10023 |
| | x | Confidential Notice Party #000444 | 08002 |
| | x | Confidential Notice Party #000445 | 10024 |
| | x | Confidential Notice Party #000446 | 10024 |
| | x | Confidential Notice Party #000447 | 06831 |
| | x | Confidential Notice Party #000448 | 10010 |
| | x | Confidential Notice Party #000449 | 10010 |
| | x | Confidential Notice Party #000450 | 10022 |
| | x | Confidential Notice Party #000451 | 24901 |
| | x | Confidential Notice Party #000452 | 10804 |
| | x | Confidential Notice Party #000453 | 37919 |
| | x | Confidential Notice Party #000454 | 94114 |
| | x | Confidential Notice Party #000455 | 10021 |
| | x | Confidential Notice Party #000456 | L8P1J8 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000457 | 10024 |
| | x | Confidential Notice Party #000458 | 48331 |
| | x | Confidential Notice Party #000459 | 85016 |
| | x | Confidential Notice Party #000460 | 10021 |
| | x | Confidential Notice Party #000461 | 80524-1787 |
| | x | Confidential Notice Party #000462 | 11576 |
| | x | Confidential Notice Party #000463 | 20007 |
| | x | Confidential Notice Party #000464 | 11714 |
| | x | Confidential Notice Party #000465 | 02493 |
| | x | Confidential Notice Party #000466 | 10312 |
| | x | Confidential Notice Party #000467 | 11358 |
| | x | Confidential Notice Party #000468 | 10009 |
| | x | Confidential Notice Party #000469 | 01581 |
| | x | Confidential Notice Party #000470 | 98365 |
| | x | Confidential Notice Party #000471 | 10021 |
| | x | Confidential Notice Party #000472 | 10025 |
| | x | Confidential Notice Party #000473 | 10024 |
| | x | Confidential Notice Party #000474 | 59715 |
| | x | Confidential Notice Party #000475 | 02459 |
| | x | Confidential Notice Party #000476 | 20010 |
| | x | Confidential Notice Party #000477 | 34228 |
| | x | Confidential Notice Party #000478 | 95403 |
| | x | Confidential Notice Party #000479 | 11771 |
| | x | Confidential Notice Party #000480 | 10280 |
| | x | Confidential Notice Party #000481 | 54901 |
| | x | Confidential Notice Party #000482 | 33069 |
| | x | Confidential Notice Party #000483 | 94536 |
| | x | Confidential Notice Party #000484 | 11563 |
| | x | Confidential Notice Party #000485 | 10538 |
| | x | Confidential Notice Party #000486 | 03602 |
| | x | Confidential Notice Party #000487 | 10522 |
| | x | Confidential Notice Party #000488 | 33069 |
| | x | Confidential Notice Party #000489 | 18436 |
| | x | Confidential Notice Party #000490 | 18436 |
| | x | Confidential Notice Party #000491 | 10312 |
| | x | Confidential Notice Party #000492 | 07930 |
| | x | Confidential Notice Party #000493 | 07930 |
| | x | Confidential Notice Party #000494 | 07930 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000495 | 07930 |
| | x | Confidential Notice Party #000496 | 10010 |
| | x | Confidential Notice Party #000497 | 87508 |
| | x | Confidential Notice Party #000498 | 01581 |
| | x | Confidential Notice Party #000499 | 33436 |
| | x | Confidential Notice Party #000500 | 11545 |
| | x | Confidential Notice Party #000501 | 11050 |
| | x | Confidential Notice Party #000502 | 94937 |
| | x | Confidential Notice Party #000503 | 33478 |
| | x | Confidential Notice Party #000504 | 81611 |
| | x | Confidential Notice Party #000505 | 91436 |
| | x | Confidential Notice Party #000506 | 30114 |
| | x | Confidential Notice Party #000507 | 30114 |
| | x | Confidential Notice Party #000508 | 30114-6510 |
| | x | Confidential Notice Party #000509 | 30114-6510 |
| | x | Confidential Notice Party #000510 | 33418 |
| | x | Confidential Notice Party #000511 | 80202 |
| | x | Confidential Notice Party #000512 | 06840 |
| | x | Confidential Notice Party #000513 | 33301 |
| | x | Confidential Notice Party #000514 | 10580 |
| | x | Confidential Notice Party #000515 | 21210 |
| | x | Confidential Notice Party #000516 | 34997 |
| | x | Confidential Notice Party #000517 | 10022 |
| | x | Confidential Notice Party #000518 | 33319 |
| | x | Confidential Notice Party #000519 | 33149 |
| | x | Confidential Notice Party #000520 | 80611 |
| | x | Confidential Notice Party #000521 | 90292 |
| | x | Confidential Notice Party #000522 | 10553 |
| | x | Confidential Notice Party #000523 | 94118 |
| | x | Confidential Notice Party #000524 | 33449 |
| | x | Confidential Notice Party #000525 | 92836 |
| | x | Confidential Notice Party #000526 | 07728 |
| | x | Confidential Notice Party #000527 | 95125 |
| | x | Confidential Notice Party #000528 | 10025 |
| | x | Confidential Notice Party #000529 | 33449 |
| | x | Confidential Notice Party #000530 | 10028 |
| | x | Confidential Notice Party #000531 | 10022 |
| | x | Confidential Notice Party #000532 | 94941 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000533 | 33426 |
| | x | Confidential Notice Party #000534 | 06612 |
| | x | Confidential Notice Party #000535 | 95822 |
| | x | Confidential Notice Party #000536 | 11576 |
| | x | Confidential Notice Party #000537 | 06851 |
| | x | Confidential Notice Party #000538 | 11743 |
| | x | Confidential Notice Party #000539 | 10583 |
| | x | Confidential Notice Party #000540 | 10583 |
| | x | Confidential Notice Party #000541 | 10023 |
| | x | Confidential Notice Party #000542 | 33432 |
| | x | Confidential Notice Party #000543 | 14870 |
| | x | Confidential Notice Party #000544 | 85718 |
| | x | Confidential Notice Party #000545 | 19380 |
| | x | Confidential Notice Party #000546 | 12466 |
| | x | Confidential Notice Party #000547 | 13212 |
| | x | Confidential Notice Party #000548 | 33418 |
| | x | Confidential Notice Party #000549 | 55439 |
| | x | Confidential Notice Party #000550 | 22903 |
| | x | Confidential Notice Party #000551 | 33467 |
| | x | Confidential Notice Party #000552 | 11024 |
| | x | Confidential Notice Party #000553 | 33109 |
| | x | Confidential Notice Party #000554 | 11023 |
| | x | Confidential Notice Party #000555 | 81611 |
| | x | Confidential Notice Party #000556 | 06776 |
| | x | Confidential Notice Party #000557 | 33401 |
| | x | Confidential Notice Party #000558 | 33140 |
| | x | Confidential Notice Party #000559 | 10176 |
| | x | Confidential Notice Party #000560 | 07675 |
| | x | Confidential Notice Party #000561 | 11598 |
| | x | Confidential Notice Party #000562 | 33036 |
| | x | Confidential Notice Party #000563 | 33319 |
| | x | Confidential Notice Party #000564 | 02478 |
| | x | Confidential Notice Party #000565 | 33484 |
| | x | Confidential Notice Party #000566 | 10471 |
| | x | Confidential Notice Party #000567 | 75028 |
| | x | Confidential Notice Party #000568 | 33496 |
| | x | Confidential Notice Party #000569 | 85254 |
| | x | Confidential Notice Party #000570 | 33484 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000571 | 07430 |
| | x | Confidential Notice Party #000572 | 94127 |
| | x | Confidential Notice Party #000573 | 33496 |
| | x | Confidential Notice Party #000574 | 33496 |
| | x | Confidential Notice Party #000575 | 33496 |
| | x | Confidential Notice Party #000576 | 33496 |
| | x | Confidential Notice Party #000577 | 33496 |
| | x | Confidential Notice Party #000578 | 33496 |
| | x | Confidential Notice Party #000579 | 17543 |
| | x | Confidential Notice Party #000580 | 90402 |
| | x | Confidential Notice Party #000581 | 34110 |
| | x | Confidential Notice Party #000582 | 06830 |
| | x | Confidential Notice Party #000583 | 02139 |
| | x | Confidential Notice Party #000584 | 06880 |
| | x | Confidential Notice Party #000585 | 10022 |
| | x | Confidential Notice Party #000586 | 11530 |
| | x | Confidential Notice Party #000587 | 33486 |
| | x | Confidential Notice Party #000588 | 34785 |
| | x | Confidential Notice Party #000589 | 10158 |
| | x | Confidential Notice Party #000590 | 10158 |
| | x | Confidential Notice Party #000591 | 22180 |
| | x | Confidential Notice Party #000592 | 80466 |
| | x | Confidential Notice Party #000593 | 94611 |
| | x | Confidential Notice Party #000594 | 07040 |
| | x | Confidential Notice Party #000595 | 33496 |
| | x | Confidential Notice Party #000596 | 10552 |
| | x | Confidential Notice Party #000597 | 34229 |
| | x | Confidential Notice Party #000598 | 10306-4214 |
| | x | Confidential Notice Party #000599 | |
| | x | Confidential Notice Party #000600 | 33418 |
| | x | Confidential Notice Party #000601 | 55435 |
| | x | Confidential Notice Party #000602 | 33446 |
| | x | Confidential Notice Party #000603 | 07086 |
| | x | Confidential Notice Party #000604 | 10004 |
| | x | Confidential Notice Party #000605 | 33467 |
| | x | Confidential Notice Party #000606 | 33467 |
| | x | Confidential Notice Party #000607 | 33311 |
| | x | Confidential Notice Party #000608 | 30328 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000609 | 06068 |
| | x | Confidential Notice Party #000610 | 06068 |
| | x | Confidential Notice Party #000611 | 92660 |
| | x | Confidential Notice Party #000612 | 33437 |
| | x | Confidential Notice Party #000613 | 06457-5456 |
| | x | Confidential Notice Party #000614 | 08831 |
| | x | Confidential Notice Party #000615 | 01238 |
| | x | Confidential Notice Party #000616 | 75006 |
| | x | Confidential Notice Party #000617 | 33131 |
| | x | Confidential Notice Party #000618 | 19085 |
| | x | Confidential Notice Party #000619 | 92270 |
| | x | Confidential Notice Party #000620 | 11755 |
| | x | Confidential Notice Party #000621 | 89451 |
| | x | Confidential Notice Party #000622 | 14210 |
| | x | Confidential Notice Party #000623 | 20817 |
| | x | Confidential Notice Party #000624 | 63143 |
| | x | Confidential Notice Party #000625 | 10463 |
| | x | Confidential Notice Party #000626 | 33446 |
| | x | Confidential Notice Party #000627 | 33433 |
| | x | Confidential Notice Party #000628 | 33021 |
| | x | Confidential Notice Party #000629 | 02134 |
| | x | Confidential Notice Party #000630 | 33321 |
| | x | Confidential Notice Party #000631 | 33446 |
| | x | Confidential Notice Party #000632 | 10011 |
| | x | Confidential Notice Party #000633 | 02108 |
| | x | Confidential Notice Party #000634 | 93401 |
| | x | Confidential Notice Party #000635 | 33321 |
| | x | Confidential Notice Party #000636 | 19462 |
| | x | Confidential Notice Party #000637 | 33321-9112 |
| | x | Confidential Notice Party #000638 | 33321-9112 |
| | x | Confidential Notice Party #000639 | 11780 |
| | x | Confidential Notice Party #000640 | 33446 |
| | x | Confidential Notice Party #000641 | 89128 |
| | x | Confidential Notice Party #000642 | 07935 |
| | x | Confidential Notice Party #000643 | 07935 |
| | x | Confidential Notice Party #000644 | 11427 |
| | x | Confidential Notice Party #000645 | 33412 |
| | x | Confidential Notice Party #000646 | 33472 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000647 | 33408 |
| | x | Confidential Notice Party #000648 | 85255 |
| | x | Confidential Notice Party #000649 | 33472 |
| | x | Confidential Notice Party #000650 | 11576 |
| | x | Confidential Notice Party #000651 | 28277 |
| | x | Confidential Notice Party #000652 | 85377-5748 |
| | x | Confidential Notice Party #000653 | 10017 |
| | x | Confidential Notice Party #000654 | 02467 |
| | x | Confidential Notice Party #000655 | 10562-2202 |
| | x | Confidential Notice Party #000656 | 20852 |
| | x | Confidential Notice Party #000657 | 10577 |
| | x | Confidential Notice Party #000658 | 07733 |
| | x | Confidential Notice Party #000659 | 10022 |
| | x | Confidential Notice Party #000660 | 21204 |
| | x | Confidential Notice Party #000661 | 07009 |
| | x | Confidential Notice Party #000662 | 10901 |
| | x | Confidential Notice Party #000663 | 10021 |
| | x | Confidential Notice Party #000664 | 10021 |
| | x | Confidential Notice Party #000665 | 10021 |
| | x | Confidential Notice Party #000666 | 94707 |
| | x | Confidential Notice Party #000667 | 32561 |
| | x | Confidential Notice Party #000668 | 33496 |
| | x | Confidential Notice Party #000669 | 33496 |
| | x | Confidential Notice Party #000670 | 11598 |
| | x | Confidential Notice Party #000671 | 11598 |
| | x | Confidential Notice Party #000672 | 33321 |
| | x | Confidential Notice Party #000673 | 10021 |
| | x | Confidential Notice Party #000674 | 33324-2927 |
| | x | Confidential Notice Party #000675 | 33467 |
| | x | Confidential Notice Party #000676 | 10024 |
| | x | Confidential Notice Party #000677 | 10028 |
| | x | Confidential Notice Party #000678 | |
| | x | Confidential Notice Party #000679 | 03058-060 |
| | x | Confidential Notice Party #000680 | 13204 |
| | x | Confidential Notice Party #000681 | 11700 |
| | x | Confidential Notice Party #000682 | 13202 |
| | x | Confidential Notice Party #000683 | CP 28042 |
| | x | Confidential Notice Party #000684 | 60093-2755 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000685 | 11375 |
| | x | Confidential Notice Party #000686 | 06902-1842 |
| | x | Confidential Notice Party #000687 | 06901-1081 |
| | x | Confidential Notice Party #000688 | 66184 |
| | x | Confidential Notice Party #000689 | 34236 |
| | x | Confidential Notice Party #000690 | 10538 |
| | x | Confidential Notice Party #000691 | 20852 |
| | x | Confidential Notice Party #000692 | 33150 |
| | x | Confidential Notice Party #000693 | 33 |
| | x | Confidential Notice Party #000694 | 11050 |
| | x | Confidential Notice Party #000695 | VG1110 |
| | x | Confidential Notice Party #000696 | 75202 |
| | x | Confidential Notice Party #000697 | 75202 |
| | x | Confidential Notice Party #000698 | 75202 |
| | x | Confidential Notice Party #000699 | 13846-0209 |
| | x | Confidential Notice Party #000700 | 11530 |
| | x | Confidential Notice Party #000701 | 21224 |
| | x | Confidential Notice Party #000702 | GY1 3HB |
| | x | Confidential Notice Party #000703 | 10103-3198 |
| | x | Confidential Notice Party #000704 | 60077-1061 |
| | x | Confidential Notice Party #000705 | 23464 |
| | x | Confidential Notice Party #000706 | 01810 |
| | x | Confidential Notice Party #000707 | 10016 |
| | x | Confidential Notice Party #000708 | 11 |
| | x | Confidential Notice Party #000709 | 10022 |
| | x | Confidential Notice Party #000710 | 10004 |
| | x | Confidential Notice Party #000711 | 83638 |
| | x | Confidential Notice Party #000712 | 10560 |
| | x | Confidential Notice Party #000713 | 87594 |
| | x | Confidential Notice Party #000714 | 01029 |
| | x | Confidential Notice Party #000715 | 33469 |
| | x | Confidential Notice Party #000716 | 33469-1009 |
| | x | Confidential Notice Party #000717 | 06905 |
| | x | Confidential Notice Party #000718 | 05059 |
| | x | Confidential Notice Party #000719 | 33481 |
| | x | Confidential Notice Party #000720 | 33481 |
| | x | Confidential Notice Party #000721 | 34106 |
| | x | Confidential Notice Party #000722 | 9490 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000723 | 05673 |
| | x | Confidential Notice Party #000724 | 11930 |
| | x | Confidential Notice Party #000725 | 80502 |
| | x | Confidential Notice Party #000726 | 07621 |
| | x | Confidential Notice Party #000727 | 55402 |
| | x | Confidential Notice Party #000728 | 12412 |
| | x | Confidential Notice Party #000729 | |
| | x | Confidential Notice Party #000730 | 59011 |
| | x | Confidential Notice Party #000731 | 10804 |
| | x | Confidential Notice Party #000732 | 94978 |
| | x | Confidential Notice Party #000733 | 33339 |
| | x | Confidential Notice Party #000734 | 11939 |
| | x | Confidential Notice Party #000735 | 07825 |
| | x | Confidential Notice Party #000736 | 94963 |
| | x | Confidential Notice Party #000737 | 91372 |
| | x | Confidential Notice Party #000738 | 85652 |
| | x | Confidential Notice Party #000739 | 81612 |
| | x | Confidential Notice Party #000740 | 7470 AB |
| | x | Confidential Notice Party #000741 | 10036 |
| | x | Confidential Notice Party #000742 | 10021 |
| | x | Confidential Notice Party #000743 | 050016-010 |
| | x | Confidential Notice Party #000744 | 10022 |
| | x | Confidential Notice Party #000745 | 45110 |
| | x | Confidential Notice Party #000746 | 048621 |
| | x | Confidential Notice Party #000747 | |
| | x | Confidential Notice Party #000748 | 47210 |
| | x | Confidential Notice Party #000749 | 5232 |
| | x | Confidential Notice Party #000750 | 06880 |
| | x | Confidential Notice Party #000751 | 94941 |
| | x | Confidential Notice Party #000752 | 94941 |
| | x | Confidential Notice Party #000753 | 18042 |
| | x | Confidential Notice Party #000754 | 33496 |
| | x | Confidential Notice Party #000755 | 90265 |
| | x | Confidential Notice Party #000756 | 10314 |
| | x | Confidential Notice Party #000757 | |
| | x | Confidential Notice Party #000758 | 20036 |
| | x | Confidential Notice Party #000759 | 20036 |
| | x | Confidential Notice Party #000760 | 20036 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000761 | 039392 |
| | x | Confidential Notice Party #000762 | 10128 |
| | x | Confidential Notice Party #000763 | |
| | x | Confidential Notice Party #000764 | 22202 |
| | x | Confidential Notice Party #000765 | 22202 |
| | x | Confidential Notice Party #000766 | 22202 |
| | x | Confidential Notice Party #000767 | 20036 |
| | x | Confidential Notice Party #000768 | 20036 |
| | x | Confidential Notice Party #000769 | 92728-8566 |
| | x | Confidential Notice Party #000770 | 22202 |
| | x | Confidential Notice Party #000771 | 20036 |
| | x | Confidential Notice Party #000772 | 20036 |
| | x | Confidential Notice Party #000773 | 20036 |
| | x | Confidential Notice Party #000774 | 10021 |
| | x | Confidential Notice Party #000775 | 11803 |
| | x | Confidential Notice Party #000776 | 64133 |
| | x | Confidential Notice Party #000777 | 07039 |
| | x | Confidential Notice Party #000778 | 07436 |
| | x | Confidential Notice Party #000779 | 23464 |
| | x | Confidential Notice Party #000780 | 75214 |
| | x | Confidential Notice Party #000781 | 75214 |
| | x | Confidential Notice Party #000782 | 75214 |
| | x | Confidential Notice Party #000783 | 75214 |
| | x | Confidential Notice Party #000784 | 75214 |
| | x | Confidential Notice Party #000785 | 75214 |
| | x | Confidential Notice Party #000786 | 98033 |
| | x | Confidential Notice Party #000787 | 07102 |
| | x | Confidential Notice Party #000788 | 94941 |
| | x | Confidential Notice Party #000789 | 11530 |
| | x | Confidential Notice Party #000790 | 92270 |
| | x | Confidential Notice Party #000791 | 55402 |
| | x | Confidential Notice Party #000792 | 55331 |
| | x | Confidential Notice Party #000793 | 55402 |
| | x | Confidential Notice Party #000794 | 55402 |
| | x | Confidential Notice Party #000795 | 08816 |
| | x | Confidential Notice Party #000796 | 19106 |
| | x | Confidential Notice Party #000797 | 93108 |
| | x | Confidential Notice Party #000798 | 11797 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000799 | 11797 |
| | x | Confidential Notice Party #000800 | 11797 |
| | x | Confidential Notice Party #000801 | 01945 |
| | x | Confidential Notice Party #000802 | 06510 |
| | x | Confidential Notice Party #000803 | 06510 |
| | x | Confidential Notice Party #000804 | 06510 |
| | x | Confidential Notice Party #000805 | 06510 |
| | x | Confidential Notice Party #000806 | 06510 |
| | x | Confidential Notice Party #000807 | 10580 |
| | x | Confidential Notice Party #000808 | 19106 |
| | x | Confidential Notice Party #000809 | 57104 |
| | x | Confidential Notice Party #000810 | 3071 PR |
| | x | Confidential Notice Party #000811 | 20036 |
| | x | Confidential Notice Party #000812 | 20036-5339 |
| | x | Confidential Notice Party #000813 | 20036-5339 |
| | x | Confidential Notice Party #000814 | 23464 |
| | x | Confidential Notice Party #000815 | 23464 |
| | x | Confidential Notice Party #000816 | 2281 VG |
| | x | Confidential Notice Party #000817 | 05251 |
| | x | Confidential Notice Party #000818 | 11023 |
| | x | Confidential Notice Party #000819 | 30076 |
| | x | Confidential Notice Party #000820 | 06883 |
| | x | Confidential Notice Party #000821 | 10036 |
| | x | Confidential Notice Party #000822 | 10128 |
| | x | Confidential Notice Party #000823 | 10128 |
| | x | Confidential Notice Party #000824 | 85652 |
| | x | Confidential Notice Party #000825 | 3743 AT |
| | x | Confidential Notice Party #000826 | 20004 |
| | x | Confidential Notice Party #000827 | 10021 |
| | x | Confidential Notice Party #000828 | 3822 EP |
| | x | Confidential Notice Party #000829 | 3061 JR |
| | x | Confidential Notice Party #000830 | 3061 JT |
| | x | Confidential Notice Party #000831 | 10019 |
| | x | Confidential Notice Party #000832 | 10021 |
| | x | Confidential Notice Party #000833 | 8411 |
| | x | Confidential Notice Party #000834 | 2343 JH |
| | x | Confidential Notice Party #000835 | 10580 |
| | x | Confidential Notice Party #000836 | 4611 RP |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000837 | 10021 |
| | x | Confidential Notice Party #000838 | 10021 |
| | x | Confidential Notice Party #000839 | 10021 |
| | x | Confidential Notice Party #000840 | 10021 |
| | x | Confidential Notice Party #000841 | 02139 |
| | x | Confidential Notice Party #000842 | |
| | x | Confidential Notice Party #000843 | 2771 PP |
| | x | Confidential Notice Party #000844 | 3641 CX |
| | x | Confidential Notice Party #000845 | 1410 AE |
| | x | Confidential Notice Party #000846 | 1411 SC |
| | x | Confidential Notice Party #000847 | 10036 |
| | x | Confidential Notice Party #000848 | 3707 GA |
| | x | Confidential Notice Party #000849 | 4703 |
| | x | Confidential Notice Party #000850 | |
| | x | Confidential Notice Party #000851 | AD400 |
| | x | Confidential Notice Party #000852 | 1671 HC |
| | x | Confidential Notice Party #000853 | 7364 BL |
| | x | Confidential Notice Party #000854 | 4812 TP |
| | x | Confidential Notice Party #000855 | 4847 NG |
| | x | Confidential Notice Party #000856 | 5655 JD |
| | x | Confidential Notice Party #000857 | 1423 PS |
| | x | Confidential Notice Party #000858 | |
| | x | Confidential Notice Party #000859 | 2274 GV |
| | x | Confidential Notice Party #000860 | 6136 TT |
| | x | Confidential Notice Party #000861 | 5361 MS |
| | x | Confidential Notice Party #000862 | 7556 NA |
| | x | Confidential Notice Party #000863 | BA |
| | x | Confidential Notice Party #000864 | 10019 |
| | x | Confidential Notice Party #000865 | 80246-1897 |
| | x | Confidential Notice Party #000866 | 33149 |
| | x | Confidential Notice Party #000867 | 11576 |
| | x | Confidential Notice Party #000868 | 11023 |
| | x | Confidential Notice Party #000869 | 20852 |
| | x | Confidential Notice Party #000870 | 53149 |
| | x | Confidential Notice Party #000871 | 90027 |
| | x | Confidential Notice Party #000872 | 10023 |
| | x | Confidential Notice Party #000873 | 048542 |
| | x | Confidential Notice Party #000874 | 11788 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #000875 | 11780 |
|  | x | Confidential Notice Party #000876 | 11021 |
|  | x | Confidential Notice Party #000877 | 55118 |
|  | x | Confidential Notice Party #000878 | 10023 |
|  | x | Confidential Notice Party #000879 | 11803 |
|  | x | Confidential Notice Party #000880 | 11021 |
|  | x | Confidential Notice Party #000881 | 33019 |
|  | x | Confidential Notice Party #000882 | 10017 |
|  | x | Confidential Notice Party #000883 | 29579 |
|  | x | Confidential Notice Party #000884 | 29579 |
|  | x | Confidential Notice Party #000885 | 29579 |
|  | x | Confidential Notice Party #000886 | 29579 |
|  | x | Confidential Notice Party #000887 |  |
|  | x | Confidential Notice Party #000888 | 55305 |
|  | x | Confidential Notice Party #000889 | 02675 |
|  | x | Confidential Notice Party #000890 | 01015 |
|  | x | Confidential Notice Party #000891 | 20095 |
|  | x | Confidential Notice Party #000892 | 33140 |
|  | x | Confidential Notice Party #000893 | 10167 |
|  | x | Confidential Notice Party #000894 | 12125 |
|  | x | Confidential Notice Party #000895 | 30002 |
|  | x | Confidential Notice Party #000896 | 32821 |
|  | x | Confidential Notice Party #000897 | 10016 |
|  | x | Confidential Notice Party #000898 | 10028 |
|  | x | Confidential Notice Party #000899 | 10028 |
|  | x | Confidential Notice Party #000900 | 10028 |
|  | x | Confidential Notice Party #000901 | 10028 |
|  | x | Confidential Notice Party #000902 | 10016 |
|  | x | Confidential Notice Party #000903 | 33462 |
|  | x | Confidential Notice Party #000904 | 10022 |
|  | x | Confidential Notice Party #000905 | 10471 |
|  | x | Confidential Notice Party #000906 | 10022 |
|  | x | Confidential Notice Party #000907 | 10471 |
|  | x | Confidential Notice Party #000908 | 12309-3604 |
|  | x | Confidential Notice Party #000909 | 98012 |
|  | x | Confidential Notice Party #000910 | 33428 |
|  | x | Confidential Notice Party #000911 | Barranco |
|  | x | Confidential Notice Party #000912 | 64166 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000913 | 33351 |
| | x | Confidential Notice Party #000914 | 33351 |
| | x | Confidential Notice Party #000915 | 33351 |
| | x | Confidential Notice Party #000916 | 20852 |
| | x | Confidential Notice Party #000917 | 20852 |
| | x | Confidential Notice Party #000918 | 90048 |
| | x | Confidential Notice Party #000919 | HM 11 |
| | x | Confidential Notice Party #000920 | 33149 |
| | x | Confidential Notice Party #000921 | 94925 |
| | x | Confidential Notice Party #000922 | 94925 |
| | x | Confidential Notice Party #000923 | 94925 |
| | x | Confidential Notice Party #000924 | 55439 |
| | x | Confidential Notice Party #000925 | 34990 |
| | x | Confidential Notice Party #000926 | 34990 |
| | x | Confidential Notice Party #000927 | 06883 |
| | x | Confidential Notice Party #000928 | 47217 |
| | x | Confidential Notice Party #000929 | |
| | x | Confidential Notice Party #000930 | 10504 |
| | x | Confidential Notice Party #000931 | 10532 |
| | x | Confidential Notice Party #000932 | 10022 |
| | x | Confidential Notice Party #000933 | 11530 |
| | x | Confidential Notice Party #000934 | 11530 |
| | x | Confidential Notice Party #000935 | 11530 |
| | x | Confidential Notice Party #000936 | 11530 |
| | x | Confidential Notice Party #000937 | 11530 |
| | x | Confidential Notice Party #000938 | |
| | x | Confidential Notice Party #000939 | A-6900 |
| | x | Confidential Notice Party #000940 | 3723 |
| | x | Confidential Notice Party #000941 | 34990 |
| | x | Confidential Notice Party #000942 | 11021 |
| | x | Confidential Notice Party #000943 | 33442 |
| | x | Confidential Notice Party #000944 | 07058 |
| | x | Confidential Notice Party #000945 | 10036 |
| | x | Confidential Notice Party #000946 | 10128 |
| | x | Confidential Notice Party #000947 | 90069 |
| | x | Confidential Notice Party #000948 | 10573-1723 |
| | x | Confidential Notice Party #000949 | 07078 |
| | x | Confidential Notice Party #000950 | 10022 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #000951 | 10022 |
| | x | Confidential Notice Party #000952 | 10022 |
| | x | Confidential Notice Party #000953 | 20852 |
| | x | Confidential Notice Party #000954 | 55410 |
| | x | Confidential Notice Party #000955 | 28223 |
| | x | Confidential Notice Party #000956 | 11598 |
| | x | Confidential Notice Party #000957 | 85259 |
| | x | Confidential Notice Party #000958 | 85652 |
| | x | Confidential Notice Party #000959 | 85652 |
| | x | Confidential Notice Party #000960 | 94109 |
| | x | Confidential Notice Party #000961 | 85743 |
| | x | Confidential Notice Party #000962 | 33321 |
| | x | Confidential Notice Party #000963 | 33321 |
| | x | Confidential Notice Party #000964 | 30062 |
| | x | Confidential Notice Party #000965 | 33308 |
| | x | Confidential Notice Party #000966 | 11598 |
| | x | Confidential Notice Party #000967 | 33629 |
| | x | Confidential Notice Party #000968 | 60035 |
| | x | Confidential Notice Party #000969 | 33134-5008 |
| | x | Confidential Notice Party #000970 | 33134 |
| | x | Confidential Notice Party #000971 | 33321 |
| | x | Confidential Notice Party #000972 | 8280 |
| | x | Confidential Notice Party #000973 | CH-6901 |
| | x | Confidential Notice Party #000974 | 10543 |
| | x | Confidential Notice Party #000975 | 07069 |
| | x | Confidential Notice Party #000976 | 91302 |
| | x | Confidential Notice Party #000977 | 4644 |
| | x | Confidential Notice Party #000978 | 27804 |
| | x | Confidential Notice Party #000979 | 33301-4217 |
| | x | Confidential Notice Party #000980 | 91401 |
| | x | Confidential Notice Party #000981 | 85652 |
| | x | Confidential Notice Party #000982 | 6045 |
| | x | Confidential Notice Party #000983 | 92660 |
| | x | Confidential Notice Party #000984 | 33478 |
| | x | Confidential Notice Party #000985 | 02111 |
| | x | Confidential Notice Party #000986 | 60035 |
| | x | Confidential Notice Party #000987 | 60035 |
| | x | Confidential Notice Party #000988 | 11024 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #000989 | 67021 |
| | x | Confidential Notice Party #000990 | 06484 |
| | x | Confidential Notice Party #000991 | 06484 |
| | x | Confidential Notice Party #000992 | 06484 |
| | x | Confidential Notice Party #000993 | 1217 DW |
| | x | Confidential Notice Party #000994 | 01232-000 |
| | x | Confidential Notice Party #000995 | 18038 |
| | x | Confidential Notice Party #000996 | 80202 |
| | x | Confidential Notice Party #000997 | |
| | x | Confidential Notice Party #000998 | 16671 |
| | x | Confidential Notice Party #000999 | 34102-6777 |
| | x | Confidential Notice Party #001000 | 01742 |
| | x | Confidential Notice Party #001001 | 11968 |
| | x | Confidential Notice Party #001002 | 6900 |
| | x | Confidential Notice Party #001003 | 80227 |
| | x | Confidential Notice Party #001004 | 80227 |
| | x | Confidential Notice Party #001005 | 11572 |
| | x | Confidential Notice Party #001006 | 84321 |
| | x | Confidential Notice Party #001007 | 10128 |
| | x | Confidential Notice Party #001008 | 10017 |
| | x | Confidential Notice Party #001009 | 10017 |
| | x | Confidential Notice Party #001010 | 10310 |
| | x | Confidential Notice Party #001011 | 28006 |
| | x | Confidential Notice Party #001012 | 22030 |
| | x | Confidential Notice Party #001013 | 20854-1664 |
| | x | Confidential Notice Party #001014 | 466498 |
| | x | Confidential Notice Party #001015 | 598239 |
| | x | Confidential Notice Party #001016 | 089916 |
| | x | Confidential Notice Party #001017 | 33311 |
| | x | Confidential Notice Party #001018 | GR-14562 |
| | x | Confidential Notice Party #001019 | 6814 KC |
| | x | Confidential Notice Party #001020 | 06901-1026 |
| | x | Confidential Notice Party #001021 | 6010 |
| | x | Confidential Notice Party #001022 | 10604 |
| | x | Confidential Notice Party #001023 | 06880 |
| | x | Confidential Notice Party #001024 | 28006 |
| | x | Confidential Notice Party #001025 | 10017 |
| | x | Confidential Notice Party #001026 | 10017 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001027 | 10017-4636 |
| | x | Confidential Notice Party #001028 | 10036 |
| | x | Confidential Notice Party #001029 | 10036 |
| | x | Confidential Notice Party #001030 | 2362 |
| | x | Confidential Notice Party #001031 | 33484 |
| | x | Confidential Notice Party #001032 | 33301 |
| | x | Confidential Notice Party #001033 | 33149-2549 |
| | x | Confidential Notice Party #001034 | 91604 |
| | x | Confidential Notice Party #001035 | 10518 |
| | x | Confidential Notice Party #001036 | 33480 |
| | x | Confidential Notice Party #001037 | 33480 |
| | x | Confidential Notice Party #001038 | 33480 |
| | x | Confidential Notice Party #001039 | 08109 |
| | x | Confidential Notice Party #001040 | NSW 2088 |
| | x | Confidential Notice Party #001041 | 55402 |
| | x | Confidential Notice Party #001042 | 06850 |
| | x | Confidential Notice Party #001043 | 08816 |
| | x | Confidential Notice Party #001044 | 08109 |
| | x | Confidential Notice Party #001045 | 08109 |
| | x | Confidential Notice Party #001046 | 08109 |
| | x | Confidential Notice Party #001047 | 08109 |
| | x | Confidential Notice Party #001048 | 33480 |
| | x | Confidential Notice Party #001049 | 08109 |
| | x | Confidential Notice Party #001050 | 08109 |
| | x | Confidential Notice Party #001051 | 33445 |
| | x | Confidential Notice Party #001052 | 10111 |
| | x | Confidential Notice Party #001053 | 11530 |
| | x | Confidential Notice Party #001054 | 33027 |
| | x | Confidential Notice Party #001055 | 97401 |
| | x | Confidential Notice Party #001056 | 33324 |
| | x | Confidential Notice Party #001057 | NW6 1SH |
| | x | Confidential Notice Party #001058 | 11101 |
| | x | Confidential Notice Party #001059 | 10018 |
| | x | Confidential Notice Party #001060 | 92270 |
| | x | Confidential Notice Party #001061 | 20852 |
| | x | Confidential Notice Party #001062 | 11004 |
| | x | Confidential Notice Party #001063 | 12526 |
| | x | Confidential Notice Party #001064 | 10166 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001065 | 06824 |
| | x | Confidential Notice Party #001066 | 77056 |
| | x | Confidential Notice Party #001067 | 77056 |
| | x | Confidential Notice Party #001068 | 07004 |
| | x | Confidential Notice Party #001069 | 33480 |
| | x | Confidential Notice Party #001070 | 90036 |
| | x | Confidential Notice Party #001071 | 11711 |
| | x | Confidential Notice Party #001072 | 78473 |
| | x | Confidential Notice Party #001073 | 33160 |
| | x | Confidential Notice Party #001074 | 08109 |
| | x | Confidential Notice Party #001075 | 62098 |
| | x | Confidential Notice Party #001076 | 10019 |
| | x | Confidential Notice Party #001077 | 10954 |
| | x | Confidential Notice Party #001078 | 11577 |
| | x | Confidential Notice Party #001079 | 02460 |
| | x | Confidential Notice Party #001080 | 08527 |
| | x | Confidential Notice Party #001081 | 06103 |
| | x | Confidential Notice Party #001082 | 11509 |
| | x | Confidential Notice Party #001083 | 01571-3209 |
| | x | Confidential Notice Party #001084 | 07095 |
| | x | Confidential Notice Party #001085 | 10025 |
| | x | Confidential Notice Party #001086 | 10025 |
| | x | Confidential Notice Party #001087 | 77401 |
| | x | Confidential Notice Party #001088 | 10504 |
| | x | Confidential Notice Party #001089 | 33101-6218 |
| | x | Confidential Notice Party #001090 | 44236 |
| | x | Confidential Notice Party #001091 | 07052 |
| | x | Confidential Notice Party #001092 | 07052 |
| | x | Confidential Notice Party #001093 | 11577 |
| | x | Confidential Notice Party #001094 | 5032 |
| | x | Confidential Notice Party #001095 | 06880 |
| | x | Confidential Notice Party #001096 | 01845 |
| | x | Confidential Notice Party #001097 | 07052 |
| | x | Confidential Notice Party #001098 | 07052 |
| | x | Confidential Notice Party #001099 | 07052 |
| | x | Confidential Notice Party #001100 | 07052-4971 |
| | x | Confidential Notice Party #001101 | 10119 |
| | x | Confidential Notice Party #001102 | 81621 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001103 | 10583 |
| | x | Confidential Notice Party #001104 | 20814 |
| | x | Confidential Notice Party #001105 | 20814 |
| | x | Confidential Notice Party #001106 | 20814 |
| | x | Confidential Notice Party #001107 | 20814 |
| | x | Confidential Notice Party #001108 | 4223 |
| | x | Confidential Notice Party #001109 | 10119 |
| | x | Confidential Notice Party #001110 | 90049-6811 |
| | x | Confidential Notice Party #001111 | 10022 |
| | x | Confidential Notice Party #001112 | 44313 |
| | x | Confidential Notice Party #001113 | 33496 |
| | x | Confidential Notice Party #001114 | 20817 |
| | x | Confidential Notice Party #001115 | 92101 |
| | x | Confidential Notice Party #001116 | 5147 |
| | x | Confidential Notice Party #001117 | 33408 |
| | x | Confidential Notice Party #001118 | |
| | x | Confidential Notice Party #001119 | |
| | x | Confidential Notice Party #001120 | 14561 |
| | x | Confidential Notice Party #001121 | |
| | x | Confidential Notice Party #001122 | 1264 |
| | x | Confidential Notice Party #001123 | 06807 |
| | x | Confidential Notice Party #001124 | 53240 |
| | x | Confidential Notice Party #001125 | 32515 |
| | x | Confidential Notice Party #001126 | 5.500 |
| | x | Confidential Notice Party #001127 | 28001 |
| | x | Confidential Notice Party #001128 | 33149 |
| | x | Confidential Notice Party #001129 | 03540 |
| | x | Confidential Notice Party #001130 | 28220 |
| | x | Confidential Notice Party #001131 | 1059 |
| | x | Confidential Notice Party #001132 | 63146 |
| | x | Confidential Notice Party #001133 | 33308 |
| | x | Confidential Notice Party #001134 | 03443 |
| | x | Confidential Notice Party #001135 | CH-8142 |
| | x | Confidential Notice Party #001136 | 11358 |
| | x | Confidential Notice Party #001137 | 07924 |
| | x | Confidential Notice Party #001138 | 9201 |
| | x | Confidential Notice Party #001139 | 1230 |
| | x | Confidential Notice Party #001140 | 10016 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001141 | 10022 |
| | x | Confidential Notice Party #001142 | A-1180 |
| | x | Confidential Notice Party #001143 | 55372 |
| | x | Confidential Notice Party #001144 | 80304 |
| | x | Confidential Notice Party #001145 | 33496 |
| | x | Confidential Notice Party #001146 | 2384 |
| | x | Confidential Notice Party #001147 | 10155 |
| | x | Confidential Notice Party #001148 | 10155 |
| | x | Confidential Notice Party #001149 | 11021 |
| | x | Confidential Notice Party #001150 | 80206 |
| | x | Confidential Notice Party #001151 | 90403 |
| | x | Confidential Notice Party #001152 | 90403 |
| | x | Confidential Notice Party #001153 | 19106 |
| | x | Confidential Notice Party #001154 | 02748 |
| | x | Confidential Notice Party #001155 | 06612 |
| | x | Confidential Notice Party #001156 | 06880 |
| | x | Confidential Notice Party #001157 | 10583 |
| | x | Confidential Notice Party #001158 | 1130 |
| | x | Confidential Notice Party #001159 | 06870 |
| | x | Confidential Notice Party #001160 | 1020 |
| | x | Confidential Notice Party #001161 | 10036 |
| | x | Confidential Notice Party #001162 | 06825 |
| | x | Confidential Notice Party #001163 | 10036 |
| | x | Confidential Notice Party #001164 | 90401-1047 |
| | x | Confidential Notice Party #001165 | 10036 |
| | x | Confidential Notice Party #001166 | 10036 |
| | x | Confidential Notice Party #001167 | 10036 |
| | x | Confidential Notice Party #001168 | 02130 |
| | x | Confidential Notice Party #001169 | 10022 |
| | x | Confidential Notice Party #001170 | 91301 |
| | x | Confidential Notice Party #001171 | 10009 |
| | x | Confidential Notice Party #001172 | 1290 |
| | x | Confidential Notice Party #001173 | GR-14565 |
| | x | Confidential Notice Party #001174 | 30305 |
| | x | Confidential Notice Party #001175 | 07670 |
| | x | Confidential Notice Party #001176 | 12303 |
| | x | Confidential Notice Party #001177 | 8022 |
| | x | Confidential Notice Party #001178 | 10155 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001179 | |
| | x | Confidential Notice Party #001180 | |
| | x | Confidential Notice Party #001181 | |
| | x | Confidential Notice Party #001182 | 07932 |
| | x | Confidential Notice Party #001183 | 10583 |
| | x | Confidential Notice Party #001184 | 06820 |
| | x | Confidential Notice Party #001185 | 1190 |
| | x | Confidential Notice Party #001186 | 10016 |
| | x | Confidential Notice Party #001187 | 06079 |
| | x | Confidential Notice Party #001188 | 33418-7106 |
| | x | Confidential Notice Party #001189 | 8127 |
| | x | Confidential Notice Party #001190 | |
| | x | Confidential Notice Party #001191 | |
| | x | Confidential Notice Party #001192 | 11375 |
| | x | Confidential Notice Party #001193 | 33305 |
| | x | Confidential Notice Party #001194 | 11021 |
| | x | Confidential Notice Party #001195 | 10580 |
| | x | Confidential Notice Party #001196 | 92653 |
| | x | Confidential Notice Party #001197 | 92653 |
| | x | Confidential Notice Party #001198 | 38120 |
| | x | Confidential Notice Party #001199 | 11021 |
| | x | Confidential Notice Party #001200 | 11577 |
| | x | Confidential Notice Party #001201 | 97062 |
| | x | Confidential Notice Party #001202 | 33418 |
| | x | Confidential Notice Party #001203 | 73321 |
| | x | Confidential Notice Party #001204 | 10128-4987 |
| | x | Confidential Notice Party #001205 | 31411 |
| | x | Confidential Notice Party #001206 | 97405 |
| | x | Confidential Notice Party #001207 | 11566 |
| | x | Confidential Notice Party #001208 | 11559 |
| | x | Confidential Notice Party #001209 | 80203 |
| | x | Confidential Notice Party #001210 | 11598 |
| | x | Confidential Notice Party #001211 | 33480 |
| | x | Confidential Notice Party #001212 | 10022 |
| | x | Confidential Notice Party #001213 | 10022 |
| | x | Confidential Notice Party #001214 | 10022 |
| | x | Confidential Notice Party #001215 | 10022 |
| | x | Confidential Notice Party #001216 | 10022 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001217 | 10022 |
| | x | Confidential Notice Party #001218 | 01230 |
| | x | Confidential Notice Party #001219 | 10174-1299 |
| | x | Confidential Notice Party #001220 | 33306 |
| | x | Confidential Notice Party #001221 | 07030 |
| | x | Confidential Notice Party #001222 | 10021 |
| | x | Confidential Notice Party #001223 | 20854 |
| | x | Confidential Notice Party #001224 | 20854 |
| | x | Confidential Notice Party #001225 | 20854-1664 |
| | x | Confidential Notice Party #001226 | 22102-4215 |
| | x | Confidential Notice Party #001227 | 83002 |
| | x | Confidential Notice Party #001228 | 20854 |
| | x | Confidential Notice Party #001229 | 33480 |
| | x | Confidential Notice Party #001230 | 33480 |
| | x | Confidential Notice Party #001231 | 33480 |
| | x | Confidential Notice Party #001232 | 33160-3794 |
| | x | Confidential Notice Party #001233 | 10956 |
| | x | Confidential Notice Party #001234 | 80537 |
| | x | Confidential Notice Party #001235 | 95123-4856 |
| | x | Confidential Notice Party #001236 | 33496 |
| | x | Confidential Notice Party #001237 | 94903 |
| | x | Confidential Notice Party #001238 | 02493 |
| | x | Confidential Notice Party #001239 | 87507 |
| | x | Confidential Notice Party #001240 | 60022 |
| | x | Confidential Notice Party #001241 | 02458 |
| | x | Confidential Notice Party #001242 | 02458 |
| | x | Confidential Notice Party #001243 | 02458 |
| | x | Confidential Notice Party #001244 | 02458-1305 |
| x | | Confidential Notice Party #001245 | |
| | x | Confidential Notice Party #001246 | 10222 |
| | x | Confidential Notice Party #001247 | 10222 |
| | x | Confidential Notice Party #001248 | 10222 |
| | x | Confidential Notice Party #001249 | 10222 |
| | x | Confidential Notice Party #001250 | 07093 |
| | x | Confidential Notice Party #001251 | 10601 |
| | x | Confidential Notice Party #001252 | 11042 |
| | x | Confidential Notice Party #001253 | 11367 |
| | x | Confidential Notice Party #001254 | 28034 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001255 | 28034 |
| | x | Confidential Notice Party #001256 | 11021 |
| | x | Confidential Notice Party #001257 | 11021 |
| | x | Confidential Notice Party #001258 | 11021 |
| | x | Confidential Notice Party #001259 | 03820 |
| | x | Confidential Notice Party #001260 | 55404 |
| | x | Confidential Notice Party #001261 | 11024 |
| | x | Confidential Notice Party #001262 | 10021 |
| | x | Confidential Notice Party #001263 | 80503 |
| | x | Confidential Notice Party #001264 | JE48RR |
| | x | Confidential Notice Party #001265 | 9020 |
| | x | Confidential Notice Party #001266 | B-2950 |
| | x | Confidential Notice Party #001267 | |
| | x | Confidential Notice Party #001268 | IM1 1QW |
| | x | Confidential Notice Party #001269 | 28006 |
| | x | Confidential Notice Party #001270 | 7468 RT |
| | x | Confidential Notice Party #001271 | 10016 |
| | x | Confidential Notice Party #001272 | 10016 |
| | x | Confidential Notice Party #001273 | 33160 |
| | x | Confidential Notice Party #001274 | |
| | x | Confidential Notice Party #001275 | 60123 |
| | x | Confidential Notice Party #001276 | 1264 |
| | x | Confidential Notice Party #001277 | 10020 |
| | x | Confidential Notice Party #001278 | 10020 |
| | x | Confidential Notice Party #001279 | 19106 |
| | x | Confidential Notice Party #001280 | 1055AAQ |
| | x | Confidential Notice Party #001281 | 33143 |
| | x | Confidential Notice Party #001282 | 33102-5339 |
| | x | Confidential Notice Party #001283 | 11560 |
| | x | Confidential Notice Party #001284 | 33152-5364 |
| | x | Confidential Notice Party #001285 | 33180 |
| | x | Confidential Notice Party #001286 | 80488 |
| | x | Confidential Notice Party #001287 | 11545 |
| | x | Confidential Notice Party #001288 | 07086 |
| | x | Confidential Notice Party #001289 | 33446 |
| | x | Confidential Notice Party #001290 | 11021 |
| | x | Confidential Notice Party #001291 | 11042 |
| | x | Confidential Notice Party #001292 | 55422 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001293 | 02090 |
| | x | Confidential Notice Party #001294 | 11557 |
| | x | Confidential Notice Party #001295 | 11530 |
| | x | Confidential Notice Party #001296 | 46733 |
| | x | Confidential Notice Party #001297 | 35203 |
| | x | Confidential Notice Party #001298 | 11518 |
| | x | Confidential Notice Party #001299 | 11205 |
| | x | Confidential Notice Party #001300 | 11021 |
| | x | Confidential Notice Party #001301 | 10036 |
| | x | Confidential Notice Party #001302 | 90049-6811 |
| | x | Confidential Notice Party #001303 | 11724 |
| | x | Confidential Notice Party #001304 | 07078 |
| | x | Confidential Notice Party #001305 | 95003 |
| | x | Confidential Notice Party #001306 | 1016 |
| | x | Confidential Notice Party #001307 | 10022 |
| | x | Confidential Notice Party #001308 | 10022 |
| | x | Confidential Notice Party #001309 | 11563 |
| | x | Confidential Notice Party #001310 | 10018 |
| | x | Confidential Notice Party #001311 | 10018 |
| | x | Confidential Notice Party #001312 | 10018 |
| | x | Confidential Notice Party #001313 | 10036 |
| | x | Confidential Notice Party #001314 | 10022 |
| | x | Confidential Notice Party #001315 | 10006 |
| | x | Confidential Notice Party #001316 | 10006 |
| | x | Confidential Notice Party #001317 | 10006 |
| | x | Confidential Notice Party #001318 | 10021 |
| | x | Confidential Notice Party #001319 | 10021 |
| | x | Confidential Notice Party #001320 | 10580 |
| | x | Confidential Notice Party #001321 | 10022 |
| | x | Confidential Notice Party #001322 | 10022 |
| | x | Confidential Notice Party #001323 | 11560 |
| | x | Confidential Notice Party #001324 | 10019 |
| | x | Confidential Notice Party #001325 | 10019 |
| | x | Confidential Notice Party #001326 | 33131 |
| | x | Confidential Notice Party #001327 | 1401 |
| | x | Confidential Notice Party #001328 | 49508-2499 |
| | x | Confidential Notice Party #001329 | 10075 |
| | x | Confidential Notice Party #001330 | 02109 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001331 | 11021 |
| | x | Confidential Notice Party #001332 | 10804 |
| | x | Confidential Notice Party #001333 | 10022 |
| | x | Confidential Notice Party #001334 | 32162-3737 |
| | x | Confidential Notice Party #001335 | 80305 |
| | x | Confidential Notice Party #001336 | 06103 |
| | x | Confidential Notice Party #001337 | 06103 |
| | x | Confidential Notice Party #001338 | 06103 |
| | x | Confidential Notice Party #001339 | 11423 |
| | x | Confidential Notice Party #001340 | 02038 |
| | x | Confidential Notice Party #001341 | 11021 |
| | x | Confidential Notice Party #001342 | 11576 |
| | x | Confidential Notice Party #001343 | 06901-1026 |
| | x | Confidential Notice Party #001344 | 11050 |
| | x | Confidential Notice Party #001345 | 98109 |
| | x | Confidential Notice Party #001346 | 94941 |
| | x | Confidential Notice Party #001347 | 10016 |
| | x | Confidential Notice Party #001348 | 33433 |
| | x | Confidential Notice Party #001349 | 90024 |
| | x | Confidential Notice Party #001350 | 07458 |
| | x | Confidential Notice Party #001351 | 81611 |
| | x | Confidential Notice Party #001352 | 06484-2862 |
| | x | Confidential Notice Party #001353 | 75214 |
| | x | Confidential Notice Party #001354 | 75214 |
| | x | Confidential Notice Party #001355 | OE7-11 |
| | x | Confidential Notice Party #001356 | |
| | x | Confidential Notice Party #001357 | |
| | x | Confidential Notice Party #001358 | 11753 |
| | x | Confidential Notice Party #001359 | 33312 |
| | x | Confidential Notice Party #001360 | 33761-2629 |
| | x | Confidential Notice Party #001361 | |
| | x | Confidential Notice Party #001362 | 33166 |
| | x | Confidential Notice Party #001363 | 10018-7617 |
| | x | Confidential Notice Party #001364 | 10018-7617 |
| | x | Confidential Notice Party #001365 | 17038 |
| | x | Confidential Notice Party #001366 | 07102 |
| | x | Confidential Notice Party #001367 | 07624 |
| | x | Confidential Notice Party #001368 | 10036 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001369 | 10601 |
| | x | Confidential Notice Party #001370 | 06300 |
| | x | Confidential Notice Party #001371 | 22209-1570 |
| | x | Confidential Notice Party #001372 | 81623 |
| | x | Confidential Notice Party #001373 | 33308 |
| | x | Confidential Notice Party #001374 | 34135 |
| | x | Confidential Notice Party #001375 | 53211 |
| | x | Confidential Notice Party #001376 | 47900 |
| | x | Confidential Notice Party #001377 | 1230 |
| | x | Confidential Notice Party #001378 | 2331 |
| | x | Confidential Notice Party #001379 | 91316 |
| | x | Confidential Notice Party #001380 | GR15561 |
| | x | Confidential Notice Party #001381 | |
| | x | Confidential Notice Party #001382 | 8708 |
| | x | Confidential Notice Party #001383 | 8049 |
| | x | Confidential Notice Party #001384 | A-8200 |
| | x | Confidential Notice Party #001385 | 1204 |
| | x | Confidential Notice Party #001386 | 33434 |
| | x | Confidential Notice Party #001387 | 11021 |
| | x | Confidential Notice Party #001388 | |
| | x | Confidential Notice Party #001389 | 91364 |
| | x | Confidential Notice Party #001390 | |
| | x | Confidential Notice Party #001391 | 11559 |
| | x | Confidential Notice Party #001392 | 08057 |
| | x | Confidential Notice Party #001393 | 10025 |
| | x | Confidential Notice Party #001394 | 10025 |
| | x | Confidential Notice Party #001395 | 92677 |
| | x | Confidential Notice Party #001396 | 94596 |
| | x | Confidential Notice Party #001397 | 21030 |
| | x | Confidential Notice Party #001398 | 21030 |
| | x | Confidential Notice Party #001399 | 21030 |
| | x | Confidential Notice Party #001400 | 33131 |
| | x | Confidential Notice Party #001401 | 10028 |
| | x | Confidential Notice Party #001402 | 10028 |
| | x | Confidential Notice Party #001403 | 10028 |
| | x | Confidential Notice Party #001404 | 10036 |
| | x | Confidential Notice Party #001405 | 30327 |
| | x | Confidential Notice Party #001406 | 10036 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001407 | 07079 |
| | x | Confidential Notice Party #001408 | SW1V 4RZ |
| | x | Confidential Notice Party #001409 | 07642 |
| | x | Confidential Notice Party #001410 | 11021 |
| | x | Confidential Notice Party #001411 | 11559 |
| | x | Confidential Notice Party #001412 | 02493 |
| | x | Confidential Notice Party #001413 | 01810 |
| | x | Confidential Notice Party #001414 | 10021 |
| | x | Confidential Notice Party #001415 | 07078 |
| | x | Confidential Notice Party #001416 | 11590 |
| | x | Confidential Notice Party #001417 | 33496 |
| | x | Confidential Notice Party #001418 | 32259-7209 |
| | x | Confidential Notice Party #001419 | 32259-7209 |
| | x | Confidential Notice Party #001420 | 06320 |
| | x | Confidential Notice Party #001421 | 06320 |
| | x | Confidential Notice Party #001422 | 06320 |
| | x | Confidential Notice Party #001423 | 44122 |
| | x | Confidential Notice Party #001424 | 10014 |
| | x | Confidential Notice Party #001425 | 10583 |
| | x | Confidential Notice Party #001426 | 11746 |
| | x | Confidential Notice Party #001427 | 10033 |
| | x | Confidential Notice Party #001428 | 11050-3757 |
| | x | Confidential Notice Party #001429 | 07940 |
| | x | Confidential Notice Party #001430 | 10033 |
| | x | Confidential Notice Party #001431 | 10504 |
| | x | Confidential Notice Party #001432 | 11030 |
| | x | Confidential Notice Party #001433 | 10022 |
| | x | Confidential Notice Party #001434 | 01702 |
| | x | Confidential Notice Party #001435 | 07102 |
| | x | Confidential Notice Party #001436 | 55372 |
| | x | Confidential Notice Party #001437 | 55372 |
| | x | Confidential Notice Party #001438 | 11210 |
| | x | Confidential Notice Party #001439 | 10104 |
| | x | Confidential Notice Party #001440 | 06824 |
| | x | Confidential Notice Party #001441 | 07102 |
| | x | Confidential Notice Party #001442 | 11021 |
| | x | Confidential Notice Party #001443 | 059819 |
| | x | Confidential Notice Party #001444 | 07079 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001445 | 33160 |
| | x | Confidential Notice Party #001446 | 33480 |
| | x | Confidential Notice Party #001447 | 33480 |
| | x | Confidential Notice Party #001448 | 33480 |
| | x | Confidential Notice Party #001449 | 07052 |
| | x | Confidential Notice Party #001450 | 28050 |
| | x | Confidential Notice Party #001451 | 1054 |
| | x | Confidential Notice Party #001452 | 11949 |
| | x | Confidential Notice Party #001453 | 33311 |
| | x | Confidential Notice Party #001454 | 59106 |
| | x | Confidential Notice Party #001455 | 06905 |
| | x | Confidential Notice Party #001456 | 11021 |
| | x | Confidential Notice Party #001457 | 06901-1026 |
| | x | Confidential Notice Party #001458 | 01235-030 |
| | x | Confidential Notice Party #001459 | 11563-2037 |
| | x | Confidential Notice Party #001460 | 06897 |
| | x | Confidential Notice Party #001461 | 11576 |
| | x | Confidential Notice Party #001462 | 10309 |
| | x | Confidential Notice Party #001463 | JE48RR |
| | x | Confidential Notice Party #001464 | 10022 |
| | x | Confidential Notice Party #001465 | 17601 |
| | x | Confidential Notice Party #001466 | IM1 1QW |
| | x | Confidential Notice Party #001467 | 06901-1026 |
| | x | Confidential Notice Party #001468 | |
| | x | Confidential Notice Party #001469 | 11501 |
| | x | Confidential Notice Party #001470 | 33472 |
| | x | Confidential Notice Party #001471 | 10010 |
| | x | Confidential Notice Party #001472 | 11021 |
| | x | Confidential Notice Party #001473 | 9049-24333 |
| | x | Confidential Notice Party #001474 | 34201 |
| | x | Confidential Notice Party #001475 | 55427 |
| | x | Confidential Notice Party #001476 | 28006 |
| | x | Confidential Notice Party #001477 | 92637 |
| | x | Confidential Notice Party #001478 | 11414 |
| | x | Confidential Notice Party #001479 | 81611 |
| | x | Confidential Notice Party #001480 | 06484-2862 |
| | x | Confidential Notice Party #001481 | 81612 |
| | x | Confidential Notice Party #001482 | 90049 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #001483 | 08831 |
|  | x | Confidential Notice Party #001484 | 06901 |
|  | x | Confidential Notice Party #001485 | 07072 |
|  | x | Confidential Notice Party #001486 | 11050 |
|  | x | Confidential Notice Party #001487 | 22314 |
|  | x | Confidential Notice Party #001488 | 33308 |
|  | x | Confidential Notice Party #001489 | 06517 |
|  | x | Confidential Notice Party #001490 | 06517 |
|  | x | Confidential Notice Party #001491 | 10022 |
|  | x | Confidential Notice Party #001492 | 06901 |
|  | x | Confidential Notice Party #001493 | 55372 |
|  | x | Confidential Notice Party #001494 | 10022 |
|  | x | Confidential Notice Party #001495 | 02090 |
|  | x | Confidential Notice Party #001496 | 88061 |
|  | x | Confidential Notice Party #001497 | 33445 |
|  | x | Confidential Notice Party #001498 | 1210 |
|  | x | Confidential Notice Party #001499 | 11568 |
|  | x | Confidential Notice Party #001500 | 10004 |
|  | x | Confidential Notice Party #001501 |  |
|  | x | Confidential Notice Party #001502 | 48640 |
|  | x | Confidential Notice Party #001503 | 33484 |
|  | x | Confidential Notice Party #001504 | 11568 |
|  | x | Confidential Notice Party #001505 | 8402 |
|  | x | Confidential Notice Party #001506 | SW5 0DN |
|  | x | Confidential Notice Party #001507 |  |
|  | x | Confidential Notice Party #001508 | 80303 |
|  | x | Confidential Notice Party #001509 | 60608 |
|  | x | Confidential Notice Party #001510 | 02108 |
|  | x | Confidential Notice Party #001511 | 10036 |
|  | x | Confidential Notice Party #001512 | 10036 |
|  | x | Confidential Notice Party #001513 | 11030 |
|  | x | Confidential Notice Party #001514 | 14903 |
|  | x | Confidential Notice Party #001515 | 07444 |
|  | x | Confidential Notice Party #001516 | 11021 |
|  | x | Confidential Notice Party #001517 | 11743-3672 |
|  | x | Confidential Notice Party #001518 | 46069 |
|  | x | Confidential Notice Party #001519 | 10024-5832 |
|  | x | Confidential Notice Party #001520 | CH 3005 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001521 | 3400 |
| | x | Confidential Notice Party #001522 | |
| | x | Confidential Notice Party #001523 | 33062 |
| | x | Confidential Notice Party #001524 | 33472 |
| | x | Confidential Notice Party #001525 | 11576 |
| | x | Confidential Notice Party #001526 | 8274 |
| | x | Confidential Notice Party #001527 | 8274 |
| | x | Confidential Notice Party #001528 | 07656 |
| | x | Confidential Notice Party #001529 | 11542-3674 |
| | x | Confidential Notice Party #001530 | 12100 |
| | x | Confidential Notice Party #001531 | 91316 |
| | x | Confidential Notice Party #001532 | 6300 |
| | x | Confidential Notice Party #001533 | JE48RR |
| | x | Confidential Notice Party #001534 | 08873 |
| | x | Confidential Notice Party #001535 | 11355 |
| | x | Confidential Notice Party #001536 | 90272 |
| | x | Confidential Notice Party #001537 | 07043 |
| | x | Confidential Notice Party #001538 | 07043 |
| | x | Confidential Notice Party #001539 | 07043 |
| | x | Confidential Notice Party #001540 | |
| | x | Confidential Notice Party #001541 | 22947 |
| | x | Confidential Notice Party #001542 | 11755 |
| | x | Confidential Notice Party #001543 | 11753 |
| | x | Confidential Notice Party #001544 | 18015 |
| | x | Confidential Notice Party #001545 | 10512 |
| | x | Confidential Notice Party #001546 | 11021 |
| | x | Confidential Notice Party #001547 | 11754 |
| | x | Confidential Notice Party #001548 | 07090 |
| | x | Confidential Notice Party #001549 | 55372 |
| | x | Confidential Notice Party #001550 | 94110 |
| | x | Confidential Notice Party #001551 | 10169 |
| | x | Confidential Notice Party #001552 | 2551 |
| | x | Confidential Notice Party #001553 | 9020 |
| | x | Confidential Notice Party #001554 | 06880 |
| | x | Confidential Notice Party #001555 | 03032 |
| | x | Confidential Notice Party #001556 | 05120 |
| | x | Confidential Notice Party #001557 | 28035 |
| | x | Confidential Notice Party #001558 | 02919 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001559 | |
| | x | Confidential Notice Party #001560 | 33327 |
| | x | Confidential Notice Party #001561 | 34105 |
| | x | Confidential Notice Party #001562 | 78100 |
| | x | Confidential Notice Party #001563 | 102-8660 |
| | x | Confidential Notice Party #001564 | |
| | x | Confidential Notice Party #001565 | 039392 |
| | x | Confidential Notice Party #001566 | 06880 |
| | x | Confidential Notice Party #001567 | |
| | x | Confidential Notice Party #001568 | 11545 |
| | x | Confidential Notice Party #001569 | 11545 |
| | x | Confidential Notice Party #001570 | BB11000 |
| | x | Confidential Notice Party #001571 | 33152 |
| | x | Confidential Notice Party #001572 | 9020 |
| | x | Confidential Notice Party #001573 | 3941 RD |
| | x | Confidential Notice Party #001574 | 11311 RIYADH |
| | x | Confidential Notice Party #001575 | 10012 |
| | x | Confidential Notice Party #001576 | 01970 |
| | x | Confidential Notice Party #001577 | 01970 |
| | x | Confidential Notice Party #001578 | 1705 |
| | x | Confidential Notice Party #001579 | 02199-3600 |
| | x | Confidential Notice Party #001580 | 33152 |
| | x | Confidential Notice Party #001581 | 10012 |
| | x | Confidential Notice Party #001582 | 10012 |
| | x | Confidential Notice Party #001583 | 97278 |
| | x | Confidential Notice Party #001584 | 039392 |
| x | | Confidential Notice Party #001585 | |
| | x | Confidential Notice Party #001586 | 20036 |
| | x | Confidential Notice Party #001587 | 20036-5339 |
| | x | Confidential Notice Party #001588 | 10019 |
| | x | Confidential Notice Party #001589 | 10019 |
| | x | Confidential Notice Party #001590 | |
| | x | Confidential Notice Party #001591 | 10580 |
| | x | Confidential Notice Party #001592 | 27609 |
| | x | Confidential Notice Party #001593 | 07102 |
| | x | Confidential Notice Party #001594 | 33322 |
| | x | Confidential Notice Party #001595 | 33322 |
| x | | Confidential Notice Party #001596 | 44114 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001597 | 44114 |
| | x | Confidential Notice Party #001598 | 06851 |
| | x | Confidential Notice Party #001599 | 06824 |
| | x | Confidential Notice Party #001600 | 06880 |
| | x | Confidential Notice Party #001601 | 07670 |
| | x | Confidential Notice Party #001602 | 69085 |
| | x | Confidential Notice Party #001603 | 33321 |
| | x | Confidential Notice Party #001604 | 51201 |
| | x | Confidential Notice Party #001605 | 2596XM |
| | x | Confidential Notice Party #001606 | 10022 |
| | x | Confidential Notice Party #001607 | |
| | x | Confidential Notice Party #001608 | 10017 |
| | x | Confidential Notice Party #001609 | 21211 |
| | x | Confidential Notice Party #001610 | 2161 EN |
| | x | Confidential Notice Party #001611 | S-114 34 |
| | x | Confidential Notice Party #001612 | 33432 |
| | x | Confidential Notice Party #001613 | 85728 |
| | x | Confidential Notice Party #001614 | 33432 |
| | x | Confidential Notice Party #001615 | 07666 |
| | x | Confidential Notice Party #001616 | 10281 |
| | x | Confidential Notice Party #001617 | 08831 |
| | x | Confidential Notice Party #001618 | 98499-1411 |
| | x | Confidential Notice Party #001619 | 93503 |
| | x | Confidential Notice Party #001620 | 11937 |
| | x | Confidential Notice Party #001621 | 10022 |
| | x | Confidential Notice Party #001622 | 11590 |
| | x | Confidential Notice Party #001623 | 11590 |
| | x | Confidential Notice Party #001624 | 10708 |
| | x | Confidential Notice Party #001625 | 69354 |
| | x | Confidential Notice Party #001626 | 05679-065 |
| | x | Confidential Notice Party #001627 | |
| | x | Confidential Notice Party #001628 | 33411 |
| | x | Confidential Notice Party #001629 | 11545 |
| | x | Confidential Notice Party #001630 | 11545 |
| | x | Confidential Notice Party #001631 | 11962 |
| | x | Confidential Notice Party #001632 | 11021 |
| | x | Confidential Notice Party #001633 | 33446 |
| | x | Confidential Notice Party #001634 | 33446 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001635 | 06410 |
| | x | Confidential Notice Party #001636 | 06410 |
| | x | Confidential Notice Party #001637 | 20852 |
| | x | Confidential Notice Party #001638 | 06880 |
| | x | Confidential Notice Party #001639 | 33410 |
| | x | Confidential Notice Party #001640 | 10577 |
| | x | Confidential Notice Party #001641 | 10577 |
| | x | Confidential Notice Party #001642 | 33434 |
| | x | Confidential Notice Party #001643 | 11005 |
| | x | Confidential Notice Party #001644 | 12309 |
| | x | Confidential Notice Party #001645 | 10118 |
| | x | Confidential Notice Party #001646 | 33434-4255 |
| | x | Confidential Notice Party #001647 | 33434-4255 |
| | x | Confidential Notice Party #001648 | 10019-6096 |
| | x | Confidential Notice Party #001649 | 83100 |
| | x | Confidential Notice Party #001650 | 10155 |
| | x | Confidential Notice Party #001651 | 01945 |
| | x | Confidential Notice Party #001652 | 10960 |
| | x | Confidential Notice Party #001653 | 94114 |
| | x | Confidential Notice Party #001654 | 83014 |
| | x | Confidential Notice Party #001655 | 06824 |
| | x | Confidential Notice Party #001656 | 91362 |
| | x | Confidential Notice Party #001657 | 11576 |
| | x | Confidential Notice Party #001658 | 10016 |
| | x | Confidential Notice Party #001659 | 10471 |
| | x | Confidential Notice Party #001660 | 11021 |
| | x | Confidential Notice Party #001661 | 11021 |
| | x | Confidential Notice Party #001662 | 11023 |
| | x | Confidential Notice Party #001663 | 11743 |
| | x | Confidential Notice Party #001664 | 85375 |
| | x | Confidential Notice Party #001665 | 18104 |
| | x | Confidential Notice Party #001666 | 30327-4944 |
| | x | Confidential Notice Party #001667 | 02459 |
| | x | Confidential Notice Party #001668 | 11021 |
| | x | Confidential Notice Party #001669 | 11021 |
| | x | Confidential Notice Party #001670 | 11021 |
| | x | Confidential Notice Party #001671 | 60661 |
| | x | Confidential Notice Party #001672 | 10036 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001673 | 10036 |
| | x | Confidential Notice Party #001674 | 10019 |
| | x | Confidential Notice Party #001675 | 10036 |
| | x | Confidential Notice Party #001676 | 10036 |
| | x | Confidential Notice Party #001677 | 10020 |
| | x | Confidential Notice Party #001678 | 55436 |
| | x | Confidential Notice Party #001679 | 33480 |
| | x | Confidential Notice Party #001680 | 55436 |
| | x | Confidential Notice Party #001681 | 02445 |
| | x | Confidential Notice Party #001682 | 10583 |
| | x | Confidential Notice Party #001683 | 33432 |
| | x | Confidential Notice Party #001684 | 10583 |
| | x | Confidential Notice Party #001685 | 10583 |
| | x | Confidential Notice Party #001686 | 07024 |
| | x | Confidential Notice Party #001687 | 10003 |
| | x | Confidential Notice Party #001688 | 10004 |
| | x | Confidential Notice Party #001689 | 10004 |
| | x | Confidential Notice Party #001690 | 07024 |
| | x | Confidential Notice Party #001691 | 01907 |
| | x | Confidential Notice Party #001692 | 94111 |
| | x | Confidential Notice Party #001693 | 94111 |
| | x | Confidential Notice Party #001694 | 94111 |
| | x | Confidential Notice Party #001695 | 94111 |
| | x | Confidential Notice Party #001696 | 10543 |
| | x | Confidential Notice Party #001697 | 33401 |
| | x | Confidential Notice Party #001698 | 33498 |
| | x | Confidential Notice Party #001699 | 06851 |
| | x | Confidential Notice Party #001700 | JE48RR |
| | x | Confidential Notice Party #001701 | 10036 |
| | x | Confidential Notice Party #001702 | 10036 |
| | x | Confidential Notice Party #001703 | 11581 |
| | x | Confidential Notice Party #001704 | 33449 |
| | x | Confidential Notice Party #001705 | |
| | x | Confidential Notice Party #001706 | 33102-5499 |
| | x | Confidential Notice Party #001707 | 5120 |
| | x | Confidential Notice Party #001708 | 05120 |
| | x | Confidential Notice Party #001709 | |
| | x | Confidential Notice Party #001710 | 10019-6096 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001711 | 10019-6096 |
| | x | Confidential Notice Party #001712 | 43355 |
| | x | Confidential Notice Party #001713 | 03820 |
| | x | Confidential Notice Party #001714 | 10022 |
| | x | Confidential Notice Party #001715 | |
| | x | Confidential Notice Party #001716 | |
| | x | Confidential Notice Party #001717 | 34711 |
| | x | Confidential Notice Party #001718 | KY1-1107 |
| | x | Confidential Notice Party #001719 | 32045 |
| | x | Confidential Notice Party #001720 | 33496 |
| | x | Confidential Notice Party #001721 | 10022 |
| | x | Confidential Notice Party #001722 | 10022 |
| | x | Confidential Notice Party #001723 | |
| | x | Confidential Notice Party #001724 | 10019 |
| | x | Confidential Notice Party #001725 | 10576 |
| | x | Confidential Notice Party #001726 | 10576 |
| | x | Confidential Notice Party #001727 | 10019 |
| | x | Confidential Notice Party #001728 | 10019 |
| | x | Confidential Notice Party #001729 | 10019 |
| | x | Confidential Notice Party #001730 | 10019 |
| | x | Confidential Notice Party #001731 | 10019 |
| | x | Confidential Notice Party #001732 | 10576 |
| | x | Confidential Notice Party #001733 | 10576 |
| | x | Confidential Notice Party #001734 | 10019 |
| | x | Confidential Notice Party #001735 | 10576 |
| | x | Confidential Notice Party #001736 | 11797 |
| | x | Confidential Notice Party #001737 | 11797 |
| | x | Confidential Notice Party #001738 | 11797 |
| | x | Confidential Notice Party #001739 | 11797 |
| | x | Confidential Notice Party #001740 | 11797 |
| | x | Confidential Notice Party #001741 | 11797 |
| | x | Confidential Notice Party #001742 | 11797 |
| | x | Confidential Notice Party #001743 | 11797 |
| | x | Confidential Notice Party #001744 | 11797 |
| | x | Confidential Notice Party #001745 | 11797 |
| | x | Confidential Notice Party #001746 | 11797 |
| | x | Confidential Notice Party #001747 | 11797 |
| | x | Confidential Notice Party #001748 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001749 | 1010 |
| | x | Confidential Notice Party #001750 | 81612 |
| | x | Confidential Notice Party #001751 | 81628 |
| | x | Confidential Notice Party #001752 | 11577 |
| | x | Confidential Notice Party #001753 | 59000 |
| | x | Confidential Notice Party #001754 | 10065 |
| | x | Confidential Notice Party #001755 | 33480 |
| | x | Confidential Notice Party #001756 | 2146 |
| | x | Confidential Notice Party #001757 | 94112 |
| | x | Confidential Notice Party #001758 | KY1-1203 |
| | x | Confidential Notice Party #001759 | 92651 |
| | x | Confidential Notice Party #001760 | |
| | x | Confidential Notice Party #001761 | |
| | x | Confidential Notice Party #001762 | CH-1204 |
| | x | Confidential Notice Party #001763 | W1K 3JN |
| | x | Confidential Notice Party #001764 | W1k 3JN |
| | x | Confidential Notice Party #001765 | W1K 3JN |
| | x | Confidential Notice Party #001766 | W1K 3JN |
| | x | Confidential Notice Party #001767 | 8304 |
| | x | Confidential Notice Party #001768 | 11355 |
| | x | Confidential Notice Party #001769 | 11030 |
| | x | Confidential Notice Party #001770 | 3703 CB |
| | x | Confidential Notice Party #001771 | 33484 |
| | x | Confidential Notice Party #001772 | 94952 |
| | x | Confidential Notice Party #001773 | 43213 |
| | x | Confidential Notice Party #001774 | 10065 |
| | x | Confidential Notice Party #001775 | 11570 |
| | x | Confidential Notice Party #001776 | 55391 |
| | x | Confidential Notice Party #001777 | 89128 |
| | x | Confidential Notice Party #001778 | 01730 |
| | x | Confidential Notice Party #001779 | 3002 |
| | x | Confidential Notice Party #001780 | 3005 LA |
| | x | Confidential Notice Party #001781 | 11714-5311 |
| | x | Confidential Notice Party #001782 | A-6020 |
| | x | Confidential Notice Party #001783 | 06851 |
| | x | Confidential Notice Party #001784 | 06824 |
| | x | Confidential Notice Party #001785 | |
| | x | Confidential Notice Party #001786 | 94903 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001787 | 94903 |
| | x | Confidential Notice Party #001788 | 16674 |
| | x | Confidential Notice Party #001789 | 8911 AD |
| | x | Confidential Notice Party #001790 | 10128 |
| | x | Confidential Notice Party #001791 | 10128 |
| | x | Confidential Notice Party #001792 | 33431 |
| | x | Confidential Notice Party #001793 | 69379 |
| | x | Confidential Notice Party #001794 | 47219 |
| | x | Confidential Notice Party #001795 | 10021 |
| | x | Confidential Notice Party #001796 | 02110 |
| | x | Confidential Notice Party #001797 | 00136 |
| | x | Confidential Notice Party #001798 | 00136 |
| | x | Confidential Notice Party #001799 | |
| | x | Confidential Notice Party #001800 | C1426BPP |
| | x | Confidential Notice Party #001801 | 10016 |
| | x | Confidential Notice Party #001802 | 11021 |
| | x | Confidential Notice Party #001803 | 19106 |
| | x | Confidential Notice Party #001804 | 11461 |
| | x | Confidential Notice Party #001805 | 9190 |
| | x | Confidential Notice Party #001806 | 3016AN |
| | x | Confidential Notice Party #001807 | 3708 VA |
| | x | Confidential Notice Party #001808 | 01960 |
| | x | Confidential Notice Party #001809 | ER 2861 |
| | x | Confidential Notice Party #001810 | |
| | x | Confidential Notice Party #001811 | |
| | x | Confidential Notice Party #001812 | 1861 ME |
| | x | Confidential Notice Party #001813 | 82340 |
| | x | Confidential Notice Party #001814 | 12203 |
| | x | Confidential Notice Party #001815 | 12203 |
| | x | Confidential Notice Party #001816 | 12203 |
| | x | Confidential Notice Party #001817 | 14534 |
| | x | Confidential Notice Party #001818 | 9530 |
| | x | Confidential Notice Party #001819 | 7431EK |
| | x | Confidential Notice Party #001820 | 33172 |
| | x | Confidential Notice Party #001821 | 92660 |
| | x | Confidential Notice Party #001822 | 92660 |
| | x | Confidential Notice Party #001823 | 10036 |
| | x | Confidential Notice Party #001824 | 95135 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001825 | C1055AAQ |
| | x | Confidential Notice Party #001826 | NL 1018WW |
| | x | Confidential Notice Party #001827 | 19608 |
| | x | Confidential Notice Party #001828 | 11024 |
| | x | Confidential Notice Party #001829 | 23464 |
| | x | Confidential Notice Party #001830 | 6900 |
| | x | Confidential Notice Party #001831 | 47895 |
| | x | Confidential Notice Party #001832 | 47895 |
| | x | Confidential Notice Party #001833 | 47896 |
| | x | Confidential Notice Party #001834 | 10121 |
| | x | Confidential Notice Party #001835 | 47881 |
| | x | Confidential Notice Party #001836 | 13900 |
| | x | Confidential Notice Party #001837 | 1050-020 |
| | x | Confidential Notice Party #001838 | |
| | x | Confidential Notice Party #001839 | 9Y13NF |
| | x | Confidential Notice Party #001840 | 1M991BW |
| | x | Confidential Notice Party #001841 | CH-8070 |
| | x | Confidential Notice Party #001842 | 50309-3989 |
| | x | Confidential Notice Party #001843 | 1204 |
| | x | Confidential Notice Party #001844 | |
| | x | Confidential Notice Party #001845 | |
| | x | Confidential Notice Party #001846 | 77057 |
| | x | Confidential Notice Party #001847 | 10708 |
| | x | Confidential Notice Party #001848 | 02465 |
| | x | Confidential Notice Party #001849 | 34229 |
| | x | Confidential Notice Party #001850 | 02906 |
| | x | Confidential Notice Party #001851 | 80304 |
| | x | Confidential Notice Party #001852 | 07733 |
| | x | Confidential Notice Party #001853 | 33414 |
| | x | Confidential Notice Party #001854 | 33060 |
| | x | Confidential Notice Party #001855 | 33414 |
| | x | Confidential Notice Party #001856 | 47203 |
| | x | Confidential Notice Party #001857 | 10028 |
| | x | Confidential Notice Party #001858 | 10028 |
| | x | Confidential Notice Party #001859 | 105893 |
| | x | Confidential Notice Party #001860 | 87501 |
| | x | Confidential Notice Party #001861 | 87501-1831 |
| | x | Confidential Notice Party #001862 | 86327 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001863 | 06901-1026 |
| | x | Confidential Notice Party #001864 | 81612 |
| | x | Confidential Notice Party #001865 | 10956 |
| | x | Confidential Notice Party #001866 | 94116 |
| | x | Confidential Notice Party #001867 | 01615 |
| | x | Confidential Notice Party #001868 | 91326 |
| | x | Confidential Notice Party #001869 | 06612 |
| | x | Confidential Notice Party #001870 | 80302 |
| | x | Confidential Notice Party #001871 | 06901-1026 |
| | x | Confidential Notice Party #001872 | 10128 |
| | x | Confidential Notice Party #001873 | 10075 |
| | x | Confidential Notice Party #001874 | 06880 |
| | x | Confidential Notice Party #001875 | 20815 |
| | x | Confidential Notice Party #001876 | 06612 |
| | x | Confidential Notice Party #001877 | 06612 |
| | x | Confidential Notice Party #001878 | 20815 |
| | x | Confidential Notice Party #001879 | 20815 |
| | x | Confidential Notice Party #001880 | 33401-4032 |
| | x | Confidential Notice Party #001881 | 33062 |
| | x | Confidential Notice Party #001882 | 11568 |
| | x | Confidential Notice Party #001883 | 11568 |
| | x | Confidential Notice Party #001884 | 02165 |
| | x | Confidential Notice Party #001885 | 10022 |
| | x | Confidential Notice Party #001886 | 10022 |
| | x | Confidential Notice Party #001887 | 80466 |
| | x | Confidential Notice Party #001888 | 10021 |
| | x | Confidential Notice Party #001889 | 10021 |
| | x | Confidential Notice Party #001890 | 10021 |
| | x | Confidential Notice Party #001891 | 32804 |
| | x | Confidential Notice Party #001892 | 10024 |
| | x | Confidential Notice Party #001893 | 19610 |
| | x | Confidential Notice Party #001894 | 02026 |
| | x | Confidential Notice Party #001895 | 94925 |
| | x | Confidential Notice Party #001896 | 94925 |
| | x | Confidential Notice Party #001897 | 20854 |
| | x | Confidential Notice Party #001898 | 33131 |
| | x | Confidential Notice Party #001899 | 33143 |
| | x | Confidential Notice Party #001900 | 12503 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001901 | 33480 |
| | x | Confidential Notice Party #001902 | 10075 |
| | x | Confidential Notice Party #001903 | 60047 |
| | x | Confidential Notice Party #001904 | 60047 |
| | x | Confidential Notice Party #001905 | 32901 |
| | x | Confidential Notice Party #001906 | 11548 |
| | x | Confidential Notice Party #001907 | 10021 |
| | x | Confidential Notice Party #001908 | 10021 |
| | x | Confidential Notice Party #001909 | 34990 |
| | x | Confidential Notice Party #001910 | 33924 |
| | x | Confidential Notice Party #001911 | 11021 |
| | x | Confidential Notice Party #001912 | 33480 |
| | x | Confidential Notice Party #001913 | 10532 |
| | x | Confidential Notice Party #001914 | 33467 |
| | x | Confidential Notice Party #001915 | 06901-1026 |
| | x | Confidential Notice Party #001916 | 55416 |
| | x | Confidential Notice Party #001917 | 85254 |
| | x | Confidential Notice Party #001918 | 33069 |
| | x | Confidential Notice Party #001919 | 07024 |
| | x | Confidential Notice Party #001920 | 33418 |
| | x | Confidential Notice Party #001921 | 33437 |
| | x | Confidential Notice Party #001922 | 11030 |
| | x | Confidential Notice Party #001923 | 91356 |
| | x | Confidential Notice Party #001924 | 05059 |
| | x | Confidential Notice Party #001925 | 33181 |
| | x | Confidential Notice Party #001926 | 1170 |
| | x | Confidential Notice Party #001927 | 19608 |
| | x | Confidential Notice Party #001928 | 01773 |
| | x | Confidential Notice Party #001929 | 75214 |
| | x | Confidential Notice Party #001930 | 92067 |
| | x | Confidential Notice Party #001931 | 07045 |
| | x | Confidential Notice Party #001932 | 30328 |
| | x | Confidential Notice Party #001933 | 7350 |
| | x | Confidential Notice Party #001934 | 30327 |
| | x | Confidential Notice Party #001935 | 27614 |
| | x | Confidential Notice Party #001936 | 11030 |
| | x | Confidential Notice Party #001937 | 10103 |
| | x | Confidential Notice Party #001938 | 10103 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #001939 | 10103 |
| | x | Confidential Notice Party #001940 | GY1 3DA |
| | x | Confidential Notice Party #001941 | |
| | x | Confidential Notice Party #001942 | 10016-0301 |
| | x | Confidential Notice Party #001943 | 80211 |
| | x | Confidential Notice Party #001944 | 20850 |
| | x | Confidential Notice Party #001945 | 11937 |
| | x | Confidential Notice Party #001946 | 33160-4936 |
| | x | Confidential Notice Party #001947 | 32821 |
| | x | Confidential Notice Party #001948 | 33437 |
| | x | Confidential Notice Party #001949 | 41011 |
| | x | Confidential Notice Party #001950 | 11577 |
| | x | Confidential Notice Party #001951 | 33433 |
| | x | Confidential Notice Party #001952 | 10118 |
| | x | Confidential Notice Party #001953 | 33496 |
| | x | Confidential Notice Party #001954 | 11747 |
| | x | Confidential Notice Party #001955 | 10804-1944 |
| | x | Confidential Notice Party #001956 | 01571 |
| | x | Confidential Notice Party #001957 | 10025 |
| | x | Confidential Notice Party #001958 | 10025 |
| | x | Confidential Notice Party #001959 | 21793 |
| | x | Confidential Notice Party #001960 | 19103 |
| | x | Confidential Notice Party #001961 | 77056 |
| | x | Confidential Notice Party #001962 | 75078 |
| | x | Confidential Notice Party #001963 | 07960 |
| | x | Confidential Notice Party #001964 | 06883 |
| | x | Confidential Notice Party #001965 | 11554 |
| | x | Confidential Notice Party #001966 | 90291 |
| | x | Confidential Notice Party #001967 | 90291 |
| | x | Confidential Notice Party #001968 | 10549 |
| | x | Confidential Notice Party #001969 | 07936 |
| | x | Confidential Notice Party #001970 | 91356 |
| | x | Confidential Notice Party #001971 | 10025 |
| | x | Confidential Notice Party #001972 | 10583 |
| | x | Confidential Notice Party #001973 | 33462 |
| | x | Confidential Notice Party #001974 | 3140 |
| | x | Confidential Notice Party #001975 | 81612 |
| | x | Confidential Notice Party #001976 | 8524 DK |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #001977 | 55344 |
| | x | Confidential Notice Party #001978 | 53233 |
| | x | Confidential Notice Party #001979 | 33154 |
| | x | Confidential Notice Party #001980 | 19102 |
| | x | Confidential Notice Party #001981 | 75248 |
| | x | Confidential Notice Party #001982 | KY1-1104 |
| | x | Confidential Notice Party #001983 | 07652 |
| | x | Confidential Notice Party #001984 | 11791 |
| | x | Confidential Notice Party #001985 | 33331 |
| | x | Confidential Notice Party #001986 | 10601 |
| | x | Confidential Notice Party #001987 | 11020 |
| | x | Confidential Notice Party #001988 | |
| | x | Confidential Notice Party #001989 | 33401 |
| | x | Confidential Notice Party #001990 | A-1030 |
| | x | Confidential Notice Party #001991 | 11705 |
| | x | Confidential Notice Party #001992 | 10025 |
| | x | Confidential Notice Party #001993 | 33496 |
| | x | Confidential Notice Party #001994 | 11705 |
| | x | Confidential Notice Party #001995 | 92009-8401 |
| | x | Confidential Notice Party #001996 | 33412 |
| | x | Confidential Notice Party #001997 | 08002-1901 |
| | x | Confidential Notice Party #001998 | 33433 |
| | x | Confidential Notice Party #001999 | 33433 |
| | x | Confidential Notice Party #002000 | 7400 |
| | x | Confidential Notice Party #002001 | |
| | x | Confidential Notice Party #002002 | 28002 |
| | x | Confidential Notice Party #002003 | 33487 |
| | x | Confidential Notice Party #002004 | 33487 |
| | x | Confidential Notice Party #002005 | 33487 |
| | x | Confidential Notice Party #002006 | 10006 |
| | x | Confidential Notice Party #002007 | 10006 |
| | x | Confidential Notice Party #002008 | 10171 |
| | x | Confidential Notice Party #002009 | 02445 |
| | x | Confidential Notice Party #002010 | 53045 |
| | x | Confidential Notice Party #002011 | 78041 |
| | x | Confidential Notice Party #002012 | 30840 |
| | x | Confidential Notice Party #002013 | 34792 |
| | x | Confidential Notice Party #002014 | 02199-3600 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002015 | 1181 LG |
| | x | Confidential Notice Party #002016 | 6041 NN |
| | x | Confidential Notice Party #002017 | 04210 |
| | x | Confidential Notice Party #002018 | 90034 |
| | x | Confidential Notice Party #002019 | 69597 |
| | x | Confidential Notice Party #002020 | 1131 GC |
| | x | Confidential Notice Party #002021 | 10153 |
| | x | Confidential Notice Party #002022 | 10153 |
| | x | Confidential Notice Party #002023 | 10153 |
| | x | Confidential Notice Party #002024 | 3641 VP |
| | x | Confidential Notice Party #002025 | 50309-3989 |
| | x | Confidential Notice Party #002026 | 10471 |
| | x | Confidential Notice Party #002027 | 10471 |
| | x | Confidential Notice Party #002028 | 10471 |
| | x | Confidential Notice Party #002029 | 10606 |
| | x | Confidential Notice Party #002030 | 60604 |
| | x | Confidential Notice Party #002031 | 33431 |
| | x | Confidential Notice Party #002032 | 33431 |
| | x | Confidential Notice Party #002033 | 90405 |
| | x | Confidential Notice Party #002034 | 30889 |
| | x | Confidential Notice Party #002035 | 11230 |
| | x | Confidential Notice Party #002036 | 06069 |
| | x | Confidential Notice Party #002037 | 33433 |
| | x | Confidential Notice Party #002038 | 11021 |
| | x | Confidential Notice Party #002039 | 06906 |
| | x | Confidential Notice Party #002040 | |
| | x | Confidential Notice Party #002041 | 92067 |
| | x | Confidential Notice Party #002042 | 92067 |
| | x | Confidential Notice Party #002043 | 94903 |
| | x | Confidential Notice Party #002044 | 4600 |
| | x | Confidential Notice Party #002045 | 84105 |
| | x | Confidential Notice Party #002046 | 30305 |
| | x | Confidential Notice Party #002047 | 1944 TB |
| | x | Confidential Notice Party #002048 | 11021 |
| | x | Confidential Notice Party #002049 | 80110 |
| | x | Confidential Notice Party #002050 | 91301 |
| | x | Confidential Notice Party #002051 | 91301 |
| | x | Confidential Notice Party #002052 | 61142 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002053 | 19610 |
| | x | Confidential Notice Party #002054 | 43017 |
| | x | Confidential Notice Party #002055 | 11050 |
| | x | Confidential Notice Party #002056 | |
| | x | Confidential Notice Party #002057 | 1045 |
| | x | Confidential Notice Party #002058 | 07102 |
| | x | Confidential Notice Party #002059 | 07102 |
| | x | Confidential Notice Party #002060 | 06069 |
| | x | Confidential Notice Party #002061 | 10463 |
| | x | Confidential Notice Party #002062 | 11375 |
| | x | Confidential Notice Party #002063 | 33304 |
| | x | Confidential Notice Party #002064 | 06905 |
| | x | Confidential Notice Party #002065 | 44124 |
| | x | Confidential Notice Party #002066 | 44124 |
| | x | Confidential Notice Party #002067 | 55344 |
| | x | Confidential Notice Party #002068 | 33139 |
| | x | Confidential Notice Party #002069 | L-2011 |
| | x | Confidential Notice Party #002070 | 34791 |
| | x | Confidential Notice Party #002071 | 69413 |
| | x | Confidential Notice Party #002072 | 11753 |
| | x | Confidential Notice Party #002073 | 33480 |
| | x | Confidential Notice Party #002074 | 1412 |
| | x | Confidential Notice Party #002075 | 10175-3399 |
| | x | Confidential Notice Party #002076 | 11552 |
| | x | Confidential Notice Party #002077 | 87506 |
| | x | Confidential Notice Party #002078 | 10018 |
| | x | Confidential Notice Party #002079 | 19610 |
| | x | Confidential Notice Party #002080 | 02493 |
| | x | Confidential Notice Party #002081 | 15208 |
| | x | Confidential Notice Party #002082 | 10036 |
| | x | Confidential Notice Party #002083 | 11968 |
| | x | Confidential Notice Party #002084 | 11780 |
| | x | Confidential Notice Party #002085 | 11552-2501 |
| | x | Confidential Notice Party #002086 | 11743 |
| | x | Confidential Notice Party #002087 | 11743 |
| | x | Confidential Notice Party #002088 | 33434 |
| | x | Confidential Notice Party #002089 | 10011 |
| | x | Confidential Notice Party #002090 | 07960 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
|  | x | Confidential Notice Party #002091 |  |
|  | x | Confidential Notice Party #002092 | 10019 |
|  | x | Confidential Notice Party #002093 | 11579 |
|  | x | Confidential Notice Party #002094 | 08904 |
|  | x | Confidential Notice Party #002095 | 33432 |
|  | x | Confidential Notice Party #002096 | 33432 |
|  | x | Confidential Notice Party #002097 | 33432 |
|  | x | Confidential Notice Party #002098 | 11360 |
|  | x | Confidential Notice Party #002099 | 10019 |
|  | x | Confidential Notice Party #002100 | 13204-5412 |
|  | x | Confidential Notice Party #002101 | 03755 |
|  | x | Confidential Notice Party #002102 | 33442-8061 |
|  | x | Confidential Notice Party #002103 |  |
|  | x | Confidential Notice Party #002104 | 33767 |
|  | x | Confidential Notice Party #002105 | 1080 |
|  | x | Confidential Notice Party #002106 | 6901 |
|  | x | Confidential Notice Party #002107 | 8042 |
|  | x | Confidential Notice Party #002108 | 9560 |
|  | x | Confidential Notice Party #002109 | 11215 |
| x |  | Confidential Notice Party #002110 |  |
|  | x | Confidential Notice Party #002111 | 07670 |
|  | x | Confidential Notice Party #002112 | 10016 |
|  | x | Confidential Notice Party #002113 | 11530 |
|  | x | Confidential Notice Party #002114 | 9020 |
|  | x | Confidential Notice Party #002115 |  |
|  | x | Confidential Notice Party #002116 | 3580 |
|  | x | Confidential Notice Party #002117 | 1080 |
|  | x | Confidential Notice Party #002118 | 33496 |
|  | x | Confidential Notice Party #002119 | 33319 |
|  | x | Confidential Notice Party #002120 | 92037 |
|  | x | Confidential Notice Party #002121 | 10023 |
|  | x | Confidential Notice Party #002122 | 60608 |
|  | x | Confidential Notice Party #002123 | 33061-1869 |
|  | x | Confidential Notice Party #002124 | 11050 |
|  | x | Confidential Notice Party #002125 | 11598 |
|  | x | Confidential Notice Party #002126 | 1623MC |
|  | x | Confidential Notice Party #002127 | 11210 |
|  | x | Confidential Notice Party #002128 | 11000 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002129 | |
| | x | Confidential Notice Party #002130 | 33478 |
| | x | Confidential Notice Party #002131 | 33321 |
| | x | Confidential Notice Party #002132 | 10956 |
| | x | Confidential Notice Party #002133 | 10956 |
| | x | Confidential Notice Party #002134 | 33480 |
| | x | Confidential Notice Party #002135 | 33480 |
| | x | Confidential Notice Party #002136 | 33480 |
| | x | Confidential Notice Party #002137 | 23464 |
| | x | Confidential Notice Party #002138 | 11024 |
| | x | Confidential Notice Party #002139 | 11024 |
| | x | Confidential Notice Party #002140 | 14226 |
| | x | Confidential Notice Party #002141 | 13201 |
| | x | Confidential Notice Party #002142 | 13201 |
| | x | Confidential Notice Party #002143 | 11570 |
| | x | Confidential Notice Party #002144 | 02360 |
| | x | Confidential Notice Party #002145 | 11743 |
| | x | Confidential Notice Party #002146 | 07068 |
| | x | Confidential Notice Party #002147 | 07930 |
| | x | Confidential Notice Party #002148 | 07930 |
| | x | Confidential Notice Party #002149 | 33322 |
| | x | Confidential Notice Party #002150 | 02472 |
| | x | Confidential Notice Party #002151 | 80027 |
| | x | Confidential Notice Party #002152 | 02421 |
| | x | Confidential Notice Party #002153 | 01613 |
| | x | Confidential Notice Party #002154 | 19103 |
| | x | Confidential Notice Party #002155 | 34442 |
| | x | Confidential Notice Party #002156 | 12309 |
| | x | Confidential Notice Party #002157 | 12309 |
| | x | Confidential Notice Party #002158 | 06880 |
| | x | Confidential Notice Party #002159 | 94609 |
| | x | Confidential Notice Party #002160 | 33496-5929 |
| | x | Confidential Notice Party #002161 | 10580 |
| | x | Confidential Notice Party #002162 | 53029 |
| | x | Confidential Notice Party #002163 | 93108-1734 |
| | x | Confidential Notice Party #002164 | 10011 |
| | x | Confidential Notice Party #002165 | 4020 |
| | x | Confidential Notice Party #002166 | 80401 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002167 | 33418 |
| | x | Confidential Notice Party #002168 | 01930 |
| | x | Confidential Notice Party #002169 | 80504 |
| | x | Confidential Notice Party #002170 | HM DX |
| | x | Confidential Notice Party #002171 | GY13HB |
| | x | Confidential Notice Party #002172 | 07825 |
| | x | Confidential Notice Party #002173 | 10022 |
| | x | Confidential Notice Party #002174 | 75201 |
| | x | Confidential Notice Party #002175 | 96821 |
| | x | Confidential Notice Party #002176 | 11021 |
| | x | Confidential Notice Party #002177 | 10507 |
| | x | Confidential Notice Party #002178 | 59715 |
| | x | Confidential Notice Party #002179 | 07631 |
| | x | Confidential Notice Party #002180 | A-1010 |
| | x | Confidential Notice Party #002181 | 47304-1051 |
| | x | Confidential Notice Party #002182 | 30326 |
| | x | Confidential Notice Party #002183 | 4651 |
| | x | Confidential Notice Party #002184 | 1190 |
| | x | Confidential Notice Party #002185 | 10024 |
| | x | Confidential Notice Party #002186 | 07424 |
| | x | Confidential Notice Party #002187 | |
| | x | Confidential Notice Party #002188 | 67206 |
| | x | Confidential Notice Party #002189 | 77056 |
| | x | Confidential Notice Party #002190 | JE1 4XA |
| | x | Confidential Notice Party #002191 | 01778 |
| | x | Confidential Notice Party #002192 | 10118 |
| | x | Confidential Notice Party #002193 | 10118 |
| | x | Confidential Notice Party #002194 | 11566 |
| | x | Confidential Notice Party #002195 | 21202-3114 |
| | x | Confidential Notice Party #002196 | 55374 |
| | x | Confidential Notice Party #002197 | |
| | x | Confidential Notice Party #002198 | 64954 |
| | x | Confidential Notice Party #002199 | 10704 |
| | x | Confidential Notice Party #002200 | 10704 |
| | x | Confidential Notice Party #002201 | 10704 |
| | x | Confidential Notice Party #002202 | 11101 |
| | x | Confidential Notice Party #002203 | 4561 JW |
| | x | Confidential Notice Party #002204 | IM1 1QW |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002205 | 33480 |
| | x | Confidential Notice Party #002206 | 33137 |
| | x | Confidential Notice Party #002207 | 13204-5412 |
| | x | Confidential Notice Party #002208 | 13204 |
| | x | Confidential Notice Party #002209 | 46400 |
| | x | Confidential Notice Party #002210 | 3910 |
| | x | Confidential Notice Party #002211 | 11791 |
| | x | Confidential Notice Party #002212 | 33134-5008 |
| | x | Confidential Notice Party #002213 | 33613 |
| | x | Confidential Notice Party #002214 | 33613 |
| | x | Confidential Notice Party #002215 | |
| | x | Confidential Notice Party #002216 | 18938 |
| | x | Confidential Notice Party #002217 | 10003-1502 |
| | x | Confidential Notice Party #002218 | 10003-1502 |
| | x | Confidential Notice Party #002219 | 10003-1502 |
| | x | Confidential Notice Party #002220 | 10003-1502 |
| | x | Confidential Notice Party #002221 | 10003-1502 |
| | x | Confidential Notice Party #002222 | 10118 |
| | x | Confidential Notice Party #002223 | 33152 |
| | x | Confidential Notice Party #002224 | 1204 |
| | x | Confidential Notice Party #002225 | 1208 |
| | x | Confidential Notice Party #002226 | 11797 |
| | x | Confidential Notice Party #002227 | |
| | x | Confidential Notice Party #002228 | 65148 |
| | x | Confidential Notice Party #002229 | 69271 |
| | x | Confidential Notice Party #002230 | 33449 |
| | x | Confidential Notice Party #002231 | 33449 |
| | x | Confidential Notice Party #002232 | 02138 |
| | x | Confidential Notice Party #002233 | 33449 |
| | x | Confidential Notice Party #002234 | 10595 |
| | x | Confidential Notice Party #002235 | |
| | x | Confidential Notice Party #002236 | 20109 |
| | x | Confidential Notice Party #002237 | 10282 |
| | x | Confidential Notice Party #002238 | 10282 |
| | x | Confidential Notice Party #002239 | 10282 |
| | x | Confidential Notice Party #002240 | 94111 |
| | x | Confidential Notice Party #002241 | 94110 |
| | x | Confidential Notice Party #002242 | 94111 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002243 | 94111 |
| | x | Confidential Notice Party #002244 | 94111 |
| | x | Confidential Notice Party #002245 | 94111 |
| | x | Confidential Notice Party #002246 | 94111 |
| | x | Confidential Notice Party #002247 | 94111 |
| | x | Confidential Notice Party #002248 | 94111 |
| | x | Confidential Notice Party #002249 | 94111 |
| | x | Confidential Notice Party #002250 | 10019 |
| | x | Confidential Notice Party #002251 | 33418-7178 |
| | x | Confidential Notice Party #002252 | 33418-7178 |
| | x | Confidential Notice Party #002253 | 80401 |
| | x | Confidential Notice Party #002254 | 80401 |
| | x | Confidential Notice Party #002255 | 11533 |
| | x | Confidential Notice Party #002256 | 11375 |
| | x | Confidential Notice Party #002257 | 92120 |
| | x | Confidential Notice Party #002258 | 3941 RD |
| | x | Confidential Notice Party #002259 | 1213 VP |
| | x | Confidential Notice Party #002260 | FL9490 |
| | x | Confidential Notice Party #002261 | 02554 |
| | x | Confidential Notice Party #002262 | |
| | x | Confidential Notice Party #002263 | 11021 |
| | x | Confidential Notice Party #002264 | 01106 |
| | x | Confidential Notice Party #002265 | CH-8022 |
| | x | Confidential Notice Party #002266 | 1132 AH |
| | x | Confidential Notice Party #002267 | 10028-7534 |
| | x | Confidential Notice Party #002268 | 10028-7534 |
| | x | Confidential Notice Party #002269 | 06903 |
| | x | Confidential Notice Party #002270 | 11709 |
| | x | Confidential Notice Party #002271 | 33410 |
| | x | Confidential Notice Party #002272 | 10528 |
| | x | Confidential Notice Party #002273 | 11724 |
| | x | Confidential Notice Party #002274 | 10075 |
| | x | Confidential Notice Party #002275 | 10953-0115 |
| | x | Confidential Notice Party #002276 | 27401 |
| | x | Confidential Notice Party #002277 | 10019 |
| | x | Confidential Notice Party #002278 | 90291 |
| | x | Confidential Notice Party #002279 | 10019 |
| | x | Confidential Notice Party #002280 | 10573 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002281 | 10028 |
| | x | Confidential Notice Party #002282 | 10028 |
| | x | Confidential Notice Party #002283 | 10028 |
| | x | Confidential Notice Party #002284 | 80547 |
| | x | Confidential Notice Party #002285 | 28014 |
| | x | Confidential Notice Party #002286 | C1055AAQ |
| | x | Confidential Notice Party #002287 | 10019 |
| | x | Confidential Notice Party #002288 | 10019 |
| | x | Confidential Notice Party #002289 | 81104 |
| | x | Confidential Notice Party #002290 | 5020 |
| | x | Confidential Notice Party #002291 | |
| | x | Confidential Notice Party #002292 | 3941 RD |
| | x | Confidential Notice Party #002293 | 3941 RD |
| | x | Confidential Notice Party #002294 | 2411RP |
| | x | Confidential Notice Party #002295 | 11557 |
| | x | Confidential Notice Party #002296 | |
| | x | Confidential Notice Party #002297 | 7468 RT |
| | x | Confidential Notice Party #002298 | 11791 |
| | x | Confidential Notice Party #002299 | 55340 |
| | x | Confidential Notice Party #002300 | 55374 |
| | x | Confidential Notice Party #002301 | 55311 |
| | x | Confidential Notice Party #002302 | 46750 |
| | x | Confidential Notice Party #002303 | 11791 |
| | x | Confidential Notice Party #002304 | 55402 |
| | x | Confidential Notice Party #002305 | 11791 |
| | x | Confidential Notice Party #002306 | 11791 |
| | x | Confidential Notice Party #002307 | 01581 |
| | x | Confidential Notice Party #002308 | 20005-4026 |
| | x | Confidential Notice Party #002309 | 11040 |
| | x | Confidential Notice Party #002310 | 33483 |
| | x | Confidential Notice Party #002311 | 10010 |
| | x | Confidential Notice Party #002312 | 55402-4662 |
| | x | Confidential Notice Party #002313 | 85250 |
| | x | Confidential Notice Party #002314 | 33431 |
| | x | Confidential Notice Party #002315 | 29601 |
| | x | Confidential Notice Party #002316 | 11545 |
| | x | Confidential Notice Party #002317 | 11021 |
| | x | Confidential Notice Party #002318 | 33134-5008 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002319 | 33137 |
| | x | Confidential Notice Party #002320 | 33137 |
| | x | Confidential Notice Party #002321 | 33137 |
| | x | Confidential Notice Party #002322 | 33134 |
| | x | Confidential Notice Party #002323 | 33134-5008 |
| | x | Confidential Notice Party #002324 | 1264 |
| | x | Confidential Notice Party #002325 | 10010 |
| | x | Confidential Notice Party #002326 | 5159 |
| | x | Confidential Notice Party #002327 | 6372 |
| | x | Confidential Notice Party #002328 | 06426 |
| | x | Confidential Notice Party #002329 | 4400 |
| | x | Confidential Notice Party #002330 | 10017 |
| | x | Confidential Notice Party #002331 | |
| | x | Confidential Notice Party #002332 | 10155 |
| | x | Confidential Notice Party #002333 | |
| | x | Confidential Notice Party #002334 | 21211 |
| | x | Confidential Notice Party #002335 | 3062 CV |
| | x | Confidential Notice Party #002336 | |
| | x | Confidential Notice Party #002337 | 32714 |
| | x | Confidential Notice Party #002338 | 11520-2011 |
| | x | Confidential Notice Party #002339 | 33436 |
| | x | Confidential Notice Party #002340 | 33436 |
| | x | Confidential Notice Party #002341 | 49228-1205 |
| | x | Confidential Notice Party #002342 | 10128 |
| | x | Confidential Notice Party #002343 | 55372 |
| | x | Confidential Notice Party #002344 | 55372 |
| | x | Confidential Notice Party #002345 | 55372 |
| | x | Confidential Notice Party #002346 | 48070-1243 |
| | x | Confidential Notice Party #002347 | 94116 |
| | x | Confidential Notice Party #002348 | 07620 |
| | x | Confidential Notice Party #002349 | 10022 |
| | x | Confidential Notice Party #002350 | 10022 |
| | x | Confidential Notice Party #002351 | 10004 |
| | x | Confidential Notice Party #002352 | 55311 |
| | x | Confidential Notice Party #002353 | 11561 |
| | x | Confidential Notice Party #002354 | 07624 |
| | x | Confidential Notice Party #002355 | 33308 |
| | x | Confidential Notice Party #002356 | 1071 TL |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002357 | 19067 |
| | x | Confidential Notice Party #002358 | SW1W9QU |
| | x | Confidential Notice Party #002359 | 11552 |
| | x | Confidential Notice Party #002360 | 01772 |
| | x | Confidential Notice Party #002361 | 10022-4883 |
| | x | Confidential Notice Party #002362 | 02494 |
| | x | Confidential Notice Party #002363 | 06901-1026 |
| | x | Confidential Notice Party #002364 | 06850 |
| | x | Confidential Notice Party #002365 | 10514 |
| | x | Confidential Notice Party #002366 | 11020-1203 |
| | x | Confidential Notice Party #002367 | 10022 |
| | x | Confidential Notice Party #002368 | 80537 |
| | x | Confidential Notice Party #002369 | 10504 |
| | x | Confidential Notice Party #002370 | 11021 |
| | x | Confidential Notice Party #002371 | 33141 |
| | x | Confidential Notice Party #002372 | 33141 |
| | x | Confidential Notice Party #002373 | 11021 |
| | x | Confidential Notice Party #002374 | 11709 |
| | x | Confidential Notice Party #002375 | 19003 |
| | x | Confidential Notice Party #002376 | 01505 |
| | x | Confidential Notice Party #002377 | 11589 |
| | x | Confidential Notice Party #002378 | 10128 |
| | x | Confidential Notice Party #002379 | 33301 |
| | x | Confidential Notice Party #002380 | 33301 |
| | x | Confidential Notice Party #002381 | 19067 |
| | x | Confidential Notice Party #002382 | 10018 |
| | x | Confidential Notice Party #002383 | 80304 |
| | x | Confidential Notice Party #002384 | 10017 |
| | x | Confidential Notice Party #002385 | 10022 |
| | x | Confidential Notice Party #002386 | 12203 |
| | x | Confidential Notice Party #002387 | 12203 |
| | x | Confidential Notice Party #002388 | W1J 5JB |
| | x | Confidential Notice Party #002389 | |
| | x | Confidential Notice Party #002390 | 02481 |
| | x | Confidential Notice Party #002391 | 06901-1026 |
| | x | Confidential Notice Party #002392 | 10022 |
| | x | Confidential Notice Party #002393 | 10025 |
| | x | Confidential Notice Party #002394 | 10900 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002395 | 8333 |
| | x | Confidential Notice Party #002396 | |
| | x | Confidential Notice Party #002397 | |
| | x | Confidential Notice Party #002398 | A-6130 |
| | x | Confidential Notice Party #002399 | 1080 |
| | x | Confidential Notice Party #002400 | 55344 |
| | x | Confidential Notice Party #002401 | 80435 |
| | x | Confidential Notice Party #002402 | 80435 |
| | x | Confidential Notice Party #002403 | IM1 1QW |
| | x | Confidential Notice Party #002404 | |
| | x | Confidential Notice Party #002405 | 76129 |
| | x | Confidential Notice Party #002406 | 5020 |
| | x | Confidential Notice Party #002407 | 92620 |
| | x | Confidential Notice Party #002408 | 33484 |
| | x | Confidential Notice Party #002409 | 55345 |
| | x | Confidential Notice Party #002410 | CH-1201 |
| | x | Confidential Notice Party #002411 | 06901-1026 |
| | x | Confidential Notice Party #002412 | 70002 |
| | x | Confidential Notice Party #002413 | 90266 |
| | x | Confidential Notice Party #002414 | 08831 |
| | x | Confidential Notice Party #002415 | 08831 |
| | x | Confidential Notice Party #002416 | 08831 |
| | x | Confidential Notice Party #002417 | JE48RR |
| | x | Confidential Notice Party #002418 | 33469 |
| | x | Confidential Notice Party #002419 | 10036 |
| | x | Confidential Notice Party #002420 | 30305 |
| | x | Confidential Notice Party #002421 | 30305 |
| | x | Confidential Notice Party #002422 | 30305 |
| | x | Confidential Notice Party #002423 | 33480 |
| | x | Confidential Notice Party #002424 | 07746 |
| | x | Confidential Notice Party #002425 | 06039 |
| | x | Confidential Notice Party #002426 | 37027 |
| | x | Confidential Notice Party #002427 | 11797-2930 |
| | x | Confidential Notice Party #002428 | 11753 |
| | x | Confidential Notice Party #002429 | 33478-1909 |
| | x | Confidential Notice Party #002430 | 94306 |
| | x | Confidential Notice Party #002431 | 10075 |
| | x | Confidential Notice Party #002432 | 10016 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002433 | 91387 |
| | x | Confidential Notice Party #002434 | 06903 |
| | x | Confidential Notice Party #002435 | 10016 |
| | x | Confidential Notice Party #002436 | 10017 |
| | x | Confidential Notice Party #002437 | 10068 |
| | x | Confidential Notice Party #002438 | 55345 |
| | x | Confidential Notice Party #002439 | 11021 |
| | x | Confidential Notice Party #002440 | 10036 |
| | x | Confidential Notice Party #002441 | 10036 |
| | x | Confidential Notice Party #002442 | 10004 |
| | x | Confidential Notice Party #002443 | 10004 |
| | x | Confidential Notice Party #002444 | 10004 |
| x | | Confidential Notice Party #002445 | 10004 |
| | x | Confidential Notice Party #002446 | 20852 |
| | x | Confidential Notice Party #002447 | |
| | x | Confidential Notice Party #002448 | 1264 |
| | x | Confidential Notice Party #002449 | 92067 |
| | x | Confidential Notice Party #002450 | 95497 |
| | x | Confidential Notice Party #002451 | 11021 |
| | x | Confidential Notice Party #002452 | 81657 |
| | x | Confidential Notice Party #002453 | 20854 |
| | x | Confidential Notice Party #002454 | 02129-4208 |
| | x | Confidential Notice Party #002455 | 10019 |
| | x | Confidential Notice Party #002456 | 14227-2715 |
| | x | Confidential Notice Party #002457 | 13088-3557 |
| | x | Confidential Notice Party #002458 | 14227-2715 |
| | x | Confidential Notice Party #002459 | 14227-2715 |
| | x | Confidential Notice Party #002460 | 13088-3557 |
| | x | Confidential Notice Party #002461 | 13088-3557 |
| | x | Confidential Notice Party #002462 | 13088-3557 |
| | x | Confidential Notice Party #002463 | 14227-2715 |
| | x | Confidential Notice Party #002464 | 18431 |
| | x | Confidential Notice Party #002465 | 13502 |
| | x | Confidential Notice Party #002466 | 13206 |
| | x | Confidential Notice Party #002467 | 62918 |
| | x | Confidential Notice Party #002468 | 11791 |
| | x | Confidential Notice Party #002469 | 90048-4926 |
| | x | Confidential Notice Party #002470 | 47301 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #002471 | 33062 |
|  | x | Confidential Notice Party #002472 | 33062 |
|  | x | Confidential Notice Party #002473 | 33486 |
|  | x | Confidential Notice Party #002474 | 90265 |
|  | x | Confidential Notice Party #002475 | 90265 |
|  | x | Confidential Notice Party #002476 | 33062 |
|  | x | Confidential Notice Party #002477 | 10128 |
|  | x | Confidential Notice Party #002478 | 10128 |
|  | x | Confidential Notice Party #002479 | 05356 |
|  | x | Confidential Notice Party #002480 | 10022 |
|  | x | Confidential Notice Party #002481 | 07677 |
|  | x | Confidential Notice Party #002482 | 104-0051 |
|  | x | Confidential Notice Party #002483 | 11735 |
|  | x | Confidential Notice Party #002484 | 32812 |
|  | x | Confidential Notice Party #002485 | 11545 |
|  | x | Confidential Notice Party #002486 | 2198 |
|  | x | Confidential Notice Party #002487 | 33462 |
|  | x | Confidential Notice Party #002488 | 23464 |
|  | x | Confidential Notice Party #002489 | 80540 |
|  | x | Confidential Notice Party #002490 | 91403 |
|  | x | Confidential Notice Party #002491 | 53045 |
|  | x | Confidential Notice Party #002492 | 2514 AM |
|  | x | Confidential Notice Party #002493 | 3703 BE |
|  | x | Confidential Notice Party #002494 | 94065 |
|  | x | Confidential Notice Party #002495 | 5361 MW |
|  | x | Confidential Notice Party #002496 | 1073 EX |
|  | x | Confidential Notice Party #002497 | NL 3332 HB |
|  | x | Confidential Notice Party #002498 | 3768 BD |
|  | x | Confidential Notice Party #002499 | 1035 TX |
|  | x | Confidential Notice Party #002500 | 8162 NJ |
|  | x | Confidential Notice Party #002501 | 89130 |
|  | x | Confidential Notice Party #002502 | 3317 JN |
|  | x | Confidential Notice Party #002503 | 21843 |
|  | x | Confidential Notice Party #002504 | 10025 |
|  | x | Confidential Notice Party #002505 | 03301-2253 |
|  | x | Confidential Notice Party #002506 | 5261 GC |
|  | x | Confidential Notice Party #002507 | 5672 HB |
|  | x | Confidential Notice Party #002508 | 2811 ND |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002509 | 1208 |
| | x | Confidential Notice Party #002510 | 02459 |
| | x | Confidential Notice Party #002511 | 5386 KE |
| | x | Confidential Notice Party #002512 | 1271 AE |
| | x | Confidential Notice Party #002513 | 2111 |
| | x | Confidential Notice Party #002514 | 2042-AV |
| | x | Confidential Notice Party #002515 | 10528 |
| | x | Confidential Notice Party #002516 | HOLLAND |
| | x | Confidential Notice Party #002517 | 5263 |
| | x | Confidential Notice Party #002518 | 1412 KC |
| | x | Confidential Notice Party #002519 | 5991 NG |
| | x | Confidential Notice Party #002520 | 3632 AV |
| | x | Confidential Notice Party #002521 | 55343 |
| | x | Confidential Notice Party #002522 | 55343 |
| | x | Confidential Notice Party #002523 | 55343-9439 |
| | x | Confidential Notice Party #002524 | 55343-9439 |
| | x | Confidential Notice Party #002525 | 55343-9439 |
| | x | Confidential Notice Party #002526 | 55343-9439 |
| | x | Confidential Notice Party #002527 | 55343 |
| | x | Confidential Notice Party #002528 | 55343 |
| | x | Confidential Notice Party #002529 | 55343 |
| | x | Confidential Notice Party #002530 | 55343-9439 |
| | x | Confidential Notice Party #002531 | 55343-9439 |
| | x | Confidential Notice Party #002532 | 55343 |
| | x | Confidential Notice Party #002533 | 5263 EP |
| | x | Confidential Notice Party #002534 | 30062 |
| | x | Confidential Notice Party #002535 | 08831 |
| | x | Confidential Notice Party #002536 | 10956-3042 |
| | x | Confidential Notice Party #002537 | 10956-3042 |
| | x | Confidential Notice Party #002538 | 11530 |
| | x | Confidential Notice Party #002539 | 02494 |
| | x | Confidential Notice Party #002540 | HM11 |
| | x | Confidential Notice Party #002541 | 20854-1802 |
| | x | Confidential Notice Party #002542 | 33245 |
| | x | Confidential Notice Party #002543 | M5M 1Z1 |
| | x | Confidential Notice Party #002544 | 22410-003 |
| | x | Confidential Notice Party #002545 | 10036 |
| | x | Confidential Notice Party #002546 | 10016 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002547 | 1444 |
| | x | Confidential Notice Party #002548 | 02919 |
| | x | Confidential Notice Party #002549 | 90017-2463 |
| | x | Confidential Notice Party #002550 | 33401 |
| | x | Confidential Notice Party #002551 | 33021 |
| | x | Confidential Notice Party #002552 | 55311 |
| | x | Confidential Notice Party #002553 | CH-6342 |
| | x | Confidential Notice Party #002554 | 11210 |
| | x | Confidential Notice Party #002555 | 11210 |
| | x | Confidential Notice Party #002556 | 95014 |
| | x | Confidential Notice Party #002557 | L-1219 |
| | x | Confidential Notice Party #002558 | 28006 |
| | x | Confidential Notice Party #002559 | |
| | x | Confidential Notice Party #002560 | 1211 |
| | x | Confidential Notice Party #002561 | 33326 |
| | x | Confidential Notice Party #002562 | |
| | x | Confidential Notice Party #002563 | 80466 |
| | x | Confidential Notice Party #002564 | 10128 |
| | x | Confidential Notice Party #002565 | 80466 |
| | x | Confidential Notice Party #002566 | 06901-1026 |
| | x | Confidential Notice Party #002567 | 06901-1026 |
| | x | Confidential Notice Party #002568 | 55331 |
| | x | Confidential Notice Party #002569 | 6900 |
| | x | Confidential Notice Party #002570 | 4003 |
| | x | Confidential Notice Party #002571 | 66184 |
| | x | Confidential Notice Party #002572 | 84121 |
| | x | Confidential Notice Party #002573 | 10532 |
| | x | Confidential Notice Party #002574 | 95014 |
| | x | Confidential Notice Party #002575 | 114 |
| | x | Confidential Notice Party #002576 | 10532 |
| | x | Confidential Notice Party #002577 | 5460 AJ |
| | x | Confidential Notice Party #002578 | 8508 RL |
| | x | Confidential Notice Party #002579 | 4003 |
| | x | Confidential Notice Party #002580 | 1250-015 |
| | x | Confidential Notice Party #002581 | |
| | x | Confidential Notice Party #002582 | |
| | x | Confidential Notice Party #002583 | 10021 |
| | x | Confidential Notice Party #002584 | 10528 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002585 | 33067 |
| | x | Confidential Notice Party #002586 | 33067 |
| | x | Confidential Notice Party #002587 | 70002 |
| | x | Confidential Notice Party #002588 | 78216 |
| | x | Confidential Notice Party #002589 | 95014 |
| | x | Confidential Notice Party #002590 | 34986-3035 |
| | x | Confidential Notice Party #002591 | 34677 |
| | x | Confidential Notice Party #002592 | 33431 |
| | x | Confidential Notice Party #002593 | 35203 |
| | x | Confidential Notice Party #002594 | 33408 |
| | x | Confidential Notice Party #002595 | 33408 |
| | x | Confidential Notice Party #002596 | 33408 |
| | x | Confidential Notice Party #002597 | 11020 |
| | x | Confidential Notice Party #002598 | 95959 |
| | x | Confidential Notice Party #002599 | 11545 |
| | x | Confidential Notice Party #002600 | 10119 |
| | x | Confidential Notice Party #002601 | D - 72139 |
| | x | Confidential Notice Party #002602 | 02886 |
| | x | Confidential Notice Party #002603 | 10021 |
| | x | Confidential Notice Party #002604 | 20129 |
| | x | Confidential Notice Party #002605 | 02493 |
| | x | Confidential Notice Party #002606 | 10021 |
| | x | Confidential Notice Party #002607 | 07726 |
| | x | Confidential Notice Party #002608 | 01505 |
| | x | Confidential Notice Party #002609 | 06901-1026 |
| | x | Confidential Notice Party #002610 | W1T 5HL |
| | x | Confidential Notice Party #002611 | 33166 |
| | x | Confidential Notice Party #002612 | 33166 |
| | x | Confidential Notice Party #002613 | 08755 |
| | x | Confidential Notice Party #002614 | 72170 |
| | x | Confidential Notice Party #002615 | CP 03810 |
| | x | Confidential Notice Party #002616 | |
| | x | Confidential Notice Party #002617 | 97133 |
| | x | Confidential Notice Party #002618 | 33131 |
| | x | Confidential Notice Party #002619 | 33102-5284 |
| | x | Confidential Notice Party #002620 | 33 |
| | x | Confidential Notice Party #002621 | |
| | x | Confidential Notice Party #002622 | 10022-4883 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002623 | 1 |
| | x | Confidential Notice Party #002624 | 33780 |
| | x | Confidential Notice Party #002625 | 94563 |
| | x | Confidential Notice Party #002626 | 36106 |
| x | | Confidential Notice Party #002627 | |
| | x | Confidential Notice Party #002628 | 04508-001 |
| | x | Confidential Notice Party #002629 | 06468 |
| | x | Confidential Notice Party #002630 | 33480-3604 |
| | x | Confidential Notice Party #002631 | 11790 |
| | x | Confidential Notice Party #002632 | 14456 |
| | x | Confidential Notice Party #002633 | 14456 |
| | x | Confidential Notice Party #002634 | 06901-1026 |
| | x | Confidential Notice Party #002635 | 10021 |
| | x | Confidential Notice Party #002636 | 94965 |
| | x | Confidential Notice Party #002637 | 02324 |
| | x | Confidential Notice Party #002638 | 08902 |
| | x | Confidential Notice Party #002639 | 33410 |
| | x | Confidential Notice Party #002640 | 11030 |
| | x | Confidential Notice Party #002641 | 33767 |
| | x | Confidential Notice Party #002642 | 11545 |
| | x | Confidential Notice Party #002643 | 07052 |
| | x | Confidential Notice Party #002644 | 07675 |
| | x | Confidential Notice Party #002645 | 07675 |
| | x | Confidential Notice Party #002646 | 07675 |
| | x | Confidential Notice Party #002647 | 10023 |
| | x | Confidential Notice Party #002648 | 80503 |
| | x | Confidential Notice Party #002649 | 34990 |
| | x | Confidential Notice Party #002650 | 10011 |
| | x | Confidential Notice Party #002651 | 10527 |
| | x | Confidential Notice Party #002652 | 10527 |
| | x | Confidential Notice Party #002653 | 94941 |
| | x | Confidential Notice Party #002654 | 80304 |
| | x | Confidential Notice Party #002655 | 06901-1026 |
| | x | Confidential Notice Party #002656 | 22030 |
| | x | Confidential Notice Party #002657 | 05753 |
| | x | Confidential Notice Party #002658 | 02493 |
| | x | Confidential Notice Party #002659 | 10128-1132 |
| | x | Confidential Notice Party #002660 | 33139 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002661 | 80122 |
| | x | Confidential Notice Party #002662 | 06793 |
| | x | Confidential Notice Party #002663 | 06793 |
| | x | Confidential Notice Party #002664 | 10020 |
| | x | Confidential Notice Party #002665 | 29204 |
| | x | Confidential Notice Party #002666 | 33146 |
| | x | Confidential Notice Party #002667 | 02110 |
| | x | Confidential Notice Party #002668 | 02110 |
| | x | Confidential Notice Party #002669 | 02110 |
| | x | Confidential Notice Party #002670 | 10019 |
| | x | Confidential Notice Party #002671 | 10019 |
| | x | Confidential Notice Party #002672 | 10019 |
| | x | Confidential Notice Party #002673 | 10019 |
| | x | Confidential Notice Party #002674 | 80304 |
| | x | Confidential Notice Party #002675 | 10028 |
| | x | Confidential Notice Party #002676 | 33480 |
| | x | Confidential Notice Party #002677 | 33480 |
| | x | Confidential Notice Party #002678 | 33480 |
| | x | Confidential Notice Party #002679 | 07644 |
| | x | Confidential Notice Party #002680 | 94133 |
| | x | Confidential Notice Party #002681 | 94941 |
| | x | Confidential Notice Party #002682 | 32837 |
| | x | Confidential Notice Party #002683 | 1230 |
| | x | Confidential Notice Party #002684 | 07052 |
| | x | Confidential Notice Party #002685 | 07436 |
| | x | Confidential Notice Party #002686 | 07086 |
| | x | Confidential Notice Party #002687 | 11975-1028 |
| | x | Confidential Notice Party #002688 | 33446 |
| | x | Confidential Notice Party #002689 | 07652 |
| | x | Confidential Notice Party #002690 | 07601 |
| | x | Confidential Notice Party #002691 | 11040 |
| | x | Confidential Notice Party #002692 | 11530 |
| | x | Confidential Notice Party #002693 | 11530 |
| | x | Confidential Notice Party #002694 | 06880 |
| | x | Confidential Notice Party #002695 | 33069 |
| | x | Confidential Notice Party #002696 | 33069 |
| | x | Confidential Notice Party #002697 | C1055AAQ |
| | x | Confidential Notice Party #002698 | |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002699 | 02139 |
| | x | Confidential Notice Party #002700 | 02139 |
| | x | Confidential Notice Party #002701 | |
| | x | Confidential Notice Party #002702 | 11758 |
| | x | Confidential Notice Party #002703 | 07039 |
| | x | Confidential Notice Party #002704 | 06901-1026 |
| | x | Confidential Notice Party #002705 | 80113 |
| | x | Confidential Notice Party #002706 | 3708 GN |
| | x | Confidential Notice Party #002707 | 53095 |
| | x | Confidential Notice Party #002708 | 28211 |
| | x | Confidential Notice Party #002709 | 06812 |
| | x | Confidential Notice Party #002710 | 06812 |
| | x | Confidential Notice Party #002711 | 80305 |
| | x | Confidential Notice Party #002712 | 27614 |
| | x | Confidential Notice Party #002713 | 07652 |
| | x | Confidential Notice Party #002714 | 11590 |
| | x | Confidential Notice Party #002715 | 91360 |
| | x | Confidential Notice Party #002716 | 33324 |
| | x | Confidential Notice Party #002717 | 33324 |
| | x | Confidential Notice Party #002718 | 33324 |
| | x | Confidential Notice Party #002719 | 33324 |
| | x | Confidential Notice Party #002720 | 10003 |
| | x | Confidential Notice Party #002721 | 10003 |
| | x | Confidential Notice Party #002722 | 10003 |
| | x | Confidential Notice Party #002723 | 90071-1706 |
| | x | Confidential Notice Party #002724 | 11021 |
| | x | Confidential Notice Party #002725 | 33324 |
| | x | Confidential Notice Party #002726 | 06702 |
| | x | Confidential Notice Party #002727 | L2449 |
| | x | Confidential Notice Party #002728 | 28006 |
| | x | Confidential Notice Party #002729 | 28006 |
| | x | Confidential Notice Party #002730 | 28006 |
| | x | Confidential Notice Party #002731 | 90071 |
| | x | Confidential Notice Party #002732 | 07024 |
| | x | Confidential Notice Party #002733 | 07059 |
| | x | Confidential Notice Party #002734 | 1131 DH |
| | x | Confidential Notice Party #002735 | 92838 |
| | x | Confidential Notice Party #002736 | 94596 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002737 | 94596 |
| | x | Confidential Notice Party #002738 | 94596 |
| | x | Confidential Notice Party #002739 | 33409 |
| | x | Confidential Notice Party #002740 | 20121 |
| | x | Confidential Notice Party #002741 | 54903-2643 |
| | x | Confidential Notice Party #002742 | 80026 |
| | x | Confidential Notice Party #002743 | 54903-2643 |
| | x | Confidential Notice Party #002744 | 54903-2643 |
| | x | Confidential Notice Party #002745 | 54903-2643 |
| | x | Confidential Notice Party #002746 | |
| | x | Confidential Notice Party #002747 | 28010 |
| | x | Confidential Notice Party #002748 | 01.405-002 |
| | x | Confidential Notice Party #002749 | |
| | x | Confidential Notice Party #002750 | 20006 |
| | x | Confidential Notice Party #002751 | |
| | x | Confidential Notice Party #002752 | |
| | x | Confidential Notice Party #002753 | 11753 |
| | x | Confidential Notice Party #002754 | |
| | x | Confidential Notice Party #002755 | |
| | x | Confidential Notice Party #002756 | 10021 |
| | x | Confidential Notice Party #002757 | 10590 |
| | x | Confidential Notice Party #002758 | 10590 |
| | x | Confidential Notice Party #002759 | 68516-1523 |
| | x | Confidential Notice Party #002760 | 60044 |
| | x | Confidential Notice Party #002761 | 64133 |
| | x | Confidential Notice Party #002762 | 46447 |
| | x | Confidential Notice Party #002763 | 11021 |
| | x | Confidential Notice Party #002764 | 07041-1906 |
| | x | Confidential Notice Party #002765 | 21843 |
| | x | Confidential Notice Party #002766 | 60610 |
| | x | Confidential Notice Party #002767 | 60610 |
| | x | Confidential Notice Party #002768 | 67202 |
| | x | Confidential Notice Party #002769 | 10545 |
| | x | Confidential Notice Party #002770 | 55345 |
| | x | Confidential Notice Party #002771 | 07423 |
| | x | Confidential Notice Party #002772 | 11557 |
| | x | Confidential Notice Party #002773 | 1264 |
| | x | Confidential Notice Party #002774 | 1211 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #002775 | 33480 |
| | x | Confidential Notice Party #002776 | 10977 |
| | x | Confidential Notice Party #002777 | 33304 |
| | x | Confidential Notice Party #002778 | 07871 |
| | x | Confidential Notice Party #002779 | 55356 |
| | x | Confidential Notice Party #002780 | 11786-0092 |
| | x | Confidential Notice Party #002781 | 01960 |
| | x | Confidential Notice Party #002782 | 13057 |
| | x | Confidential Notice Party #002783 | 13057 |
| | x | Confidential Notice Party #002784 | 13057 |
| | x | Confidential Notice Party #002785 | 13057 |
| | x | Confidential Notice Party #002786 | 33152 |
| | x | Confidential Notice Party #002787 | 07738 |
| | x | Confidential Notice Party #002788 | 10036 |
| | x | Confidential Notice Party #002789 | 11791 |
| | x | Confidential Notice Party #002790 | 11554 |
| | x | Confidential Notice Party #002791 | 28006 |
| | x | Confidential Notice Party #002792 | 46424 |
| | x | Confidential Notice Party #002793 | 28223 |
| | x | Confidential Notice Party #002794 | 07670 |
| | x | Confidential Notice Party #002795 | 11024 |
| | x | Confidential Notice Party #002796 | 06877 |
| | x | Confidential Notice Party #002797 | 01810 |
| | x | Confidential Notice Party #002798 | 01851 |
| | x | Confidential Notice Party #002799 | 10112 |
| | x | Confidential Notice Party #002800 | 10901 |
| | x | Confidential Notice Party #002801 | 10023 |
| | x | Confidential Notice Party #002802 | 14614 |
| | x | Confidential Notice Party #002803 | |
| | x | Confidential Notice Party #002804 | |
| | x | Confidential Notice Party #002805 | 11432 |
| | x | Confidential Notice Party #002806 | 87109 |
| | x | Confidential Notice Party #002807 | 07701 |
| | x | Confidential Notice Party #002808 | 11710 |
| | x | Confidential Notice Party #002809 | 701 |
| | x | Confidential Notice Party #002810 | 12309 |
| | x | Confidential Notice Party #002811 | 10021 |
| | x | Confidential Notice Party #002812 | 53202-3071 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002813 | 02138 |
| | x | Confidential Notice Party #002814 | 10016 |
| | x | Confidential Notice Party #002815 | 10954 |
| | x | Confidential Notice Party #002816 | 33431 |
| | x | Confidential Notice Party #002817 | 10176 |
| | x | Confidential Notice Party #002818 | 13204 |
| | x | Confidential Notice Party #002819 | 13204-5412 |
| | x | Confidential Notice Party #002820 | 55331 |
| | x | Confidential Notice Party #002821 | 13204-5412 |
| | x | Confidential Notice Party #002822 | 55331 |
| | x | Confidential Notice Party #002823 | 11021 |
| | x | Confidential Notice Party #002824 | 80481 |
| | x | Confidential Notice Party #002825 | 21093 |
| | x | Confidential Notice Party #002826 | 80520-0154 |
| | x | Confidential Notice Party #002827 | 03110 |
| | x | Confidential Notice Party #002828 | 70130 |
| | x | Confidential Notice Party #002829 | 27608 |
| | x | Confidential Notice Party #002830 | 48168 |
| | x | Confidential Notice Party #002831 | 46234 |
| | x | Confidential Notice Party #002832 | 20036 |
| | x | Confidential Notice Party #002833 | 20036 |
| | x | Confidential Notice Party #002834 | 06880 |
| | x | Confidential Notice Party #002835 | 11768 |
| | x | Confidential Notice Party #002836 | 80302 |
| | x | Confidential Notice Party #002837 | 92660 |
| | x | Confidential Notice Party #002838 | 02110 |
| | x | Confidential Notice Party #002839 | 02110 |
| | x | Confidential Notice Party #002840 | 33308 |
| | x | Confidential Notice Party #002841 | 33314 |
| | x | Confidential Notice Party #002842 | 10005 |
| | x | Confidential Notice Party #002843 | 55331 |
| | x | Confidential Notice Party #002844 | 32550 |
| | x | Confidential Notice Party #002845 | 33477 |
| | x | Confidential Notice Party #002846 | 02420-2502 |
| | x | Confidential Notice Party #002847 | 85072 |
| | x | Confidential Notice Party #002848 | 11530 |
| | x | Confidential Notice Party #002849 | 11231 |
| | x | Confidential Notice Party #002850 | 11030 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002851 | 33434-4255 |
| | x | Confidential Notice Party #002852 | 34228 |
| | x | Confidential Notice Party #002853 | 34228 |
| | x | Confidential Notice Party #002854 | 94116 |
| | x | Confidential Notice Party #002855 | 33394 |
| | x | Confidential Notice Party #002856 | 33019 |
| | x | Confidential Notice Party #002857 | 07626 |
| | x | Confidential Notice Party #002858 | 20814 |
| | x | Confidential Notice Party #002859 | 07626 |
| | x | Confidential Notice Party #002860 | 11530 |
| | x | Confidential Notice Party #002861 | 11577 |
| | x | Confidential Notice Party #002862 | 85262 |
| | x | Confidential Notice Party #002863 | 10010 |
| | x | Confidential Notice Party #002864 | 20705 |
| | x | Confidential Notice Party #002865 | 20705 |
| | x | Confidential Notice Party #002866 | 20705 |
| | x | Confidential Notice Party #002867 | 20705 |
| | x | Confidential Notice Party #002868 | 11021 |
| | x | Confidential Notice Party #002869 | 11021 |
| | x | Confidential Notice Party #002870 | 20815-4229 |
| | x | Confidential Notice Party #002871 | 11545 |
| | x | Confidential Notice Party #002872 | 14420 |
| | x | Confidential Notice Party #002873 | 02110 |
| | x | Confidential Notice Party #002874 | 33418 |
| | x | Confidential Notice Party #002875 | 11791 |
| | x | Confidential Notice Party #002876 | 07601 |
| | x | Confidential Notice Party #002877 | 07450 |
| | x | Confidential Notice Party #002878 | 07450 |
| | x | Confidential Notice Party #002879 | 28226 |
| | x | Confidential Notice Party #002880 | 80503 |
| | x | Confidential Notice Party #002881 | 02341 |
| | x | Confidential Notice Party #002882 | 89144 |
| | x | Confidential Notice Party #002883 | 33140 |
| | x | Confidential Notice Party #002884 | 10036 |
| | x | Confidential Notice Party #002885 | 10075 |
| | x | Confidential Notice Party #002886 | 11501 |
| | x | Confidential Notice Party #002887 | 10804 |
| | x | Confidential Notice Party #002888 | 10804 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002889 | 33036 |
| | x | Confidential Notice Party #002890 | 07666 |
| | x | Confidential Notice Party #002891 | 1211 |
| | x | Confidential Notice Party #002892 | |
| | x | Confidential Notice Party #002893 | |
| | x | Confidential Notice Party #002894 | 83014 |
| | x | Confidential Notice Party #002895 | |
| | x | Confidential Notice Party #002896 | 10017 |
| | x | Confidential Notice Party #002897 | |
| | x | Confidential Notice Party #002898 | 831 |
| | x | Confidential Notice Party #002899 | 407 |
| | x | Confidential Notice Party #002900 | |
| | x | Confidential Notice Party #002901 | 221 |
| | x | Confidential Notice Party #002902 | |
| | x | Confidential Notice Party #002903 | 11753-1016 |
| | x | Confidential Notice Party #002904 | 11753-1016 |
| | x | Confidential Notice Party #002905 | 10021 |
| | x | Confidential Notice Party #002906 | 10523 |
| | x | Confidential Notice Party #002907 | 20852 |
| | x | Confidential Notice Party #002908 | 55401 |
| | x | Confidential Notice Party #002909 | 55316 |
| | x | Confidential Notice Party #002910 | 33437 |
| | x | Confidential Notice Party #002911 | 33437 |
| | x | Confidential Notice Party #002912 | 10950 |
| | x | Confidential Notice Party #002913 | 10950 |
| | x | Confidential Notice Party #002914 | 10021 |
| | x | Confidential Notice Party #002915 | 33304 |
| | x | Confidential Notice Party #002916 | 23464 |
| | x | Confidential Notice Party #002917 | 10022 |
| | x | Confidential Notice Party #002918 | 10022 |
| | x | Confidential Notice Party #002919 | 10022 |
| | x | Confidential Notice Party #002920 | 01778 |
| | x | Confidential Notice Party #002921 | 12018 |
| | x | Confidential Notice Party #002922 | 12210 |
| | x | Confidential Notice Party #002923 | 12210 |
| | x | Confidential Notice Party #002924 | 34695 |
| | x | Confidential Notice Party #002925 | 10023-5834 |
| | x | Confidential Notice Party #002926 | 10023-5834 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002927 | 82-520-130 |
| | x | Confidential Notice Party #002928 | |
| | x | Confidential Notice Party #002929 | |
| | x | Confidential Notice Party #002930 | |
| | x | Confidential Notice Party #002931 | 9490 |
| | x | Confidential Notice Party #002932 | 11040 |
| | x | Confidential Notice Party #002933 | 11040 |
| | x | Confidential Notice Party #002934 | 77057-2139 |
| | x | Confidential Notice Party #002935 | 302 |
| | x | Confidential Notice Party #002936 | 07102 |
| | x | Confidential Notice Party #002937 | 07102 |
| | x | Confidential Notice Party #002938 | 10118 |
| | x | Confidential Notice Party #002939 | 10118 |
| | x | Confidential Notice Party #002940 | 06880 |
| | x | Confidential Notice Party #002941 | J6Y 1Z2 |
| | x | Confidential Notice Party #002942 | 33432 |
| | x | Confidential Notice Party #002943 | 11791 |
| | x | Confidential Notice Party #002944 | 33613 |
| | x | Confidential Notice Party #002945 | 32720-4321 |
| | x | Confidential Notice Party #002946 | 19103 |
| | x | Confidential Notice Party #002947 | 94941 |
| | x | Confidential Notice Party #002948 | 94941 |
| | x | Confidential Notice Party #002949 | 78657 |
| | x | Confidential Notice Party #002950 | A-3950 |
| | x | Confidential Notice Party #002951 | A-6111 |
| | x | Confidential Notice Party #002952 | 2452 |
| | x | Confidential Notice Party #002953 | SURCO |
| | x | Confidential Notice Party #002954 | 6020 |
| | x | Confidential Notice Party #002955 | 01960 |
| | x | Confidential Notice Party #002956 | |
| | x | Confidential Notice Party #002957 | A-1170 |
| | x | Confidential Notice Party #002958 | 7000 |
| | x | Confidential Notice Party #002959 | 7082 |
| | x | Confidential Notice Party #002960 | 2344 |
| | x | Confidential Notice Party #002961 | 6780 |
| | x | Confidential Notice Party #002962 | 55401 |
| | x | Confidential Notice Party #002963 | 06901-1026 |
| | x | Confidential Notice Party #002964 | 06880 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #002965 | 11021 |
| | x | Confidential Notice Party #002966 | 1010 |
| | x | Confidential Notice Party #002967 | 13066 |
| | x | Confidential Notice Party #002968 | 55319 |
| | x | Confidential Notice Party #002969 | A 1100 |
| | x | Confidential Notice Party #002970 | 1208 |
| | x | Confidential Notice Party #002971 | 13066 |
| | x | Confidential Notice Party #002972 | 11001 |
| | x | Confidential Notice Party #002973 | 01752 |
| | x | Confidential Notice Party #002974 | 07054 |
| | x | Confidential Notice Party #002975 | 62220 |
| | x | Confidential Notice Party #002976 | 10021 |
| | x | Confidential Notice Party #002977 | 06901-1026 |
| | x | Confidential Notice Party #002978 | |
| | x | Confidential Notice Party #002979 | 2231 |
| | x | Confidential Notice Party #002980 | 1190 |
| | x | Confidential Notice Party #002981 | 8802 |
| | x | Confidential Notice Party #002982 | 1180 |
| | x | Confidential Notice Party #002983 | 6522 |
| | x | Confidential Notice Party #002984 | 92200 |
| | x | Confidential Notice Party #002985 | 10990 |
| | x | Confidential Notice Party #002986 | 10990 |
| | x | Confidential Notice Party #002987 | 06824 |
| | x | Confidential Notice Party #002988 | 22302 |
| | x | Confidential Notice Party #002989 | 02199-3600 |
| | x | Confidential Notice Party #002990 | |
| | x | Confidential Notice Party #002991 | 06883 |
| | x | Confidential Notice Party #002992 | 55019 |
| | x | Confidential Notice Party #002993 | 02025 |
| | x | Confidential Notice Party #002994 | 95003-4812 |
| | x | Confidential Notice Party #002995 | 08510 |
| | x | Confidential Notice Party #002996 | 12570 |
| | x | Confidential Notice Party #002997 | 10022 |
| | x | Confidential Notice Party #002998 | 07670 |
| | x | Confidential Notice Party #002999 | 11021 |
| | x | Confidential Notice Party #003000 | 34112 |
| | x | Confidential Notice Party #003001 | 10005-4404 |
| | x | Confidential Notice Party #003002 | 3115 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003003 | |
| | x | Confidential Notice Party #003004 | |
| | x | Confidential Notice Party #003005 | |
| | x | Confidential Notice Party #003006 | |
| | x | Confidential Notice Party #003007 | |
| | x | Confidential Notice Party #003008 | |
| | x | Confidential Notice Party #003009 | |
| | x | Confidential Notice Party #003010 | |
| | x | Confidential Notice Party #003011 | |
| | x | Confidential Notice Party #003012 | |
| | x | Confidential Notice Party #003013 | |
| | x | Confidential Notice Party #003014 | |
| | x | Confidential Notice Party #003015 | |
| | x | Confidential Notice Party #003016 | |
| | x | Confidential Notice Party #003017 | |
| | x | Confidential Notice Party #003018 | |
| | x | Confidential Notice Party #003019 | |
| | x | Confidential Notice Party #003020 | |
| | x | Confidential Notice Party #003021 | |
| | x | Confidential Notice Party #003022 | |
| | x | Confidential Notice Party #003023 | |
| | x | Confidential Notice Party #003024 | |
| | x | Confidential Notice Party #003025 | |
| | x | Confidential Notice Party #003026 | |
| | x | Confidential Notice Party #003027 | |
| | x | Confidential Notice Party #003028 | |
| | x | Confidential Notice Party #003029 | |
| | x | Confidential Notice Party #003030 | |
| | x | Confidential Notice Party #003031 | |
| | x | Confidential Notice Party #003032 | |
| | x | Confidential Notice Party #003033 | |
| | x | Confidential Notice Party #003034 | |
| | x | Confidential Notice Party #003035 | |
| | x | Confidential Notice Party #003036 | |
| | x | Confidential Notice Party #003037 | |
| | x | Confidential Notice Party #003038 | |
| | x | Confidential Notice Party #003039 | |
| | x | Confidential Notice Party #003040 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003041 | |
| | x | Confidential Notice Party #003042 | |
| | x | Confidential Notice Party #003043 | |
| | x | Confidential Notice Party #003044 | |
| | x | Confidential Notice Party #003045 | |
| | x | Confidential Notice Party #003046 | |
| | x | Confidential Notice Party #003047 | |
| | x | Confidential Notice Party #003048 | |
| | x | Confidential Notice Party #003049 | |
| | x | Confidential Notice Party #003050 | |
| | x | Confidential Notice Party #003051 | |
| | x | Confidential Notice Party #003052 | |
| | x | Confidential Notice Party #003053 | |
| | x | Confidential Notice Party #003054 | |
| | x | Confidential Notice Party #003055 | |
| | x | Confidential Notice Party #003056 | |
| | x | Confidential Notice Party #003057 | |
| | x | Confidential Notice Party #003058 | |
| | x | Confidential Notice Party #003059 | |
| | x | Confidential Notice Party #003060 | |
| | x | Confidential Notice Party #003061 | |
| | x | Confidential Notice Party #003062 | |
| | x | Confidential Notice Party #003063 | |
| | x | Confidential Notice Party #003064 | |
| | x | Confidential Notice Party #003065 | |
| | x | Confidential Notice Party #003066 | |
| | x | Confidential Notice Party #003067 | |
| | x | Confidential Notice Party #003068 | |
| | x | Confidential Notice Party #003069 | |
| | x | Confidential Notice Party #003070 | |
| | x | Confidential Notice Party #003071 | |
| | x | Confidential Notice Party #003072 | |
| | x | Confidential Notice Party #003073 | |
| | x | Confidential Notice Party #003074 | |
| | x | Confidential Notice Party #003075 | |
| | x | Confidential Notice Party #003076 | |
| | x | Confidential Notice Party #003077 | |
| | x | Confidential Notice Party #003078 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003079 | |
| | x | Confidential Notice Party #003080 | |
| | x | Confidential Notice Party #003081 | |
| | x | Confidential Notice Party #003082 | |
| | x | Confidential Notice Party #003083 | |
| | x | Confidential Notice Party #003084 | |
| | x | Confidential Notice Party #003085 | |
| | x | Confidential Notice Party #003086 | |
| | x | Confidential Notice Party #003087 | |
| | x | Confidential Notice Party #003088 | |
| | x | Confidential Notice Party #003089 | |
| | x | Confidential Notice Party #003090 | |
| | x | Confidential Notice Party #003091 | |
| | x | Confidential Notice Party #003092 | |
| | x | Confidential Notice Party #003093 | |
| | x | Confidential Notice Party #003094 | |
| | x | Confidential Notice Party #003095 | |
| | x | Confidential Notice Party #003096 | |
| | x | Confidential Notice Party #003097 | |
| | x | Confidential Notice Party #003098 | |
| | x | Confidential Notice Party #003099 | |
| | x | Confidential Notice Party #003100 | |
| | x | Confidential Notice Party #003101 | |
| | x | Confidential Notice Party #003102 | |
| | x | Confidential Notice Party #003103 | |
| | x | Confidential Notice Party #003104 | |
| | x | Confidential Notice Party #003105 | |
| | x | Confidential Notice Party #003106 | |
| | x | Confidential Notice Party #003107 | |
| | x | Confidential Notice Party #003108 | |
| | x | Confidential Notice Party #003109 | |
| | x | Confidential Notice Party #003110 | |
| | x | Confidential Notice Party #003111 | |
| | x | Confidential Notice Party #003112 | |
| | x | Confidential Notice Party #003113 | |
| | x | Confidential Notice Party #003114 | |
| | x | Confidential Notice Party #003115 | |
| | x | Confidential Notice Party #003116 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003117 | |
| | x | Confidential Notice Party #003118 | |
| | x | Confidential Notice Party #003119 | |
| | x | Confidential Notice Party #003120 | |
| | x | Confidential Notice Party #003121 | |
| | x | Confidential Notice Party #003122 | |
| | x | Confidential Notice Party #003123 | |
| | x | Confidential Notice Party #003124 | |
| | x | Confidential Notice Party #003125 | |
| | x | Confidential Notice Party #003126 | |
| | x | Confidential Notice Party #003127 | |
| | x | Confidential Notice Party #003128 | |
| | x | Confidential Notice Party #003129 | |
| | x | Confidential Notice Party #003130 | |
| | x | Confidential Notice Party #003131 | |
| | x | Confidential Notice Party #003132 | |
| | x | Confidential Notice Party #003133 | |
| | x | Confidential Notice Party #003134 | |
| | x | Confidential Notice Party #003135 | |
| | x | Confidential Notice Party #003136 | |
| | x | Confidential Notice Party #003137 | |
| | x | Confidential Notice Party #003138 | |
| | x | Confidential Notice Party #003139 | |
| | x | Confidential Notice Party #003140 | |
| | x | Confidential Notice Party #003141 | |
| | x | Confidential Notice Party #003142 | |
| | x | Confidential Notice Party #003143 | |
| | x | Confidential Notice Party #003144 | |
| | x | Confidential Notice Party #003145 | |
| | x | Confidential Notice Party #003146 | |
| | x | Confidential Notice Party #003147 | |
| | x | Confidential Notice Party #003148 | |
| | x | Confidential Notice Party #003149 | |
| | x | Confidential Notice Party #003150 | |
| | x | Confidential Notice Party #003151 | |
| | x | Confidential Notice Party #003152 | |
| | x | Confidential Notice Party #003153 | |
| | x | Confidential Notice Party #003154 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003155 | |
| | x | Confidential Notice Party #003156 | |
| | x | Confidential Notice Party #003157 | |
| | x | Confidential Notice Party #003158 | |
| | x | Confidential Notice Party #003159 | |
| | x | Confidential Notice Party #003160 | |
| | x | Confidential Notice Party #003161 | |
| | x | Confidential Notice Party #003162 | |
| | x | Confidential Notice Party #003163 | |
| | x | Confidential Notice Party #003164 | |
| | x | Confidential Notice Party #003165 | |
| | x | Confidential Notice Party #003166 | |
| | x | Confidential Notice Party #003167 | |
| | x | Confidential Notice Party #003168 | |
| | x | Confidential Notice Party #003169 | |
| | x | Confidential Notice Party #003170 | |
| | x | Confidential Notice Party #003171 | |
| | x | Confidential Notice Party #003172 | |
| | x | Confidential Notice Party #003173 | |
| | x | Confidential Notice Party #003174 | |
| | x | Confidential Notice Party #003175 | |
| | x | Confidential Notice Party #003176 | |
| | x | Confidential Notice Party #003177 | |
| | x | Confidential Notice Party #003178 | |
| | x | Confidential Notice Party #003179 | |
| | x | Confidential Notice Party #003180 | |
| | x | Confidential Notice Party #003181 | |
| | x | Confidential Notice Party #003182 | |
| | x | Confidential Notice Party #003183 | |
| | x | Confidential Notice Party #003184 | |
| | x | Confidential Notice Party #003185 | |
| | x | Confidential Notice Party #003186 | |
| | x | Confidential Notice Party #003187 | |
| | x | Confidential Notice Party #003188 | |
| | x | Confidential Notice Party #003189 | |
| | x | Confidential Notice Party #003190 | |
| | x | Confidential Notice Party #003191 | |
| | x | Confidential Notice Party #003192 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003193 | |
| | x | Confidential Notice Party #003194 | |
| | x | Confidential Notice Party #003195 | |
| | x | Confidential Notice Party #003196 | |
| | x | Confidential Notice Party #003197 | |
| | x | Confidential Notice Party #003198 | |
| | x | Confidential Notice Party #003199 | |
| | x | Confidential Notice Party #003200 | |
| | x | Confidential Notice Party #003201 | |
| | x | Confidential Notice Party #003202 | |
| | x | Confidential Notice Party #003203 | |
| | x | Confidential Notice Party #003204 | |
| | x | Confidential Notice Party #003205 | |
| | x | Confidential Notice Party #003206 | |
| | x | Confidential Notice Party #003207 | |
| | x | Confidential Notice Party #003208 | |
| | x | Confidential Notice Party #003209 | |
| | x | Confidential Notice Party #003210 | |
| | x | Confidential Notice Party #003211 | |
| | x | Confidential Notice Party #003212 | |
| | x | Confidential Notice Party #003213 | |
| | x | Confidential Notice Party #003214 | |
| | x | Confidential Notice Party #003215 | |
| | x | Confidential Notice Party #003216 | |
| | x | Confidential Notice Party #003217 | |
| | x | Confidential Notice Party #003218 | |
| | x | Confidential Notice Party #003219 | |
| | x | Confidential Notice Party #003220 | |
| | x | Confidential Notice Party #003221 | |
| | x | Confidential Notice Party #003222 | |
| | x | Confidential Notice Party #003223 | |
| | x | Confidential Notice Party #003224 | |
| | x | Confidential Notice Party #003225 | |
| | x | Confidential Notice Party #003226 | |
| | x | Confidential Notice Party #003227 | |
| | x | Confidential Notice Party #003228 | |
| | x | Confidential Notice Party #003229 | |
| | x | Confidential Notice Party #003230 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003231 | |
| | x | Confidential Notice Party #003232 | |
| | x | Confidential Notice Party #003233 | |
| | x | Confidential Notice Party #003234 | |
| | x | Confidential Notice Party #003235 | |
| | x | Confidential Notice Party #003236 | |
| | x | Confidential Notice Party #003237 | |
| | x | Confidential Notice Party #003238 | |
| | x | Confidential Notice Party #003239 | |
| | x | Confidential Notice Party #003240 | |
| | x | Confidential Notice Party #003241 | |
| | x | Confidential Notice Party #003242 | |
| | x | Confidential Notice Party #003243 | |
| | x | Confidential Notice Party #003244 | |
| | x | Confidential Notice Party #003245 | |
| | x | Confidential Notice Party #003246 | |
| | x | Confidential Notice Party #003247 | |
| | x | Confidential Notice Party #003248 | |
| | x | Confidential Notice Party #003249 | |
| | x | Confidential Notice Party #003250 | |
| | x | Confidential Notice Party #003251 | |
| | x | Confidential Notice Party #003252 | |
| | x | Confidential Notice Party #003253 | |
| | x | Confidential Notice Party #003254 | |
| | x | Confidential Notice Party #003255 | |
| | x | Confidential Notice Party #003256 | |
| | x | Confidential Notice Party #003257 | |
| | x | Confidential Notice Party #003258 | |
| | x | Confidential Notice Party #003259 | |
| | x | Confidential Notice Party #003260 | |
| | x | Confidential Notice Party #003261 | |
| | x | Confidential Notice Party #003262 | |
| | x | Confidential Notice Party #003263 | |
| | x | Confidential Notice Party #003264 | |
| | x | Confidential Notice Party #003265 | |
| | x | Confidential Notice Party #003266 | |
| | x | Confidential Notice Party #003267 | |
| | x | Confidential Notice Party #003268 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003269 | |
| | x | Confidential Notice Party #003270 | |
| | x | Confidential Notice Party #003271 | |
| | x | Confidential Notice Party #003272 | |
| | x | Confidential Notice Party #003273 | |
| | x | Confidential Notice Party #003274 | |
| | x | Confidential Notice Party #003275 | |
| | x | Confidential Notice Party #003276 | |
| | x | Confidential Notice Party #003277 | |
| | x | Confidential Notice Party #003278 | |
| | x | Confidential Notice Party #003279 | |
| | x | Confidential Notice Party #003280 | |
| | x | Confidential Notice Party #003281 | |
| | x | Confidential Notice Party #003282 | |
| | x | Confidential Notice Party #003283 | |
| | x | Confidential Notice Party #003284 | |
| | x | Confidential Notice Party #003285 | |
| | x | Confidential Notice Party #003286 | |
| | x | Confidential Notice Party #003287 | |
| | x | Confidential Notice Party #003288 | |
| | x | Confidential Notice Party #003289 | |
| | x | Confidential Notice Party #003290 | |
| | x | Confidential Notice Party #003291 | |
| | x | Confidential Notice Party #003292 | |
| | x | Confidential Notice Party #003293 | |
| | x | Confidential Notice Party #003294 | |
| | x | Confidential Notice Party #003295 | |
| | x | Confidential Notice Party #003296 | |
| | x | Confidential Notice Party #003297 | |
| | x | Confidential Notice Party #003298 | |
| | x | Confidential Notice Party #003299 | |
| | x | Confidential Notice Party #003300 | |
| | x | Confidential Notice Party #003301 | |
| | x | Confidential Notice Party #003302 | |
| | x | Confidential Notice Party #003303 | |
| | x | Confidential Notice Party #003304 | |
| | x | Confidential Notice Party #003305 | |
| | x | Confidential Notice Party #003306 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|----------------|----------|
| | x | Confidential Notice Party #003307 | |
| | x | Confidential Notice Party #003308 | |
| | x | Confidential Notice Party #003309 | |
| | x | Confidential Notice Party #003310 | |
| | x | Confidential Notice Party #003311 | |
| | x | Confidential Notice Party #003312 | |
| | x | Confidential Notice Party #003313 | |
| | x | Confidential Notice Party #003314 | |
| | x | Confidential Notice Party #003315 | |
| | x | Confidential Notice Party #003316 | |
| | x | Confidential Notice Party #003317 | |
| | x | Confidential Notice Party #003318 | |
| | x | Confidential Notice Party #003319 | |
| | x | Confidential Notice Party #003320 | |
| | x | Confidential Notice Party #003321 | |
| | x | Confidential Notice Party #003322 | |
| | x | Confidential Notice Party #003323 | |
| | x | Confidential Notice Party #003324 | |
| | x | Confidential Notice Party #003325 | |
| | x | Confidential Notice Party #003326 | |
| | x | Confidential Notice Party #003327 | |
| | x | Confidential Notice Party #003328 | |
| | x | Confidential Notice Party #003329 | |
| | x | Confidential Notice Party #003330 | |
| | x | Confidential Notice Party #003331 | |
| | x | Confidential Notice Party #003332 | |
| | x | Confidential Notice Party #003333 | |
| | x | Confidential Notice Party #003334 | |
| | x | Confidential Notice Party #003335 | |
| | x | Confidential Notice Party #003336 | |
| | x | Confidential Notice Party #003337 | |
| | x | Confidential Notice Party #003338 | |
| | x | Confidential Notice Party #003339 | |
| | x | Confidential Notice Party #003340 | |
| | x | Confidential Notice Party #003341 | |
| | x | Confidential Notice Party #003342 | |
| | x | Confidential Notice Party #003343 | |
| | x | Confidential Notice Party #003344 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003345 | |
| | x | Confidential Notice Party #003346 | |
| | x | Confidential Notice Party #003347 | |
| | x | Confidential Notice Party #003348 | |
| | x | Confidential Notice Party #003349 | |
| | x | Confidential Notice Party #003350 | |
| | x | Confidential Notice Party #003351 | |
| | x | Confidential Notice Party #003352 | |
| | x | Confidential Notice Party #003353 | |
| | x | Confidential Notice Party #003354 | |
| | x | Confidential Notice Party #003355 | |
| | x | Confidential Notice Party #003356 | |
| | x | Confidential Notice Party #003357 | |
| | x | Confidential Notice Party #003358 | |
| | x | Confidential Notice Party #003359 | |
| | x | Confidential Notice Party #003360 | |
| | x | Confidential Notice Party #003361 | |
| | x | Confidential Notice Party #003362 | |
| | x | Confidential Notice Party #003363 | |
| | x | Confidential Notice Party #003364 | |
| | x | Confidential Notice Party #003365 | |
| | x | Confidential Notice Party #003366 | |
| | x | Confidential Notice Party #003367 | |
| | x | Confidential Notice Party #003368 | |
| | x | Confidential Notice Party #003369 | |
| | x | Confidential Notice Party #003370 | |
| | x | Confidential Notice Party #003371 | |
| | x | Confidential Notice Party #003372 | |
| | x | Confidential Notice Party #003373 | |
| | x | Confidential Notice Party #003374 | |
| | x | Confidential Notice Party #003375 | |
| | x | Confidential Notice Party #003376 | |
| | x | Confidential Notice Party #003377 | |
| | x | Confidential Notice Party #003378 | |
| | x | Confidential Notice Party #003379 | |
| | x | Confidential Notice Party #003380 | |
| | x | Confidential Notice Party #003381 | |
| | x | Confidential Notice Party #003382 | |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #003383 | |
| | x | Confidential Notice Party #003384 | |
| | x | Confidential Notice Party #003385 | |
| | x | Confidential Notice Party #003386 | |
| | x | Confidential Notice Party #003387 | |
| | x | Confidential Notice Party #003388 | |
| | x | Confidential Notice Party #003389 | |
| | x | Confidential Notice Party #003390 | |
| | x | Confidential Notice Party #003391 | |
| | x | Confidential Notice Party #003392 | |
| | x | Confidential Notice Party #003393 | |
| | x | Confidential Notice Party #003394 | |
| | x | Confidential Notice Party #003395 | |
| | x | Confidential Notice Party #003396 | |
| | x | Confidential Notice Party #003397 | |
| | x | Confidential Notice Party #003398 | |
| | x | Confidential Notice Party #003399 | |
| | x | Confidential Notice Party #003400 | |
| | x | Confidential Notice Party #003401 | |
| | x | Confidential Notice Party #003402 | |
| | x | Confidential Notice Party #003403 | |
| | x | Confidential Notice Party #003404 | |
| | x | Confidential Notice Party #003405 | |
| | x | Confidential Notice Party #003406 | |
| | x | Confidential Notice Party #003407 | |
| | x | Confidential Notice Party #003408 | |
| | x | Confidential Notice Party #003409 | |
| | x | Confidential Notice Party #003410 | |
| | x | Confidential Notice Party #003411 | |
| | x | Confidential Notice Party #003412 | |
| | x | Confidential Notice Party #003413 | |
| | x | Confidential Notice Party #003414 | |
| | x | Confidential Notice Party #003415 | |
| | x | Confidential Notice Party #003416 | |
| | x | Confidential Notice Party #003417 | |
| | x | Confidential Notice Party #003418 | |
| | x | Confidential Notice Party #003419 | |
| | x | Confidential Notice Party #003420 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003421 | |
| | x | Confidential Notice Party #003422 | |
| | x | Confidential Notice Party #003423 | |
| | x | Confidential Notice Party #003424 | |
| | x | Confidential Notice Party #003425 | |
| | x | Confidential Notice Party #003426 | |
| | x | Confidential Notice Party #003427 | |
| | x | Confidential Notice Party #003428 | |
| | x | Confidential Notice Party #003429 | |
| | x | Confidential Notice Party #003430 | |
| | x | Confidential Notice Party #003431 | |
| | x | Confidential Notice Party #003432 | |
| | x | Confidential Notice Party #003433 | |
| | x | Confidential Notice Party #003434 | |
| | x | Confidential Notice Party #003435 | |
| | x | Confidential Notice Party #003436 | |
| | x | Confidential Notice Party #003437 | |
| | x | Confidential Notice Party #003438 | |
| | x | Confidential Notice Party #003439 | |
| | x | Confidential Notice Party #003440 | |
| | x | Confidential Notice Party #003441 | |
| | x | Confidential Notice Party #003442 | |
| | x | Confidential Notice Party #003443 | |
| | x | Confidential Notice Party #003444 | |
| | x | Confidential Notice Party #003445 | |
| | x | Confidential Notice Party #003446 | |
| | x | Confidential Notice Party #003447 | |
| | x | Confidential Notice Party #003448 | |
| | x | Confidential Notice Party #003449 | |
| | x | Confidential Notice Party #003450 | |
| | x | Confidential Notice Party #003451 | |
| | x | Confidential Notice Party #003452 | |
| | x | Confidential Notice Party #003453 | |
| | x | Confidential Notice Party #003454 | |
| | x | Confidential Notice Party #003455 | |
| | x | Confidential Notice Party #003456 | |
| | x | Confidential Notice Party #003457 | |
| | x | Confidential Notice Party #003458 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003459 | |
| | x | Confidential Notice Party #003460 | |
| | x | Confidential Notice Party #003461 | |
| | x | Confidential Notice Party #003462 | |
| | x | Confidential Notice Party #003463 | |
| | x | Confidential Notice Party #003464 | |
| | x | Confidential Notice Party #003465 | |
| | x | Confidential Notice Party #003466 | |
| | x | Confidential Notice Party #003467 | |
| | x | Confidential Notice Party #003468 | |
| | x | Confidential Notice Party #003469 | |
| | x | Confidential Notice Party #003470 | |
| | x | Confidential Notice Party #003471 | |
| | x | Confidential Notice Party #003472 | |
| | x | Confidential Notice Party #003473 | |
| | x | Confidential Notice Party #003474 | |
| | x | Confidential Notice Party #003475 | |
| | x | Confidential Notice Party #003476 | |
| | x | Confidential Notice Party #003477 | |
| | x | Confidential Notice Party #003478 | |
| | x | Confidential Notice Party #003479 | |
| | x | Confidential Notice Party #003480 | |
| | x | Confidential Notice Party #003481 | |
| | x | Confidential Notice Party #003482 | |
| | x | Confidential Notice Party #003483 | |
| | x | Confidential Notice Party #003484 | |
| | x | Confidential Notice Party #003485 | |
| | x | Confidential Notice Party #003486 | |
| | x | Confidential Notice Party #003487 | |
| | x | Confidential Notice Party #003488 | |
| | x | Confidential Notice Party #003489 | |
| | x | Confidential Notice Party #003490 | |
| | x | Confidential Notice Party #003491 | |
| | x | Confidential Notice Party #003492 | |
| | x | Confidential Notice Party #003493 | |
| | x | Confidential Notice Party #003494 | |
| | x | Confidential Notice Party #003495 | |
| | x | Confidential Notice Party #003496 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003497 | |
| | x | Confidential Notice Party #003498 | |
| | x | Confidential Notice Party #003499 | |
| | x | Confidential Notice Party #003500 | |
| | x | Confidential Notice Party #003501 | |
| | x | Confidential Notice Party #003502 | |
| | x | Confidential Notice Party #003503 | |
| | x | Confidential Notice Party #003504 | |
| | x | Confidential Notice Party #003505 | |
| | x | Confidential Notice Party #003506 | |
| | x | Confidential Notice Party #003507 | |
| | x | Confidential Notice Party #003508 | |
| | x | Confidential Notice Party #003509 | |
| | x | Confidential Notice Party #003510 | |
| | x | Confidential Notice Party #003511 | |
| | x | Confidential Notice Party #003512 | |
| | x | Confidential Notice Party #003513 | |
| | x | Confidential Notice Party #003514 | |
| | x | Confidential Notice Party #003515 | |
| | x | Confidential Notice Party #003516 | |
| | x | Confidential Notice Party #003517 | |
| | x | Confidential Notice Party #003518 | |
| | x | Confidential Notice Party #003519 | |
| | x | Confidential Notice Party #003520 | |
| | x | Confidential Notice Party #003521 | |
| | x | Confidential Notice Party #003522 | |
| | x | Confidential Notice Party #003523 | |
| | x | Confidential Notice Party #003524 | |
| | x | Confidential Notice Party #003525 | |
| | x | Confidential Notice Party #003526 | |
| | x | Confidential Notice Party #003527 | |
| | x | Confidential Notice Party #003528 | |
| | x | Confidential Notice Party #003529 | |
| | x | Confidential Notice Party #003530 | |
| | x | Confidential Notice Party #003531 | |
| | x | Confidential Notice Party #003532 | |
| | x | Confidential Notice Party #003533 | |
| | x | Confidential Notice Party #003534 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #003535 |  |
|  | x | Confidential Notice Party #003536 |  |
|  | x | Confidential Notice Party #003537 |  |
|  | x | Confidential Notice Party #003538 |  |
|  | x | Confidential Notice Party #003539 |  |
|  | x | Confidential Notice Party #003540 |  |
|  | x | Confidential Notice Party #003541 |  |
|  | x | Confidential Notice Party #003542 |  |
|  | x | Confidential Notice Party #003543 |  |
|  | x | Confidential Notice Party #003544 |  |
|  | x | Confidential Notice Party #003545 |  |
|  | x | Confidential Notice Party #003546 |  |
|  | x | Confidential Notice Party #003547 |  |
|  | x | Confidential Notice Party #003548 |  |
|  | x | Confidential Notice Party #003549 |  |
|  | x | Confidential Notice Party #003550 |  |
|  | x | Confidential Notice Party #003551 |  |
|  | x | Confidential Notice Party #003552 |  |
|  | x | Confidential Notice Party #003553 |  |
|  | x | Confidential Notice Party #003554 |  |
|  | x | Confidential Notice Party #003555 |  |
|  | x | Confidential Notice Party #003556 |  |
|  | x | Confidential Notice Party #003557 |  |
|  | x | Confidential Notice Party #003558 |  |
|  | x | Confidential Notice Party #003559 |  |
|  | x | Confidential Notice Party #003560 |  |
|  | x | Confidential Notice Party #003561 |  |
|  | x | Confidential Notice Party #003562 |  |
|  | x | Confidential Notice Party #003563 |  |
|  | x | Confidential Notice Party #003564 |  |
|  | x | Confidential Notice Party #003565 |  |
|  | x | Confidential Notice Party #003566 |  |
|  | x | Confidential Notice Party #003567 |  |
|  | x | Confidential Notice Party #003568 |  |
|  | x | Confidential Notice Party #003569 |  |
|  | x | Confidential Notice Party #003570 |  |
|  | x | Confidential Notice Party #003571 |  |
|  | x | Confidential Notice Party #003572 |  |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #003573 |  |
|  | x | Confidential Notice Party #003574 |  |
|  | x | Confidential Notice Party #003575 |  |
|  | x | Confidential Notice Party #003576 |  |
|  | x | Confidential Notice Party #003577 |  |
|  | x | Confidential Notice Party #003578 |  |
|  | x | Confidential Notice Party #003579 |  |
|  | x | Confidential Notice Party #003580 |  |
|  | x | Confidential Notice Party #003581 |  |
|  | x | Confidential Notice Party #003582 |  |
|  | x | Confidential Notice Party #003583 |  |
|  | x | Confidential Notice Party #003584 |  |
|  | x | Confidential Notice Party #003585 |  |
|  | x | Confidential Notice Party #003586 |  |
|  | x | Confidential Notice Party #003587 |  |
|  | x | Confidential Notice Party #003588 |  |
|  | x | Confidential Notice Party #003589 |  |
|  | x | Confidential Notice Party #003590 |  |
|  | x | Confidential Notice Party #003591 |  |
|  | x | Confidential Notice Party #003592 |  |
|  | x | Confidential Notice Party #003593 |  |
|  | x | Confidential Notice Party #003594 |  |
|  | x | Confidential Notice Party #003595 |  |
|  | x | Confidential Notice Party #003596 |  |
|  | x | Confidential Notice Party #003597 |  |
|  | x | Confidential Notice Party #003598 |  |
|  | x | Confidential Notice Party #003599 |  |
|  | x | Confidential Notice Party #003600 |  |
|  | x | Confidential Notice Party #003601 |  |
|  | x | Confidential Notice Party #003602 |  |
|  | x | Confidential Notice Party #003603 |  |
|  | x | Confidential Notice Party #003604 |  |
|  | x | Confidential Notice Party #003605 |  |
|  | x | Confidential Notice Party #003606 |  |
|  | x | Confidential Notice Party #003607 |  |
|  | x | Confidential Notice Party #003608 |  |
|  | x | Confidential Notice Party #003609 |  |
|  | x | Confidential Notice Party #003610 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003611 | |
| | x | Confidential Notice Party #003612 | |
| | x | Confidential Notice Party #003613 | |
| | x | Confidential Notice Party #003614 | |
| | x | Confidential Notice Party #003615 | |
| | x | Confidential Notice Party #003616 | |
| | x | Confidential Notice Party #003617 | |
| | x | Confidential Notice Party #003618 | |
| | x | Confidential Notice Party #003619 | |
| | x | Confidential Notice Party #003620 | |
| | x | Confidential Notice Party #003621 | |
| | x | Confidential Notice Party #003622 | |
| | x | Confidential Notice Party #003623 | |
| | x | Confidential Notice Party #003624 | |
| | x | Confidential Notice Party #003625 | |
| | x | Confidential Notice Party #003626 | |
| | x | Confidential Notice Party #003627 | |
| | x | Confidential Notice Party #003628 | |
| | x | Confidential Notice Party #003629 | |
| | x | Confidential Notice Party #003630 | |
| | x | Confidential Notice Party #003631 | |
| | x | Confidential Notice Party #003632 | |
| | x | Confidential Notice Party #003633 | |
| | x | Confidential Notice Party #003634 | |
| | x | Confidential Notice Party #003635 | |
| | x | Confidential Notice Party #003636 | |
| | x | Confidential Notice Party #003637 | |
| | x | Confidential Notice Party #003638 | |
| | x | Confidential Notice Party #003639 | |
| | x | Confidential Notice Party #003640 | |
| | x | Confidential Notice Party #003641 | |
| | x | Confidential Notice Party #003642 | |
| | x | Confidential Notice Party #003643 | |
| | x | Confidential Notice Party #003644 | |
| | x | Confidential Notice Party #003645 | |
| | x | Confidential Notice Party #003646 | |
| | x | Confidential Notice Party #003647 | |
| | x | Confidential Notice Party #003648 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #003649 | |
| | x | Confidential Notice Party #003650 | |
| | x | Confidential Notice Party #003651 | |
| | x | Confidential Notice Party #003652 | |
| | x | Confidential Notice Party #003653 | |
| | x | Confidential Notice Party #003654 | |
| | x | Confidential Notice Party #003655 | |
| | x | Confidential Notice Party #003656 | |
| | x | Confidential Notice Party #003657 | |
| | x | Confidential Notice Party #003658 | |
| | x | Confidential Notice Party #003659 | |
| | x | Confidential Notice Party #003660 | |
| | x | Confidential Notice Party #003661 | |
| | x | Confidential Notice Party #003662 | |
| | x | Confidential Notice Party #003663 | |
| | x | Confidential Notice Party #003664 | |
| | x | Confidential Notice Party #003665 | |
| | x | Confidential Notice Party #003666 | |
| | x | Confidential Notice Party #003667 | |
| | x | Confidential Notice Party #003668 | |
| | x | Confidential Notice Party #003669 | |
| | x | Confidential Notice Party #003670 | |
| | x | Confidential Notice Party #003671 | |
| | x | Confidential Notice Party #003672 | |
| | x | Confidential Notice Party #003673 | |
| | x | Confidential Notice Party #003674 | |
| | x | Confidential Notice Party #003675 | |
| | x | Confidential Notice Party #003676 | |
| | x | Confidential Notice Party #003677 | |
| | x | Confidential Notice Party #003678 | |
| | x | Confidential Notice Party #003679 | |
| | x | Confidential Notice Party #003680 | |
| | x | Confidential Notice Party #003681 | |
| | x | Confidential Notice Party #003682 | |
| | x | Confidential Notice Party #003683 | |
| | x | Confidential Notice Party #003684 | |
| | x | Confidential Notice Party #003685 | |
| | x | Confidential Notice Party #003686 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003687 | |
| | x | Confidential Notice Party #003688 | |
| | x | Confidential Notice Party #003689 | |
| | x | Confidential Notice Party #003690 | |
| | x | Confidential Notice Party #003691 | |
| | x | Confidential Notice Party #003692 | |
| | x | Confidential Notice Party #003693 | |
| | x | Confidential Notice Party #003694 | |
| | x | Confidential Notice Party #003695 | |
| | x | Confidential Notice Party #003696 | |
| | x | Confidential Notice Party #003697 | |
| | x | Confidential Notice Party #003698 | |
| | x | Confidential Notice Party #003699 | |
| | x | Confidential Notice Party #003700 | |
| | x | Confidential Notice Party #003701 | |
| | x | Confidential Notice Party #003702 | |
| | x | Confidential Notice Party #003703 | |
| | x | Confidential Notice Party #003704 | |
| | x | Confidential Notice Party #003705 | |
| | x | Confidential Notice Party #003706 | |
| | x | Confidential Notice Party #003707 | |
| | x | Confidential Notice Party #003708 | |
| | x | Confidential Notice Party #003709 | |
| | x | Confidential Notice Party #003710 | |
| | x | Confidential Notice Party #003711 | |
| | x | Confidential Notice Party #003712 | |
| | x | Confidential Notice Party #003713 | |
| | x | Confidential Notice Party #003714 | |
| | x | Confidential Notice Party #003715 | |
| | x | Confidential Notice Party #003716 | |
| | x | Confidential Notice Party #003717 | |
| | x | Confidential Notice Party #003718 | |
| | x | Confidential Notice Party #003719 | |
| | x | Confidential Notice Party #003720 | |
| | x | Confidential Notice Party #003721 | |
| | x | Confidential Notice Party #003722 | |
| | x | Confidential Notice Party #003723 | |
| | x | Confidential Notice Party #003724 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003725 | |
| | x | Confidential Notice Party #003726 | |
| | x | Confidential Notice Party #003727 | |
| | x | Confidential Notice Party #003728 | |
| | x | Confidential Notice Party #003729 | |
| | x | Confidential Notice Party #003730 | |
| | x | Confidential Notice Party #003731 | |
| | x | Confidential Notice Party #003732 | |
| | x | Confidential Notice Party #003733 | |
| | x | Confidential Notice Party #003734 | |
| | x | Confidential Notice Party #003735 | |
| | x | Confidential Notice Party #003736 | |
| | x | Confidential Notice Party #003737 | |
| | x | Confidential Notice Party #003738 | |
| | x | Confidential Notice Party #003739 | |
| | x | Confidential Notice Party #003740 | |
| | x | Confidential Notice Party #003741 | |
| | x | Confidential Notice Party #003742 | |
| | x | Confidential Notice Party #003743 | |
| | x | Confidential Notice Party #003744 | |
| | x | Confidential Notice Party #003745 | |
| | x | Confidential Notice Party #003746 | |
| | x | Confidential Notice Party #003747 | |
| | x | Confidential Notice Party #003748 | |
| | x | Confidential Notice Party #003749 | |
| | x | Confidential Notice Party #003750 | |
| | x | Confidential Notice Party #003751 | |
| | x | Confidential Notice Party #003752 | |
| | x | Confidential Notice Party #003753 | |
| | x | Confidential Notice Party #003754 | |
| | x | Confidential Notice Party #003755 | |
| | x | Confidential Notice Party #003756 | |
| | x | Confidential Notice Party #003757 | |
| | x | Confidential Notice Party #003758 | |
| | x | Confidential Notice Party #003759 | |
| | x | Confidential Notice Party #003760 | |
| | x | Confidential Notice Party #003761 | |
| | x | Confidential Notice Party #003762 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003763 | |
| | x | Confidential Notice Party #003764 | |
| | x | Confidential Notice Party #003765 | |
| | x | Confidential Notice Party #003766 | |
| | x | Confidential Notice Party #003767 | |
| | x | Confidential Notice Party #003768 | |
| | x | Confidential Notice Party #003769 | |
| | x | Confidential Notice Party #003770 | |
| | x | Confidential Notice Party #003771 | |
| | x | Confidential Notice Party #003772 | |
| | x | Confidential Notice Party #003773 | |
| | x | Confidential Notice Party #003774 | |
| | x | Confidential Notice Party #003775 | |
| | x | Confidential Notice Party #003776 | |
| | x | Confidential Notice Party #003777 | |
| | x | Confidential Notice Party #003778 | |
| | x | Confidential Notice Party #003779 | |
| | x | Confidential Notice Party #003780 | |
| | x | Confidential Notice Party #003781 | |
| | x | Confidential Notice Party #003782 | |
| | x | Confidential Notice Party #003783 | |
| | x | Confidential Notice Party #003784 | |
| | x | Confidential Notice Party #003785 | |
| | x | Confidential Notice Party #003786 | |
| | x | Confidential Notice Party #003787 | |
| | x | Confidential Notice Party #003788 | |
| | x | Confidential Notice Party #003789 | |
| | x | Confidential Notice Party #003790 | |
| | x | Confidential Notice Party #003791 | |
| | x | Confidential Notice Party #003792 | |
| | x | Confidential Notice Party #003793 | |
| | x | Confidential Notice Party #003794 | |
| | x | Confidential Notice Party #003795 | |
| | x | Confidential Notice Party #003796 | |
| | x | Confidential Notice Party #003797 | |
| | x | Confidential Notice Party #003798 | |
| | x | Confidential Notice Party #003799 | |
| | x | Confidential Notice Party #003800 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #003801 | |
| | x | Confidential Notice Party #003802 | |
| | x | Confidential Notice Party #003803 | |
| | x | Confidential Notice Party #003804 | |
| | x | Confidential Notice Party #003805 | |
| | x | Confidential Notice Party #003806 | |
| | x | Confidential Notice Party #003807 | |
| | x | Confidential Notice Party #003808 | |
| | x | Confidential Notice Party #003809 | |
| | x | Confidential Notice Party #003810 | |
| | x | Confidential Notice Party #003811 | |
| | x | Confidential Notice Party #003812 | |
| | x | Confidential Notice Party #003813 | |
| | x | Confidential Notice Party #003814 | |
| | x | Confidential Notice Party #003815 | |
| | x | Confidential Notice Party #003816 | |
| | x | Confidential Notice Party #003817 | |
| | x | Confidential Notice Party #003818 | |
| | x | Confidential Notice Party #003819 | |
| | x | Confidential Notice Party #003820 | |
| | x | Confidential Notice Party #003821 | |
| | x | Confidential Notice Party #003822 | |
| | x | Confidential Notice Party #003823 | |
| | x | Confidential Notice Party #003824 | |
| | x | Confidential Notice Party #003825 | |
| | x | Confidential Notice Party #003826 | |
| | x | Confidential Notice Party #003827 | |
| | x | Confidential Notice Party #003828 | |
| | x | Confidential Notice Party #003829 | |
| | x | Confidential Notice Party #003830 | |
| | x | Confidential Notice Party #003831 | |
| | x | Confidential Notice Party #003832 | |
| | x | Confidential Notice Party #003833 | |
| | x | Confidential Notice Party #003834 | |
| | x | Confidential Notice Party #003835 | |
| | x | Confidential Notice Party #003836 | |
| | x | Confidential Notice Party #003837 | |
| | x | Confidential Notice Party #003838 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003839 | |
| | x | Confidential Notice Party #003840 | |
| | x | Confidential Notice Party #003841 | |
| | x | Confidential Notice Party #003842 | |
| | x | Confidential Notice Party #003843 | |
| | x | Confidential Notice Party #003844 | |
| | x | Confidential Notice Party #003845 | |
| | x | Confidential Notice Party #003846 | |
| | x | Confidential Notice Party #003847 | |
| | x | Confidential Notice Party #003848 | |
| | x | Confidential Notice Party #003849 | |
| | x | Confidential Notice Party #003850 | |
| | x | Confidential Notice Party #003851 | |
| | x | Confidential Notice Party #003852 | |
| | x | Confidential Notice Party #003853 | |
| | x | Confidential Notice Party #003854 | |
| | x | Confidential Notice Party #003855 | |
| | x | Confidential Notice Party #003856 | |
| | x | Confidential Notice Party #003857 | |
| | x | Confidential Notice Party #003858 | |
| | x | Confidential Notice Party #003859 | |
| | x | Confidential Notice Party #003860 | |
| | x | Confidential Notice Party #003861 | |
| | x | Confidential Notice Party #003862 | |
| | x | Confidential Notice Party #003863 | |
| | x | Confidential Notice Party #003864 | |
| | x | Confidential Notice Party #003865 | |
| | x | Confidential Notice Party #003866 | |
| | x | Confidential Notice Party #003867 | |
| | x | Confidential Notice Party #003868 | |
| | x | Confidential Notice Party #003869 | |
| | x | Confidential Notice Party #003870 | |
| | x | Confidential Notice Party #003871 | |
| | x | Confidential Notice Party #003872 | |
| | x | Confidential Notice Party #003873 | |
| | x | Confidential Notice Party #003874 | |
| | x | Confidential Notice Party #003875 | |
| | x | Confidential Notice Party #003876 | |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #003877 | |
| | x | Confidential Notice Party #003878 | |
| | x | Confidential Notice Party #003879 | |
| | x | Confidential Notice Party #003880 | |
| | x | Confidential Notice Party #003881 | |
| | x | Confidential Notice Party #003882 | |
| | x | Confidential Notice Party #003883 | |
| | x | Confidential Notice Party #003884 | |
| | x | Confidential Notice Party #003885 | |
| | x | Confidential Notice Party #003886 | |
| | x | Confidential Notice Party #003887 | |
| | x | Confidential Notice Party #003888 | |
| | x | Confidential Notice Party #003889 | |
| | x | Confidential Notice Party #003890 | |
| | x | Confidential Notice Party #003891 | |
| | x | Confidential Notice Party #003892 | |
| | x | Confidential Notice Party #003893 | |
| | x | Confidential Notice Party #003894 | |
| | x | Confidential Notice Party #003895 | |
| | x | Confidential Notice Party #003896 | |
| | x | Confidential Notice Party #003897 | |
| | x | Confidential Notice Party #003898 | |
| | x | Confidential Notice Party #003899 | |
| | x | Confidential Notice Party #003900 | |
| | x | Confidential Notice Party #003901 | |
| | x | Confidential Notice Party #003902 | |
| | x | Confidential Notice Party #003903 | |
| | x | Confidential Notice Party #003904 | |
| | x | Confidential Notice Party #003905 | |
| | x | Confidential Notice Party #003906 | |
| | x | Confidential Notice Party #003907 | |
| | x | Confidential Notice Party #003908 | |
| | x | Confidential Notice Party #003909 | |
| | x | Confidential Notice Party #003910 | |
| | x | Confidential Notice Party #003911 | |
| | x | Confidential Notice Party #003912 | |
| | x | Confidential Notice Party #003913 | |
| | x | Confidential Notice Party #003914 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003915 | |
| | x | Confidential Notice Party #003916 | |
| | x | Confidential Notice Party #003917 | |
| | x | Confidential Notice Party #003918 | |
| | x | Confidential Notice Party #003919 | |
| | x | Confidential Notice Party #003920 | |
| | x | Confidential Notice Party #003921 | |
| | x | Confidential Notice Party #003922 | |
| | x | Confidential Notice Party #003923 | |
| | x | Confidential Notice Party #003924 | |
| | x | Confidential Notice Party #003925 | |
| | x | Confidential Notice Party #003926 | |
| | x | Confidential Notice Party #003927 | |
| | x | Confidential Notice Party #003928 | |
| | x | Confidential Notice Party #003929 | |
| | x | Confidential Notice Party #003930 | |
| | x | Confidential Notice Party #003931 | |
| | x | Confidential Notice Party #003932 | |
| | x | Confidential Notice Party #003933 | |
| | x | Confidential Notice Party #003934 | |
| | x | Confidential Notice Party #003935 | |
| | x | Confidential Notice Party #003936 | |
| | x | Confidential Notice Party #003937 | |
| | x | Confidential Notice Party #003938 | |
| | x | Confidential Notice Party #003939 | |
| | x | Confidential Notice Party #003940 | |
| | x | Confidential Notice Party #003941 | |
| | x | Confidential Notice Party #003942 | |
| | x | Confidential Notice Party #003943 | |
| | x | Confidential Notice Party #003944 | |
| | x | Confidential Notice Party #003945 | |
| | x | Confidential Notice Party #003946 | |
| | x | Confidential Notice Party #003947 | |
| | x | Confidential Notice Party #003948 | |
| | x | Confidential Notice Party #003949 | |
| | x | Confidential Notice Party #003950 | |
| | x | Confidential Notice Party #003951 | |
| | x | Confidential Notice Party #003952 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003953 | |
| | x | Confidential Notice Party #003954 | |
| | x | Confidential Notice Party #003955 | |
| | x | Confidential Notice Party #003956 | |
| | x | Confidential Notice Party #003957 | |
| | x | Confidential Notice Party #003958 | |
| | x | Confidential Notice Party #003959 | |
| | x | Confidential Notice Party #003960 | |
| | x | Confidential Notice Party #003961 | |
| | x | Confidential Notice Party #003962 | |
| | x | Confidential Notice Party #003963 | |
| | x | Confidential Notice Party #003964 | |
| | x | Confidential Notice Party #003965 | |
| | x | Confidential Notice Party #003966 | |
| | x | Confidential Notice Party #003967 | |
| | x | Confidential Notice Party #003968 | |
| | x | Confidential Notice Party #003969 | |
| | x | Confidential Notice Party #003970 | |
| | x | Confidential Notice Party #003971 | |
| | x | Confidential Notice Party #003972 | |
| | x | Confidential Notice Party #003973 | |
| | x | Confidential Notice Party #003974 | |
| | x | Confidential Notice Party #003975 | |
| | x | Confidential Notice Party #003976 | |
| | x | Confidential Notice Party #003977 | |
| | x | Confidential Notice Party #003978 | |
| | x | Confidential Notice Party #003979 | |
| | x | Confidential Notice Party #003980 | |
| | x | Confidential Notice Party #003981 | |
| | x | Confidential Notice Party #003982 | |
| | x | Confidential Notice Party #003983 | |
| | x | Confidential Notice Party #003984 | |
| | x | Confidential Notice Party #003985 | |
| | x | Confidential Notice Party #003986 | |
| | x | Confidential Notice Party #003987 | |
| | x | Confidential Notice Party #003988 | |
| | x | Confidential Notice Party #003989 | |
| | x | Confidential Notice Party #003990 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #003991 | |
| | x | Confidential Notice Party #003992 | |
| | x | Confidential Notice Party #003993 | |
| | x | Confidential Notice Party #003994 | |
| | x | Confidential Notice Party #003995 | |
| | x | Confidential Notice Party #003996 | |
| | x | Confidential Notice Party #003997 | |
| | x | Confidential Notice Party #003998 | |
| | x | Confidential Notice Party #003999 | |
| | x | Confidential Notice Party #004000 | |
| | x | Confidential Notice Party #004001 | |
| | x | Confidential Notice Party #004002 | |
| | x | Confidential Notice Party #004003 | |
| | x | Confidential Notice Party #004004 | |
| | x | Confidential Notice Party #004005 | |
| | x | Confidential Notice Party #004006 | |
| | x | Confidential Notice Party #004007 | |
| | x | Confidential Notice Party #004008 | |
| | x | Confidential Notice Party #004009 | |
| | x | Confidential Notice Party #004010 | |
| | x | Confidential Notice Party #004011 | |
| | x | Confidential Notice Party #004012 | |
| | x | Confidential Notice Party #004013 | |
| | x | Confidential Notice Party #004014 | |
| | x | Confidential Notice Party #004015 | |
| | x | Confidential Notice Party #004016 | |
| | x | Confidential Notice Party #004017 | |
| | x | Confidential Notice Party #004018 | |
| | x | Confidential Notice Party #004019 | |
| | x | Confidential Notice Party #004020 | |
| | x | Confidential Notice Party #004021 | |
| | x | Confidential Notice Party #004022 | |
| | x | Confidential Notice Party #004023 | |
| | x | Confidential Notice Party #004024 | |
| | x | Confidential Notice Party #004025 | |
| | x | Confidential Notice Party #004026 | |
| | x | Confidential Notice Party #004027 | |
| | x | Confidential Notice Party #004028 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004029 | |
| | x | Confidential Notice Party #004030 | |
| | x | Confidential Notice Party #004031 | |
| | x | Confidential Notice Party #004032 | |
| | x | Confidential Notice Party #004033 | |
| | x | Confidential Notice Party #004034 | |
| | x | Confidential Notice Party #004035 | |
| | x | Confidential Notice Party #004036 | |
| | x | Confidential Notice Party #004037 | |
| | x | Confidential Notice Party #004038 | |
| | x | Confidential Notice Party #004039 | |
| | x | Confidential Notice Party #004040 | |
| | x | Confidential Notice Party #004041 | |
| | x | Confidential Notice Party #004042 | |
| | x | Confidential Notice Party #004043 | |
| | x | Confidential Notice Party #004044 | |
| | x | Confidential Notice Party #004045 | |
| | x | Confidential Notice Party #004046 | |
| | x | Confidential Notice Party #004047 | |
| | x | Confidential Notice Party #004048 | |
| | x | Confidential Notice Party #004049 | |
| | x | Confidential Notice Party #004050 | |
| | x | Confidential Notice Party #004051 | |
| | x | Confidential Notice Party #004052 | |
| | x | Confidential Notice Party #004053 | |
| | x | Confidential Notice Party #004054 | |
| | x | Confidential Notice Party #004055 | |
| | x | Confidential Notice Party #004056 | |
| | x | Confidential Notice Party #004057 | |
| | x | Confidential Notice Party #004058 | |
| | x | Confidential Notice Party #004059 | |
| | x | Confidential Notice Party #004060 | |
| | x | Confidential Notice Party #004061 | |
| | x | Confidential Notice Party #004062 | |
| | x | Confidential Notice Party #004063 | |
| | x | Confidential Notice Party #004064 | |
| | x | Confidential Notice Party #004065 | |
| | x | Confidential Notice Party #004066 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004067 | |
| | x | Confidential Notice Party #004068 | |
| | x | Confidential Notice Party #004069 | |
| | x | Confidential Notice Party #004070 | |
| | x | Confidential Notice Party #004071 | |
| | x | Confidential Notice Party #004072 | |
| | x | Confidential Notice Party #004073 | |
| | x | Confidential Notice Party #004074 | |
| | x | Confidential Notice Party #004075 | |
| | x | Confidential Notice Party #004076 | |
| | x | Confidential Notice Party #004077 | |
| | x | Confidential Notice Party #004078 | |
| | x | Confidential Notice Party #004079 | |
| | x | Confidential Notice Party #004080 | |
| | x | Confidential Notice Party #004081 | |
| | x | Confidential Notice Party #004082 | |
| | x | Confidential Notice Party #004083 | |
| | x | Confidential Notice Party #004084 | |
| | x | Confidential Notice Party #004085 | |
| | x | Confidential Notice Party #004086 | |
| | x | Confidential Notice Party #004087 | |
| | x | Confidential Notice Party #004088 | |
| | x | Confidential Notice Party #004089 | |
| | x | Confidential Notice Party #004090 | |
| | x | Confidential Notice Party #004091 | |
| | x | Confidential Notice Party #004092 | |
| | x | Confidential Notice Party #004093 | |
| | x | Confidential Notice Party #004094 | |
| | x | Confidential Notice Party #004095 | |
| | x | Confidential Notice Party #004096 | |
| | x | Confidential Notice Party #004097 | |
| | x | Confidential Notice Party #004098 | |
| | x | Confidential Notice Party #004099 | |
| | x | Confidential Notice Party #004100 | |
| | x | Confidential Notice Party #004101 | |
| | x | Confidential Notice Party #004102 | |
| | x | Confidential Notice Party #004103 | |
| | x | Confidential Notice Party #004104 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004105 | |
| | x | Confidential Notice Party #004106 | |
| | x | Confidential Notice Party #004107 | |
| | x | Confidential Notice Party #004108 | |
| | x | Confidential Notice Party #004109 | |
| | x | Confidential Notice Party #004110 | |
| | x | Confidential Notice Party #004111 | |
| | x | Confidential Notice Party #004112 | |
| | x | Confidential Notice Party #004113 | |
| | x | Confidential Notice Party #004114 | |
| | x | Confidential Notice Party #004115 | |
| | x | Confidential Notice Party #004116 | |
| | x | Confidential Notice Party #004117 | |
| | x | Confidential Notice Party #004118 | |
| | x | Confidential Notice Party #004119 | |
| | x | Confidential Notice Party #004120 | |
| | x | Confidential Notice Party #004121 | |
| | x | Confidential Notice Party #004122 | |
| | x | Confidential Notice Party #004123 | |
| | x | Confidential Notice Party #004124 | |
| | x | Confidential Notice Party #004125 | |
| | x | Confidential Notice Party #004126 | |
| | x | Confidential Notice Party #004127 | |
| | x | Confidential Notice Party #004128 | |
| | x | Confidential Notice Party #004129 | |
| | x | Confidential Notice Party #004130 | |
| | x | Confidential Notice Party #004131 | |
| | x | Confidential Notice Party #004132 | |
| | x | Confidential Notice Party #004133 | |
| | x | Confidential Notice Party #004134 | |
| | x | Confidential Notice Party #004135 | |
| | x | Confidential Notice Party #004136 | |
| | x | Confidential Notice Party #004137 | |
| | x | Confidential Notice Party #004138 | |
| | x | Confidential Notice Party #004139 | |
| | x | Confidential Notice Party #004140 | |
| | x | Confidential Notice Party #004141 | |
| | x | Confidential Notice Party #004142 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #004143 | |
| | x | Confidential Notice Party #004144 | |
| | x | Confidential Notice Party #004145 | |
| | x | Confidential Notice Party #004146 | |
| | x | Confidential Notice Party #004147 | |
| | x | Confidential Notice Party #004148 | |
| | x | Confidential Notice Party #004149 | |
| | x | Confidential Notice Party #004150 | |
| | x | Confidential Notice Party #004151 | |
| | x | Confidential Notice Party #004152 | |
| | x | Confidential Notice Party #004153 | |
| | x | Confidential Notice Party #004154 | |
| | x | Confidential Notice Party #004155 | |
| | x | Confidential Notice Party #004156 | |
| | x | Confidential Notice Party #004157 | |
| | x | Confidential Notice Party #004158 | |
| | x | Confidential Notice Party #004159 | |
| | x | Confidential Notice Party #004160 | |
| | x | Confidential Notice Party #004161 | |
| | x | Confidential Notice Party #004162 | |
| | x | Confidential Notice Party #004163 | |
| | x | Confidential Notice Party #004164 | |
| | x | Confidential Notice Party #004165 | |
| | x | Confidential Notice Party #004166 | |
| | x | Confidential Notice Party #004167 | |
| | x | Confidential Notice Party #004168 | |
| | x | Confidential Notice Party #004169 | |
| | x | Confidential Notice Party #004170 | |
| | x | Confidential Notice Party #004171 | |
| | x | Confidential Notice Party #004172 | |
| | x | Confidential Notice Party #004173 | |
| | x | Confidential Notice Party #004174 | |
| | x | Confidential Notice Party #004175 | |
| | x | Confidential Notice Party #004176 | |
| | x | Confidential Notice Party #004177 | |
| | x | Confidential Notice Party #004178 | |
| | x | Confidential Notice Party #004179 | |
| | x | Confidential Notice Party #004180 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
|  | x | Confidential Notice Party #004181 |  |
|  | x | Confidential Notice Party #004182 |  |
|  | x | Confidential Notice Party #004183 |  |
|  | x | Confidential Notice Party #004184 |  |
|  | x | Confidential Notice Party #004185 |  |
|  | x | Confidential Notice Party #004186 |  |
|  | x | Confidential Notice Party #004187 |  |
|  | x | Confidential Notice Party #004188 |  |
|  | x | Confidential Notice Party #004189 |  |
|  | x | Confidential Notice Party #004190 |  |
|  | x | Confidential Notice Party #004191 |  |
|  | x | Confidential Notice Party #004192 |  |
|  | x | Confidential Notice Party #004193 |  |
|  | x | Confidential Notice Party #004194 |  |
|  | x | Confidential Notice Party #004195 |  |
|  | x | Confidential Notice Party #004196 | 5280 |
|  | x | Confidential Notice Party #004197 |  |
|  | x | Confidential Notice Party #004198 | 039392 |
|  | x | Confidential Notice Party #004199 | 81511 |
|  | x | Confidential Notice Party #004200 |  |
|  | x | Confidential Notice Party #004201 | 4835 MC |
|  | x | Confidential Notice Party #004202 | 52151 |
|  | x | Confidential Notice Party #004203 | 06103 |
|  | x | Confidential Notice Party #004204 | 10005-1116 |
|  | x | Confidential Notice Party #004205 | 1264 |
|  | x | Confidential Notice Party #004206 | 10017 |
|  | x | Confidential Notice Party #004207 | 10017 |
|  | x | Confidential Notice Party #004208 | 9490 |
|  | x | Confidential Notice Party #004209 | 43100 |
|  | x | Confidential Notice Party #004210 | 33131 |
|  | x | Confidential Notice Party #004211 | 33131 |
|  | x | Confidential Notice Party #004212 | 33131 |
|  | x | Confidential Notice Party #004213 | 33131 |
|  | x | Confidential Notice Party #004214 | 33131 |
|  | x | Confidential Notice Party #004215 | 33131 |
|  | x | Confidential Notice Party #004216 | 33131 |
|  | x | Confidential Notice Party #004217 | 33131 |
|  | x | Confidential Notice Party #004218 | 33131 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004219 | 33131 |
| | x | Confidential Notice Party #004220 | 33131 |
| | x | Confidential Notice Party #004221 | 33131 |
| | x | Confidential Notice Party #004222 | 33131 |
| | x | Confidential Notice Party #004223 | 33131 |
| | x | Confidential Notice Party #004224 | 33131 |
| | x | Confidential Notice Party #004225 | 33131 |
| | x | Confidential Notice Party #004226 | 33131 |
| | x | Confidential Notice Party #004227 | 33304 |
| | x | Confidential Notice Party #004228 | 33304 |
| | x | Confidential Notice Party #004229 | 33304 |
| | x | Confidential Notice Party #004230 | 33304 |
| | x | Confidential Notice Party #004231 | 33304 |
| | x | Confidential Notice Party #004232 | 2671 HN |
| | x | Confidential Notice Party #004233 | 2243 ET |
| | x | Confidential Notice Party #004234 | 90232 |
| | x | Confidential Notice Party #004235 | 34201 |
| | x | Confidential Notice Party #004236 | 10036-4086 |
| | x | Confidential Notice Party #004237 | 10036-4086 |
| | x | Confidential Notice Party #004238 | 02210 |
| | x | Confidential Notice Party #004239 | 33076 |
| | x | Confidential Notice Party #004240 | 33131 |
| | x | Confidential Notice Party #004241 | 80908 |
| | x | Confidential Notice Party #004242 | 80908 |
| | x | Confidential Notice Party #004243 | 8607 KK |
| | x | Confidential Notice Party #004244 | 10065 |
| | x | Confidential Notice Party #004245 | 7471 BC |
| | x | Confidential Notice Party #004246 | 11791 |
| | x | Confidential Notice Party #004247 | 87508 |
| | x | Confidential Notice Party #004248 | 5361 MW |
| | x | Confidential Notice Party #004249 | 2902 BH |
| | x | Confidential Notice Party #004250 | 10016 |
| | x | Confidential Notice Party #004251 | 10016 |
| | x | Confidential Notice Party #004252 | 1092 BR |
| | x | Confidential Notice Party #004253 | 2597 PB |
| | x | Confidential Notice Party #004254 | 37065 |
| | x | Confidential Notice Party #004255 | 94112 |
| | x | Confidential Notice Party #004256 | 1404 JR |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004257 | |
| | x | Confidential Notice Party #004258 | 1034 WR |
| | x | Confidential Notice Party #004259 | 4814 NL |
| | x | Confidential Notice Party #004260 | 1208 |
| | x | Confidential Notice Party #004261 | B-2360 |
| | x | Confidential Notice Party #004262 | CH-1211 |
| | x | Confidential Notice Party #004263 | 95014 |
| | x | Confidential Notice Party #004264 | 44229 |
| | x | Confidential Notice Party #004265 | 6858 |
| | x | Confidential Notice Party #004266 | 33496 |
| | x | Confidential Notice Party #004267 | 33496 |
| | x | Confidential Notice Party #004268 | 60606 |
| | x | Confidential Notice Party #004269 | 33496 |
| | x | Confidential Notice Party #004270 | 60022 |
| | x | Confidential Notice Party #004271 | 60022 |
| | x | Confidential Notice Party #004272 | 13206 |
| | x | Confidential Notice Party #004273 | 13206 |
| | x | Confidential Notice Party #004274 | 50450 |
| | x | Confidential Notice Party #004275 | 94507 |
| | x | Confidential Notice Party #004276 | 1201 |
| | x | Confidential Notice Party #004277 | 1201 |
| | x | Confidential Notice Party #004278 | 07601 |
| | x | Confidential Notice Party #004279 | JE4 9WG |
| | x | Confidential Notice Party #004280 | 1410 AE |
| | x | Confidential Notice Party #004281 | 63126 |
| | x | Confidential Notice Party #004282 | GREECE |
| | x | Confidential Notice Party #004283 | JE48RR |
| | x | Confidential Notice Party #004284 | 11791 |
| | x | Confidential Notice Party #004285 | 33131 |
| | x | Confidential Notice Party #004286 | 33496 |
| | x | Confidential Notice Party #004287 | |
| | x | Confidential Notice Party #004288 | 5441 |
| | x | Confidential Notice Party #004289 | 10019 |
| | x | Confidential Notice Party #004290 | 5020 |
| | x | Confidential Notice Party #004291 | 18073 |
| | x | Confidential Notice Party #004292 | 33496 |
| | x | Confidential Notice Party #004293 | 10010 |
| | x | Confidential Notice Party #004294 | 97116 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004295 | 10471 |
| | x | Confidential Notice Party #004296 | 10022 |
| | x | Confidential Notice Party #004297 | 9313 |
| | x | Confidential Notice Party #004298 | 9500 |
| | x | Confidential Notice Party #004299 | 10018 |
| | x | Confidential Notice Party #004300 | 92270 |
| | x | Confidential Notice Party #004301 | 11941 |
| | x | Confidential Notice Party #004302 | 10025 |
| | x | Confidential Notice Party #004303 | 94112 |
| | x | Confidential Notice Party #004304 | 2750-064 |
| | x | Confidential Notice Party #004305 | 10016 |
| | x | Confidential Notice Party #004306 | 02052 |
| | x | Confidential Notice Party #004307 | 8802 |
| | x | Confidential Notice Party #004308 | 06901-1026 |
| | x | Confidential Notice Party #004309 | 91302 |
| | x | Confidential Notice Party #004310 | 10023 |
| | x | Confidential Notice Party #004311 | 10155 |
| | x | Confidential Notice Party #004312 | |
| | x | Confidential Notice Party #004313 | 2400 |
| | x | Confidential Notice Party #004314 | C1007 ABR |
| | x | Confidential Notice Party #004315 | 78045 |
| | x | Confidential Notice Party #004316 | 29600 |
| | x | Confidential Notice Party #004317 | 27804 |
| | x | Confidential Notice Party #004318 | 04931 |
| | x | Confidential Notice Party #004319 | 02110 |
| | x | Confidential Notice Party #004320 | 11228 |
| | x | Confidential Notice Party #004321 | 11530 |
| | x | Confidential Notice Party #004322 | 49406 |
| | x | Confidential Notice Party #004323 | 11228 |
| | x | Confidential Notice Party #004324 | 11050 |
| | x | Confidential Notice Party #004325 | 06103 |
| | x | Confidential Notice Party #004326 | 85750 |
| | x | Confidential Notice Party #004327 | 10122 |
| | x | Confidential Notice Party #004328 | 08510 |
| | x | Confidential Notice Party #004329 | 11791 |
| | x | Confidential Notice Party #004330 | 11791 |
| | x | Confidential Notice Party #004331 | 5162 |
| | x | Confidential Notice Party #004332 | 04105-1437 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #004333 | 11021 |
| | x | Confidential Notice Party #004334 | 02748 |
| | x | Confidential Notice Party #004335 | 33428 |
| | x | Confidential Notice Party #004336 | 33480 |
| | x | Confidential Notice Party #004337 | 33480 |
| | x | Confidential Notice Party #004338 | 06130 |
| | x | Confidential Notice Party #004339 | 33431 |
| | x | Confidential Notice Party #004340 | 33431 |
| | x | Confidential Notice Party #004341 | 30328 |
| | x | Confidential Notice Party #004342 | 10075 |
| | x | Confidential Notice Party #004343 | 60611 |
| | x | Confidential Notice Party #004344 | 10003-5944 |
| | x | Confidential Notice Party #004345 | 10019 |
| | x | Confidential Notice Party #004346 | 33308 |
| | x | Confidential Notice Party #004347 | 10036 |
| | x | Confidential Notice Party #004348 | 10036 |
| | x | Confidential Notice Party #004349 | 87109 |
| | x | Confidential Notice Party #004350 | 08820 |
| | x | Confidential Notice Party #004351 | 32821 |
| | x | Confidential Notice Party #004352 | 10017 |
| | x | Confidential Notice Party #004353 | 10017 |
| | x | Confidential Notice Party #004354 | 10977 |
| | x | Confidential Notice Party #004355 | 91302 |
| | x | Confidential Notice Party #004356 | 33134-5008 |
| | x | Confidential Notice Party #004357 | 33134 |
| | x | Confidential Notice Party #004358 | 33076 |
| | x | Confidential Notice Party #004359 | 33613 |
| | x | Confidential Notice Party #004360 | 33613 |
| | x | Confidential Notice Party #004361 | 10022 |
| | x | Confidential Notice Party #004362 | 60015-4981 |
| | x | Confidential Notice Party #004363 | 60015-4981 |
| | x | Confidential Notice Party #004364 | 33418 |
| | x | Confidential Notice Party #004365 | 11024 |
| | x | Confidential Notice Party #004366 | |
| | x | Confidential Notice Party #004367 | 96768 |
| | x | Confidential Notice Party #004368 | 20004-2533 |
| | x | Confidential Notice Party #004369 | 07432 |
| | x | Confidential Notice Party #004370 | 22308 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004371 | 71129 |
| | x | Confidential Notice Party #004372 | 06470 |
| | x | Confidential Notice Party #004373 | 94010-4009 |
| | x | Confidential Notice Party #004374 | |
| | x | Confidential Notice Party #004375 | 10075 |
| | x | Confidential Notice Party #004376 | |
| | x | Confidential Notice Party #004377 | 20814 |
| | x | Confidential Notice Party #004378 | 60606 |
| | x | Confidential Notice Party #004379 | 90049 |
| | x | Confidential Notice Party #004380 | SK9 7QG |
| | x | Confidential Notice Party #004381 | 34285 |
| | x | Confidential Notice Party #004382 | 34285 |
| | x | Confidential Notice Party #004383 | 02110-2131 |
| | x | Confidential Notice Party #004384 | |
| | x | Confidential Notice Party #004385 | |
| | x | Confidential Notice Party #004386 | GY1 4NN |
| | x | Confidential Notice Party #004387 | 10128 |
| | x | Confidential Notice Party #004388 | 10177-1500 |
| | x | Confidential Notice Party #004389 | 10601 |
| | x | Confidential Notice Party #004390 | 95003 |
| | x | Confidential Notice Party #004391 | 11530-4438 |
| | x | Confidential Notice Party #004392 | 11021 |
| | x | Confidential Notice Party #004393 | 10463 |
| | x | Confidential Notice Party #004394 | 33433 |
| | x | Confidential Notice Party #004395 | 33433 |
| | x | Confidential Notice Party #004396 | 06831 |
| | x | Confidential Notice Party #004397 | 44869 |
| | x | Confidential Notice Party #004398 | 9500 |
| | x | Confidential Notice Party #004399 | 07083 |
| | x | Confidential Notice Party #004400 | 1100 |
| | x | Confidential Notice Party #004401 | 11725 |
| | x | Confidential Notice Party #004402 | 10017 |
| | x | Confidential Notice Party #004403 | 588288 |
| | x | Confidential Notice Party #004404 | 33437 |
| | x | Confidential Notice Party #004405 | 33434 |
| | x | Confidential Notice Party #004406 | 33480 |
| | x | Confidential Notice Party #004407 | 33434-4149 |
| | x | Confidential Notice Party #004408 | 33437 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #004409 | 33442 |
| | x | Confidential Notice Party #004410 | 11020-1211 |
| | x | Confidential Notice Party #004411 | 34986 |
| | x | Confidential Notice Party #004412 | 11021 |
| | x | Confidential Notice Party #004413 | 33483 |
| | x | Confidential Notice Party #004414 | 94901 |
| | x | Confidential Notice Party #004415 | 33480 |
| | x | Confidential Notice Party #004416 | 33480-5215 |
| | x | Confidential Notice Party #004417 | 08831 |
| | x | Confidential Notice Party #004418 | 10022 |
| | x | Confidential Notice Party #004419 | 10583 |
| | x | Confidential Notice Party #004420 | 08831 |
| | x | Confidential Notice Party #004421 | 07932 |
| | x | Confidential Notice Party #004422 | 11572-5640 |
| | x | Confidential Notice Party #004423 | 33026 |
| | x | Confidential Notice Party #004424 | 33445 |
| | x | Confidential Notice Party #004425 | 10577 |
| | x | Confidential Notice Party #004426 | 11572 |
| | x | Confidential Notice Party #004427 | 19103-7214 |
| | x | Confidential Notice Party #004428 | 33308 |
| | x | Confidential Notice Party #004429 | 10566 |
| | x | Confidential Notice Party #004430 | 10566 |
| | x | Confidential Notice Party #004431 | 10128 |
| | x | Confidential Notice Party #004432 | 10128 |
| | x | Confidential Notice Party #004433 | 10022 |
| | x | Confidential Notice Party #004434 | 33469 |
| | x | Confidential Notice Party #004435 | 10022 |
| | x | Confidential Notice Party #004436 | 33326 |
| | x | Confidential Notice Party #004437 | 8800 |
| | x | Confidential Notice Party #004438 | 53005 |
| | x | Confidential Notice Party #004439 | 90049 |
| | x | Confidential Notice Party #004440 | 33484 |
| | x | Confidential Notice Party #004441 | 33496 |
| | x | Confidential Notice Party #004442 | 19041 |
| | x | Confidential Notice Party #004443 | 1264 |
| | x | Confidential Notice Party #004444 | 28109 |
| | x | Confidential Notice Party #004445 | 11937 |
| | x | Confidential Notice Party #004446 | 59715 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004447 | 59715 |
| | x | Confidential Notice Party #004448 | GR 54624 |
| | x | Confidential Notice Party #004449 | 8802 |
| | x | Confidential Notice Party #004450 | 20036 |
| | x | Confidential Notice Party #004451 | |
| | x | Confidential Notice Party #004452 | 1030 |
| | x | Confidential Notice Party #004453 | 1120 |
| | x | Confidential Notice Party #004454 | 3108 |
| | x | Confidential Notice Party #004455 | 07932-0944 |
| | x | Confidential Notice Party #004456 | 92056 |
| | x | Confidential Notice Party #004457 | 10028 |
| | x | Confidential Notice Party #004458 | 10028 |
| | x | Confidential Notice Party #004459 | 10028 |
| | x | Confidential Notice Party #004460 | 10028 |
| | x | Confidential Notice Party #004461 | |
| | x | Confidential Notice Party #004462 | 06600 |
| | x | Confidential Notice Party #004463 | 33434 |
| | x | Confidential Notice Party #004464 | |
| | x | Confidential Notice Party #004465 | 33484-6301 |
| | x | Confidential Notice Party #004466 | 10022 |
| | x | Confidential Notice Party #004467 | 02026-4080 |
| | x | Confidential Notice Party #004468 | 06836 |
| | x | Confidential Notice Party #004469 | 94937 |
| | x | Confidential Notice Party #004470 | 02108 |
| | x | Confidential Notice Party #004471 | 90024 |
| | x | Confidential Notice Party #004472 | 1200 |
| | x | Confidential Notice Party #004473 | 1190 |
| | x | Confidential Notice Party #004474 | 33484 |
| | x | Confidential Notice Party #004475 | 11021 |
| | x | Confidential Notice Party #004476 | 10583 |
| | x | Confidential Notice Party #004477 | 33143 |
| | x | Confidential Notice Party #004478 | 33143 |
| | x | Confidential Notice Party #004479 | 33143 |
| | x | Confidential Notice Party #004480 | 11021 |
| | x | Confidential Notice Party #004481 | 10036 |
| | x | Confidential Notice Party #004482 | 11563 |
| | x | Confidential Notice Party #004483 | 94596 |
| | x | Confidential Notice Party #004484 | 11021 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004485 | 11576 |
| | x | Confidential Notice Party #004486 | 80005 |
| | x | Confidential Notice Party #004487 | 98102-3620 |
| | x | Confidential Notice Party #004488 | 98102-3620 |
| | x | Confidential Notice Party #004489 | 98102-3698 |
| | x | Confidential Notice Party #004490 | 98112 |
| | x | Confidential Notice Party #004491 | 10036 |
| | x | Confidential Notice Party #004492 | 02138 |
| | x | Confidential Notice Party #004493 | 80301 |
| | x | Confidential Notice Party #004494 | 11563 |
| | x | Confidential Notice Party #004495 | 22936 |
| | x | Confidential Notice Party #004496 | 94710 |
| | x | Confidential Notice Party #004497 | |
| | x | Confidential Notice Party #004498 | NW1 8SS |
| | x | Confidential Notice Party #004499 | NW1 8SS |
| | x | Confidential Notice Party #004500 | 06473 |
| | x | Confidential Notice Party #004501 | 06890 |
| | x | Confidential Notice Party #004502 | 11510 |
| | x | Confidential Notice Party #004503 | 06830 |
| | x | Confidential Notice Party #004504 | 10036 |
| | x | Confidential Notice Party #004505 | 10036 |
| | x | Confidential Notice Party #004506 | 07631 |
| | x | Confidential Notice Party #004507 | 46260 |
| | x | Confidential Notice Party #004508 | 55364 |
| | x | Confidential Notice Party #004509 | 07041-1906 |
| | x | Confidential Notice Party #004510 | 10021 |
| | x | Confidential Notice Party #004511 | 33477 |
| | x | Confidential Notice Party #004512 | 80027 |
| | x | Confidential Notice Party #004513 | 06901-1026 |
| | x | Confidential Notice Party #004514 | 87501 |
| | x | Confidential Notice Party #004515 | 94596 |
| | x | Confidential Notice Party #004516 | 83001 |
| | x | Confidential Notice Party #004517 | 10538 |
| | x | Confidential Notice Party #004518 | |
| | x | Confidential Notice Party #004519 | NW1 8SS |
| | x | Confidential Notice Party #004520 | NW1 8SS |
| | x | Confidential Notice Party #004521 | 91775-2948 |
| | x | Confidential Notice Party #004522 | 06901-1026 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004523 | |
| | x | Confidential Notice Party #004524 | 21771 |
| | x | Confidential Notice Party #004525 | |
| | x | Confidential Notice Party #004526 | 11559 |
| | x | Confidential Notice Party #004527 | 33431 |
| | x | Confidential Notice Party #004528 | 12303 |
| | x | Confidential Notice Party #004529 | 10980-0561 |
| | x | Confidential Notice Party #004530 | 94112 |
| | x | Confidential Notice Party #004531 | 60035 |
| | x | Confidential Notice Party #004532 | 10510 |
| | x | Confidential Notice Party #004533 | 10019 |
| | x | Confidential Notice Party #004534 | 10021 |
| | x | Confidential Notice Party #004535 | 10065 |
| | x | Confidential Notice Party #004536 | 10065 |
| | x | Confidential Notice Party #004537 | 10011 |
| | x | Confidential Notice Party #004538 | 75019 |
| | x | Confidential Notice Party #004539 | 20016 |
| | x | Confidential Notice Party #004540 | 33480 |
| | x | Confidential Notice Party #004541 | 80304 |
| | x | Confidential Notice Party #004542 | 10017 |
| | x | Confidential Notice Party #004543 | 06880 |
| | x | Confidential Notice Party #004544 | 06880 |
| | x | Confidential Notice Party #004545 | 10065 |
| | x | Confidential Notice Party #004546 | 12484 |
| | x | Confidential Notice Party #004547 | 10016-8410 |
| | x | Confidential Notice Party #004548 | 10021 |
| | x | Confidential Notice Party #004549 | 11004 |
| | x | Confidential Notice Party #004550 | 31210 |
| | x | Confidential Notice Party #004551 | 11050 |
| | x | Confidential Notice Party #004552 | 90261 |
| | x | Confidential Notice Party #004553 | 10583 |
| | x | Confidential Notice Party #004554 | 33401 |
| | x | Confidential Notice Party #004555 | 33401 |
| | x | Confidential Notice Party #004556 | 33401 |
| | x | Confidential Notice Party #004557 | 10021 |
| | x | Confidential Notice Party #004558 | 06883 |
| | x | Confidential Notice Party #004559 | 6890 |
| | x | Confidential Notice Party #004560 | 02130 |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004561 | 10017 |
| | x | Confidential Notice Party #004562 | 33434 |
| | x | Confidential Notice Party #004563 | 11030 |
| | x | Confidential Notice Party #004564 | 10583 |
| | x | Confidential Notice Party #004565 | 30309-1732 |
| | x | Confidential Notice Party #004566 | 33316 |
| | x | Confidential Notice Party #004567 | 19050 |
| | x | Confidential Notice Party #004568 | 11561 |
| | x | Confidential Notice Party #004569 | 32736 |
| | x | Confidential Notice Party #004570 | 32736 |
| | x | Confidential Notice Party #004571 | 1264 |
| | x | Confidential Notice Party #004572 | 06901 |
| | x | Confidential Notice Party #004573 | |
| | x | Confidential Notice Party #004574 | 28792 |
| | x | Confidential Notice Party #004575 | 10021 |
| | x | Confidential Notice Party #004576 | 10021 |
| | x | Confidential Notice Party #004577 | 10021 |
| x | | Confidential Notice Party #004578 | |
| x | | Confidential Notice Party #004579 | |
| x | | Confidential Notice Party #004580 | |
| x | | Confidential Notice Party #004581 | |
| x | | Confidential Notice Party #004582 | |
| x | | Confidential Notice Party #004583 | |
| x | | Confidential Notice Party #004584 | |
| x | | Confidential Notice Party #004585 | |
| x | | Confidential Notice Party #004586 | |
| x | | Confidential Notice Party #004587 | |
| x | | Confidential Notice Party #004588 | |
| x | | Confidential Notice Party #004589 | |
| x | | Confidential Notice Party #004590 | |
| x | | Confidential Notice Party #004591 | |
| x | | Confidential Notice Party #004592 | |
| x | | Confidential Notice Party #004593 | |
| x | | Confidential Notice Party #004594 | |
| x | | Confidential Notice Party #004595 | |
| x | | Confidential Notice Party #004596 | |
| x | | Confidential Notice Party #004597 | |
| x | | Confidential Notice Party #004598 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|:---:|:---:|:---|:---|
| x | | Confidential Notice Party #004599 | |
| x | | Confidential Notice Party #004600 | |
| x | | Confidential Notice Party #004601 | |
| x | | Confidential Notice Party #004602 | |
| x | | Confidential Notice Party #004603 | |
| x | | Confidential Notice Party #004604 | |
| x | | Confidential Notice Party #004605 | |
| x | | Confidential Notice Party #004606 | |
| x | | Confidential Notice Party #004607 | |
| x | | Confidential Notice Party #004608 | |
| x | | Confidential Notice Party #004609 | |
| x | | Confidential Notice Party #004610 | |
| x | | Confidential Notice Party #004611 | |
| x | | Confidential Notice Party #004612 | |
| x | | Confidential Notice Party #004613 | |
| x | | Confidential Notice Party #004614 | |
| x | | Confidential Notice Party #004615 | |
| x | | Confidential Notice Party #004616 | |
| x | | Confidential Notice Party #004617 | |
| x | | Confidential Notice Party #004618 | |
| x | | Confidential Notice Party #004619 | |
| x | | Confidential Notice Party #004620 | |
| x | | Confidential Notice Party #004621 | |
| x | | Confidential Notice Party #004622 | |
| x | | Confidential Notice Party #004623 | |
| x | | Confidential Notice Party #004624 | |
| x | | Confidential Notice Party #004625 | |
| x | | Confidential Notice Party #004626 | |
| x | | Confidential Notice Party #004627 | |
| x | | Confidential Notice Party #004628 | |
| x | | Confidential Notice Party #004629 | |
| x | | Confidential Notice Party #004630 | |
| x | | Confidential Notice Party #004631 | |
| x | | Confidential Notice Party #004632 | |
| x | | Confidential Notice Party #004633 | |
| x | | Confidential Notice Party #004634 | |
| x | | Confidential Notice Party #004635 | |
| x | | Confidential Notice Party #004636 | |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| x | | Confidential Notice Party #004637 | |
| x | | Confidential Notice Party #004638 | |
| x | | Confidential Notice Party #004639 | |
| x | | Confidential Notice Party #004640 | |
| x | | Confidential Notice Party #004641 | |
| x | | Confidential Notice Party #004642 | |
| x | | Confidential Notice Party #004643 | |
| x | | Confidential Notice Party #004644 | |
| x | | Confidential Notice Party #004645 | |
| x | | Confidential Notice Party #004646 | |
| x | | Confidential Notice Party #004647 | |
| x | | Confidential Notice Party #004648 | |
| x | | Confidential Notice Party #004649 | |
| x | | Confidential Notice Party #004650 | |
| x | | Confidential Notice Party #004651 | |
| x | | Confidential Notice Party #004652 | |
| x | | Confidential Notice Party #004653 | |
| x | | Confidential Notice Party #004654 | |
| x | | Confidential Notice Party #004655 | |
| x | | Confidential Notice Party #004656 | |
| | x | Confidential Notice Party #004657 | |
| | x | Confidential Notice Party #004658 | 10075 |
| | x | Confidential Notice Party #004659 | 43208 |
| | x | Confidential Notice Party #004660 | 33319-7269 |
| | x | Confidential Notice Party #004661 | 10222 |
| | x | Confidential Notice Party #004662 | 04508-001 |
| | x | Confidential Notice Party #004663 | 85201 |
| | x | Confidential Notice Party #004664 | 20144 |
| | x | Confidential Notice Party #004665 | 33133 |
| | x | Confidential Notice Party #004666 | 78802 |
| | x | Confidential Notice Party #004667 | 79412 |
| | x | Confidential Notice Party #004668 | 11320 |
| | x | Confidential Notice Party #004669 | 90017 |
| | x | Confidential Notice Party #004670 | 07102 |
| | x | Confidential Notice Party #004671 | 07102 |
| | x | Confidential Notice Party #004672 | 07102 |
| | x | Confidential Notice Party #004673 | 07102 |
| | x | Confidential Notice Party #004674 | 07102 |

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #004675 | 10022 |
| | x | Confidential Notice Party #004676 | 02461 |
| | x | Confidential Notice Party #004677 | 02461 |
| | x | Confidential Notice Party #004678 | 03226 |
| | x | Confidential Notice Party #004679 | |
| | x | Confidential Notice Party #004680 | 90049-6811 |
| | x | Confidential Notice Party #004681 | 11771 |
| | x | Confidential Notice Party #004682 | 11021 |
| | x | Confidential Notice Party #004683 | 35203 |
| | x | Confidential Notice Party #004684 | 1211 |
| | x | Confidential Notice Party #004685 | 16675 |
| | x | Confidential Notice Party #004686 | 07642 |
| | x | Confidential Notice Party #004687 | 03226 |
| | x | Confidential Notice Party #004688 | 91316 |
| | x | Confidential Notice Party #004689 | 15219 |
| | x | Confidential Notice Party #004690 | 20007 |
| | x | Confidential Notice Party #004691 | 33301-2229 |
| | x | Confidential Notice Party #004692 | 11788 |
| | x | Confidential Notice Party #004693 | 13088-3557 |
| | x | Confidential Notice Party #004694 | 13088-3557 |
| | x | Confidential Notice Party #004695 | 11788 |
| | x | Confidential Notice Party #004696 | 11788 |
| | x | Confidential Notice Party #004697 | 13088-3557 |
| | x | Confidential Notice Party #004698 | 13088-3557 |
| | x | Confidential Notice Party #004699 | 11788 |
| | x | Confidential Notice Party #004700 | 13088-3557 |
| | x | Confidential Notice Party #004701 | 13088-3557 |
| | x | Confidential Notice Party #004702 | 11788 |
| | x | Confidential Notice Party #004703 | 10532 |
| | x | Confidential Notice Party #004704 | 11788 |
| | x | Confidential Notice Party #004705 | 10118 |
| | x | Confidential Notice Party #004706 | 33487 |
| | x | Confidential Notice Party #004707 | 33487 |
| | x | Confidential Notice Party #004708 | 2073 |
| | x | Confidential Notice Party #004709 | 11801 |
| | x | Confidential Notice Party #004710 | 13205 |
| | x | Confidential Notice Party #004711 | 13204 |
| | x | Confidential Notice Party #004712 | 13088-3557 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004713 | 13088-3557 |
| | x | Confidential Notice Party #004714 | 13088-3557 |
| | x | Confidential Notice Party #004715 | 13205 |
| | x | Confidential Notice Party #004716 | 13205 |
| | x | Confidential Notice Party #004717 | 13205 |
| | x | Confidential Notice Party #004718 | 13204-5412 |
| | x | Confidential Notice Party #004719 | 13088-3557 |
| | x | Confidential Notice Party #004720 | 13204-5412 |
| | x | Confidential Notice Party #004721 | 13204-5412 |
| | x | Confidential Notice Party #004722 | 13204 |
| | x | Confidential Notice Party #004723 | L-2227 |
| | x | Confidential Notice Party #004724 | 91405 |
| | x | Confidential Notice Party #004725 | 91405 |
| | x | Confidential Notice Party #004726 | 28006 |
| | x | Confidential Notice Party #004727 | 11417 |
| | x | Confidential Notice Party #004728 | 11417 |
| | x | Confidential Notice Party #004729 | 11417 |
| | x | Confidential Notice Party #004730 | 6900 |
| | x | Confidential Notice Party #004731 | |
| | x | Confidential Notice Party #004732 | 33102 |
| | x | Confidential Notice Party #004733 | 11100 |
| | x | Confidential Notice Party #004734 | 33131 |
| | x | Confidential Notice Party #004735 | 10155 |
| | x | Confidential Notice Party #004736 | |
| | x | Confidential Notice Party #004737 | 11010 |
| | x | Confidential Notice Party #004738 | 33102 |
| | x | Confidential Notice Party #004739 | 33102 |
| | x | Confidential Notice Party #004740 | 33102 |
| | x | Confidential Notice Party #004741 | 33102 |
| | x | Confidential Notice Party #004742 | 33102 |
| | x | Confidential Notice Party #004743 | C1092AAD |
| | x | Confidential Notice Party #004744 | 90014 |
| | x | Confidential Notice Party #004745 | 33160 |
| | x | Confidential Notice Party #004746 | 34990 |
| | x | Confidential Notice Party #004747 | 34990 |
| | x | Confidential Notice Party #004748 | 33498 |
| | x | Confidential Notice Party #004749 | A-4452 |
| | x | Confidential Notice Party #004750 | 33488 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004751 | 5271 RA |
| | x | Confidential Notice Party #004752 | |
| | x | Confidential Notice Party #004753 | |
| | x | Confidential Notice Party #004754 | 1230 |
| | x | Confidential Notice Party #004755 | 1030 |
| | x | Confidential Notice Party #004756 | 59715 |
| | x | Confidential Notice Party #004757 | 10583 |
| | x | Confidential Notice Party #004758 | 10017 |
| | x | Confidential Notice Party #004759 | 76210 |
| | x | Confidential Notice Party #004760 | 98119 |
| | x | Confidential Notice Party #004761 | 20814 |
| | x | Confidential Notice Party #004762 | 11360 |
| | x | Confidential Notice Party #004763 | 10021 |
| | x | Confidential Notice Party #004764 | 10011 |
| | x | Confidential Notice Party #004765 | 10528-1312 |
| | x | Confidential Notice Party #004766 | 14610-2645 |
| | x | Confidential Notice Party #004767 | 19602 |
| | x | Confidential Notice Party #004768 | 22303 |
| | x | Confidential Notice Party #004769 | 07601 |
| | x | Confidential Notice Party #004770 | 4904 PD |
| | x | Confidential Notice Party #004771 | 10601 |
| | x | Confidential Notice Party #004772 | 1052 |
| | x | Confidential Notice Party #004773 | 11791 |
| | x | Confidential Notice Party #004774 | 07102 |
| | x | Confidential Notice Party #004775 | 06880 |
| | x | Confidential Notice Party #004776 | 11559 |
| | x | Confidential Notice Party #004777 | 10065 |
| | x | Confidential Notice Party #004778 | 02459 |
| | x | Confidential Notice Party #004779 | 11021 |
| | x | Confidential Notice Party #004780 | 10118 |
| | x | Confidential Notice Party #004781 | 11021 |
| | x | Confidential Notice Party #004782 | 33480 |
| | x | Confidential Notice Party #004783 | 20175 |
| | x | Confidential Notice Party #004784 | 59715 |
| | x | Confidential Notice Party #004785 | |
| | x | Confidential Notice Party #004786 | 2130 |
| | x | Confidential Notice Party #004787 | 1204 |
| | x | Confidential Notice Party #004788 | 06611 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004789 | |
| | x | Confidential Notice Party #004790 | 06901-1026 |
| | x | Confidential Notice Party #004791 | 9210 |
| | x | Confidential Notice Party #004792 | 32819 |
| | x | Confidential Notice Party #004793 | |
| | x | Confidential Notice Party #004794 | 34997 |
| | x | Confidential Notice Party #004795 | 33063 |
| | x | Confidential Notice Party #004796 | 10533 |
| | x | Confidential Notice Party #004797 | 10533 |
| | x | Confidential Notice Party #004798 | 07068 |
| | x | Confidential Notice Party #004799 | 06117 |
| | x | Confidential Notice Party #004800 | 3144 |
| | x | Confidential Notice Party #004801 | 33149 |
| | x | Confidential Notice Party #004802 | 33149 |
| | x | Confidential Notice Party #004803 | 6612 |
| | x | Confidential Notice Party #004804 | 28006 |
| | x | Confidential Notice Party #004805 | A-4400 |
| | x | Confidential Notice Party #004806 | 4501 |
| | x | Confidential Notice Party #004807 | |
| | x | Confidential Notice Party #004808 | 1010 |
| | x | Confidential Notice Party #004809 | 8604 |
| | x | Confidential Notice Party #004810 | 07626 |
| | x | Confidential Notice Party #004811 | 5296 KA |
| | x | Confidential Notice Party #004812 | 11121 |
| | x | Confidential Notice Party #004813 | 11110 |
| | x | Confidential Notice Party #004814 | 28006 |
| | x | Confidential Notice Party #004815 | 28006 |
| | x | Confidential Notice Party #004816 | |
| | x | Confidential Notice Party #004817 | 02199-3600 |
| | x | Confidential Notice Party #004818 | 33480 |
| | x | Confidential Notice Party #004819 | 28006 |
| | x | Confidential Notice Party #004820 | 10065 |
| | x | Confidential Notice Party #004821 | 10128 |
| | x | Confidential Notice Party #004822 | 10016 |
| | x | Confidential Notice Party #004823 | 85250 |
| | x | Confidential Notice Party #004824 | 11576 |
| | x | Confidential Notice Party #004825 | 10036 |
| | x | Confidential Notice Party #004826 | 10036 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004827 | 06870 |
| | x | Confidential Notice Party #004828 | 33156 |
| | x | Confidential Notice Party #004829 | 10467 |
| | x | Confidential Notice Party #004830 | 07642 |
| | x | Confidential Notice Party #004831 | 07960 |
| | x | Confidential Notice Party #004832 | 10128 |
| | x | Confidential Notice Party #004833 | 10022 |
| | x | Confidential Notice Party #004834 | 10021 |
| | x | Confidential Notice Party #004835 | 11596 |
| | x | Confidential Notice Party #004836 | 11751 |
| | x | Confidential Notice Party #004837 | 10016 |
| | x | Confidential Notice Party #004838 | 30642 |
| | x | Confidential Notice Party #004839 | 10020 |
| | x | Confidential Notice Party #004840 | 19041-1743 |
| | x | Confidential Notice Party #004841 | 19103-7214 |
| | x | Confidential Notice Party #004842 | 06901 |
| | x | Confidential Notice Party #004843 | 02481 |
| | x | Confidential Notice Party #004844 | 11021 |
| | x | Confidential Notice Party #004845 | 07834 |
| | x | Confidential Notice Party #004846 | 10019 |
| | x | Confidential Notice Party #004847 | 10019 |
| | x | Confidential Notice Party #004848 | 10019 |
| | x | Confidential Notice Party #004849 | 10523 |
| | x | Confidential Notice Party #004850 | 10021 |
| | x | Confidential Notice Party #004851 | 10021 |
| | x | Confidential Notice Party #004852 | 10021 |
| | x | Confidential Notice Party #004853 | 33331 |
| | x | Confidential Notice Party #004854 | 34952 |
| | x | Confidential Notice Party #004855 | 22066 |
| | x | Confidential Notice Party #004856 | 30114-6510 |
| | x | Confidential Notice Party #004857 | 85250 |
| | x | Confidential Notice Party #004858 | 85250 |
| | x | Confidential Notice Party #004859 | 10165 |
| | x | Confidential Notice Party #004860 | 06830 |
| | x | Confidential Notice Party #004861 | 06830 |
| | x | Confidential Notice Party #004862 | 33480 |
| | x | Confidential Notice Party #004863 | 11570 |
| | x | Confidential Notice Party #004864 | 11570 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004865 | 0011700 |
| | x | Confidential Notice Party #004866 | 06830 |
| | x | Confidential Notice Party #004867 | 10006 |
| | x | Confidential Notice Party #004868 | 11576 |
| | x | Confidential Notice Party #004869 | 11576 |
| | x | Confidential Notice Party #004870 | 10022 |
| | x | Confidential Notice Party #004871 | 10028 |
| | x | Confidential Notice Party #004872 | 33325 |
| | x | Confidential Notice Party #004873 | 94941 |
| | x | Confidential Notice Party #004874 | 08837 |
| | x | Confidential Notice Party #004875 | 69101 |
| | x | Confidential Notice Party #004876 | 11937 |
| | x | Confidential Notice Party #004877 | 02130 |
| | x | Confidential Notice Party #004878 | 90291 |
| | x | Confidential Notice Party #004879 | 02067 |
| | x | Confidential Notice Party #004880 | 34997 |
| | x | Confidential Notice Party #004881 | 33428 |
| | x | Confidential Notice Party #004882 | 11747-3319 |
| | x | Confidential Notice Party #004883 | 4240 |
| | x | Confidential Notice Party #004884 | 6911 |
| | x | Confidential Notice Party #004885 | 44023 |
| | x | Confidential Notice Party #004886 | 80401 |
| | x | Confidential Notice Party #004887 | 80401 |
| | x | Confidential Notice Party #004888 | 80401 |
| | x | Confidential Notice Party #004889 | 33467 |
| | x | Confidential Notice Party #004890 | 10019 |
| | x | Confidential Notice Party #004891 | 33487 |
| | x | Confidential Notice Party #004892 | 33487 |
| | x | Confidential Notice Party #004893 | 11021 |
| | x | Confidential Notice Party #004894 | 85750 |
| | x | Confidential Notice Party #004895 | 01613 |
| | x | Confidential Notice Party #004896 | CM133HT |
| | x | Confidential Notice Party #004897 | 07068 |
| | x | Confidential Notice Party #004898 | 10471-3651 |
| | x | Confidential Notice Party #004899 | 02852 |
| | x | Confidential Notice Party #004900 | 33472 |
| | x | Confidential Notice Party #004901 | 10158 |
| | x | Confidential Notice Party #004902 | 11954 |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004903 | 11501 |
| | x | Confidential Notice Party #004904 | 59715 |
| | x | Confidential Notice Party #004905 | |
| | x | Confidential Notice Party #004906 | 33019 |
| | x | Confidential Notice Party #004907 | 1010 |
| | x | Confidential Notice Party #004908 | 06473 |
| | x | Confidential Notice Party #004909 | 1030 |
| | x | Confidential Notice Party #004910 | 1160 |
| | x | Confidential Notice Party #004911 | 1030 |
| | x | Confidential Notice Party #004912 | 92252 |
| | x | Confidential Notice Party #004913 | 1162 |
| | x | Confidential Notice Party #004914 | A-1220 |
| | x | Confidential Notice Party #004915 | 11747 |
| | x | Confidential Notice Party #004916 | 10036 |
| | x | Confidential Notice Party #004917 | 10036- |
| | x | Confidential Notice Party #004918 | 33496 |
| | x | Confidential Notice Party #004919 | 11375 |
| | x | Confidential Notice Party #004920 | 11576 |
| | x | Confidential Notice Party #004921 | 07083 |
| | x | Confidential Notice Party #004922 | 11747 |
| | x | Confidential Notice Party #004923 | 08540 |
| | x | Confidential Notice Party #004924 | 92200 |
| | x | Confidential Notice Party #004925 | 80503 |
| | x | Confidential Notice Party #004926 | 10024 |
| | x | Confidential Notice Party #004927 | 63105 |
| | x | Confidential Notice Party #004928 | 60035-3595 |
| | x | Confidential Notice Party #004929 | 10036 |
| | x | Confidential Notice Party #004930 | 1012 |
| | x | Confidential Notice Party #004931 | 29204-2423 |
| | x | Confidential Notice Party #004932 | 039392 |
| | x | Confidential Notice Party #004933 | 039392 |
| | x | Confidential Notice Party #004934 | A-1090 |
| | x | Confidential Notice Party #004935 | 33446 |
| | x | Confidential Notice Party #004936 | 9020 |
| | x | Confidential Notice Party #004937 | 11021 |
| | x | Confidential Notice Party #004938 | 23464 |
| | x | Confidential Notice Party #004939 | 11791 |
| | x | Confidential Notice Party #004940 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #004941 | |
| | x | Confidential Notice Party #004942 | 07458 |
| | x | Confidential Notice Party #004943 | 3641 |
| | x | Confidential Notice Party #004944 | 9712 JH |
| | x | Confidential Notice Party #004945 | 3723 BP |
| | x | Confidential Notice Party #004946 | 1405 GM |
| | x | Confidential Notice Party #004947 | 33433 |
| | x | Confidential Notice Party #004948 | 29455 |
| | x | Confidential Notice Party #004949 | 6365 BT |
| | x | Confidential Notice Party #004950 | 07670 |
| | x | Confidential Notice Party #004951 | 07670 |
| | x | Confidential Notice Party #004952 | 5296 KA |
| | x | Confidential Notice Party #004953 | 1410 AE |
| | x | Confidential Notice Party #004954 | 1411 LT |
| | x | Confidential Notice Party #004955 | 3881 EJ |
| | x | Confidential Notice Party #004956 | |
| | x | Confidential Notice Party #004957 | 80301 |
| | x | Confidential Notice Party #004958 | 02199-3600 |
| | x | Confidential Notice Party #004959 | 3985 AJ |
| | x | Confidential Notice Party #004960 | 3509 VP |
| | x | Confidential Notice Party #004961 | 2024CA |
| | x | Confidential Notice Party #004962 | G82418 |
| | x | Confidential Notice Party #004963 | 4835 AB |
| | x | Confidential Notice Party #004964 | 6041 NN |
| | x | Confidential Notice Party #004965 | 9251 |
| | x | Confidential Notice Party #004966 | 8023 DD |
| | x | Confidential Notice Party #004967 | 1135 CP |
| | x | Confidential Notice Party #004968 | 5262LN |
| | x | Confidential Notice Party #004969 | 11021 |
| | x | Confidential Notice Party #004970 | WC2A 3LH |
| | x | Confidential Notice Party #004971 | 1642 |
| | x | Confidential Notice Party #004972 | 1619 |
| | x | Confidential Notice Party #004973 | 11021 |
| | x | Confidential Notice Party #004974 | 55402 |
| | x | Confidential Notice Party #004975 | JE1 1FB |
| | x | Confidential Notice Party #004976 | GY1 3LT |
| | x | Confidential Notice Party #004977 | |
| | x | Confidential Notice Party #004978 | 10605 |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #004979 | VG 1110 |
| | x | Confidential Notice Party #004980 | VG 1110 |
| | x | Confidential Notice Party #004981 | VG 1110 |
| | x | Confidential Notice Party #004982 | |
| | x | Confidential Notice Party #004983 | |
| | x | Confidential Notice Party #004984 | 10022 |
| | x | Confidential Notice Party #004985 | 07928 |
| | x | Confidential Notice Party #004986 | 55247 |
| | x | Confidential Notice Party #004987 | 55247 |
| | x | Confidential Notice Party #004988 | 55427 |
| | x | Confidential Notice Party #004989 | 55247 |
| | x | Confidential Notice Party #004990 | |
| | x | Confidential Notice Party #004991 | 80333 Munich |
| | x | Confidential Notice Party #004992 | 10022-5844 |
| | x | Confidential Notice Party #004993 | 28006 |
| | x | Confidential Notice Party #004994 | 92128 |
| | x | Confidential Notice Party #004995 | 94301 |
| | x | Confidential Notice Party #004996 | 10021 |
| | x | Confidential Notice Party #004997 | 1213 XH |
| | x | Confidential Notice Party #004998 | 5271 RP |
| | x | Confidential Notice Party #004999 | IM1 1QW |
| | x | Confidential Notice Party #005000 | 33328 |
| | x | Confidential Notice Party #005001 | 02461 |
| | x | Confidential Notice Party #005002 | 02161 |
| | x | Confidential Notice Party #005003 | 33401 |
| | x | Confidential Notice Party #005004 | |
| | x | Confidential Notice Party #005005 | 19063 |
| x | | Confidential Notice Party #005006 | |
| | x | Confidential Notice Party #005007 | 33131 |
| | x | Confidential Notice Party #005008 | 28707 |
| | x | Confidential Notice Party #005009 | 94952 |
| | x | Confidential Notice Party #005010 | GR-185 36 |
| | x | Confidential Notice Party #005011 | 33155 |
| | x | Confidential Notice Party #005012 | 33155 |
| | x | Confidential Notice Party #005013 | 33155 |
| | x | Confidential Notice Party #005014 | 10006 |
| | x | Confidential Notice Party #005015 | 55391 |
| | x | Confidential Notice Party #005016 | 46497 |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #005017 | 20006 |
| | x | Confidential Notice Party #005018 | 20006 |
| | x | Confidential Notice Party #005019 | 91600 |
| | x | Confidential Notice Party #005020 | 6342 |
| | x | Confidential Notice Party #005021 | 11021 |
| | x | Confidential Notice Party #005022 | 30033 |
| | x | Confidential Notice Party #005023 | 07083 |
| | x | Confidential Notice Party #005024 | 33322 |
| | x | Confidential Notice Party #005025 | 33322 |
| | x | Confidential Notice Party #005026 | 33480 |
| | x | Confidential Notice Party #005027 | 10312 |
| | x | Confidential Notice Party #005028 | 07208 |
| | x | Confidential Notice Party #005029 | 10003 |
| | x | Confidential Notice Party #005030 | 33705 |
| | x | Confidential Notice Party #005031 | 10003 |
| | x | Confidential Notice Party #005032 | 10003 |
| | x | Confidential Notice Party #005033 | 2380 |
| | x | Confidential Notice Party #005034 | 1230 |
| | x | Confidential Notice Party #005035 | |
| | x | Confidential Notice Party #005036 | JE4 5TR |
| | x | Confidential Notice Party #005037 | JE4 5TR |
| | x | Confidential Notice Party #005038 | JE45TR |
| | x | Confidential Notice Party #005039 | 55344 |
| | x | Confidential Notice Party #005040 | 10036 |
| | x | Confidential Notice Party #005041 | 3251 |
| | x | Confidential Notice Party #005042 | 19147 |
| | x | Confidential Notice Party #005043 | 55340 |
| | x | Confidential Notice Party #005044 | 55340 |
| | x | Confidential Notice Party #005045 | 33133 |
| | x | Confidential Notice Party #005046 | 01775 |
| | x | Confidential Notice Party #005047 | 28220 |
| | x | Confidential Notice Party #005048 | 01240-001 |
| | x | Confidential Notice Party #005049 | 10006 |
| | x | Confidential Notice Party #005050 | |
| | x | Confidential Notice Party #005051 | |
| | x | Confidential Notice Party #005052 | 1060 |
| | x | Confidential Notice Party #005053 | 33308 |
| | x | Confidential Notice Party #005054 | 10954 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005055 | 10954 |
| | x | Confidential Notice Party #005056 | 11021 |
| | x | Confidential Notice Party #005057 | CH8002 |
| | x | Confidential Notice Party #005058 | 10007 |
| | x | Confidential Notice Party #005059 | 08527 |
| | x | Confidential Notice Party #005060 | 41015 |
| | x | Confidential Notice Party #005061 | 85739 |
| | x | Confidential Notice Party #005062 | 34957 |
| | x | Confidential Notice Party #005063 | 33412 |
| | x | Confidential Notice Party #005064 | 07960 |
| | x | Confidential Notice Party #005065 | 45277-0037 |
| | x | Confidential Notice Party #005066 | 07052-4971 |
| | x | Confidential Notice Party #005067 | 33434 |
| | x | Confidential Notice Party #005068 | 8661 |
| | x | Confidential Notice Party #005069 | 20121 |
| | x | Confidential Notice Party #005070 | 10022 |
| | x | Confidential Notice Party #005071 | 19010-1232 |
| | x | Confidential Notice Party #005072 | AD500 |
| | x | Confidential Notice Party #005073 | 6900 |
| | x | Confidential Notice Party #005074 | 33131 |
| | x | Confidential Notice Party #005075 | 33480 |
| | x | Confidential Notice Party #005076 | 33480 |
| | x | Confidential Notice Party #005077 | 33480 |
| | x | Confidential Notice Party #005078 | 9-A |
| | x | Confidential Notice Party #005079 | 9-A |
| | x | Confidential Notice Party #005080 | 9-A |
| | x | Confidential Notice Party #005081 | 02493 |
| | x | Confidential Notice Party #005082 | 039392 |
| | x | Confidential Notice Party #005083 | B-2950 |
| | x | Confidential Notice Party #005084 | 53005 |
| | x | Confidential Notice Party #005085 | 1015 BV |
| | x | Confidential Notice Party #005086 | 28006 |
| | x | Confidential Notice Party #005087 | 06901-1026 |
| | x | Confidential Notice Party #005088 | JE48RR |
| | x | Confidential Notice Party #005089 | 10504 |
| | x | Confidential Notice Party #005090 | 33071 |
| | x | Confidential Notice Party #005091 | 10021-5718 |
| | x | Confidential Notice Party #005092 | 80202 |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #005093 | 67202 |
| | x | Confidential Notice Party #005094 | 55344 |
| | x | Confidential Notice Party #005095 | 10128 |
| | x | Confidential Notice Party #005096 | 10128 |
| | x | Confidential Notice Party #005097 | 9490 |
| | x | Confidential Notice Party #005098 | 039392 |
| | x | Confidential Notice Party #005099 | 07010 |
| | x | Confidential Notice Party #005100 | 92101 |
| | x | Confidential Notice Party #005101 | 92101 |
| | x | Confidential Notice Party #005102 | 10024 |
| | x | Confidential Notice Party #005103 | 60944 |
| | x | Confidential Notice Party #005104 | JE48RR |
| | x | Confidential Notice Party #005105 | 22621-390 |
| | x | Confidential Notice Party #005106 | A-1100 |
| | x | Confidential Notice Party #005107 | 01608 |
| | x | Confidential Notice Party #005108 | |
| | x | Confidential Notice Party #005109 | 10022 |
| | x | Confidential Notice Party #005110 | 1M1 1QW |
| | x | Confidential Notice Party #005111 | 10954 |
| | x | Confidential Notice Party #005112 | 05674 |
| | x | Confidential Notice Party #005113 | 05674 |
| | x | Confidential Notice Party #005114 | 33480 |
| | x | Confidential Notice Party #005115 | 33480 |
| | x | Confidential Notice Party #005116 | 10174 |
| | x | Confidential Notice Party #005117 | 11024 |
| | x | Confidential Notice Party #005118 | 10022 |
| | x | Confidential Notice Party #005119 | 10022 |
| | x | Confidential Notice Party #005120 | 34228 |
| | x | Confidential Notice Party #005121 | 34228 |
| | x | Confidential Notice Party #005122 | 10021 |
| | x | Confidential Notice Party #005123 | 33140 |
| | x | Confidential Notice Party #005124 | 33140 |
| | x | Confidential Notice Party #005125 | 33134 |
| | x | Confidential Notice Party #005126 | 75007 |
| | x | Confidential Notice Party #005127 | 10004 |
| | x | Confidential Notice Party #005128 | 10004 |
| | x | Confidential Notice Party #005129 | 10004 |
| | x | Confidential Notice Party #005130 | 10119 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005131 | 33180 |
| | x | Confidential Notice Party #005132 | 33180 |
| | x | Confidential Notice Party #005133 | 33472 |
| | x | Confidential Notice Party #005134 | 90290 |
| | x | Confidential Notice Party #005135 | 33446 |
| | x | Confidential Notice Party #005136 | 07090 |
| | x | Confidential Notice Party #005137 | A-1010 |
| | x | Confidential Notice Party #005138 | 33462 |
| | x | Confidential Notice Party #005139 | 33462 |
| | x | Confidential Notice Party #005140 | 1242 |
| | x | Confidential Notice Party #005141 | 1M1 1QW |
| | x | Confidential Notice Party #005142 | 10022 |
| | x | Confidential Notice Party #005143 | 10022 |
| | x | Confidential Notice Party #005144 | 10021 |
| | x | Confidential Notice Party #005145 | 97148 |
| | x | Confidential Notice Party #005146 | 08028 |
| | x | Confidential Notice Party #005147 | |
| | x | Confidential Notice Party #005148 | 1264 |
| | x | Confidential Notice Party #005149 | 28006 |
| | x | Confidential Notice Party #005150 | 28006 |
| | x | Confidential Notice Party #005151 | 10024 |
| | x | Confidential Notice Party #005152 | 20126 |
| | x | Confidential Notice Party #005153 | 28010 |
| | x | Confidential Notice Party #005154 | 10036 |
| | x | Confidential Notice Party #005155 | 11022-2143 |
| | x | Confidential Notice Party #005156 | 10021 |
| | x | Confidential Notice Party #005157 | SW1V 4RZ |
| | x | Confidential Notice Party #005158 | 94553-8117 |
| | x | Confidential Notice Party #005159 | 34952 |
| | x | Confidential Notice Party #005160 | 34952 |
| | x | Confidential Notice Party #005161 | 11803 |
| | x | Confidential Notice Party #005162 | 50014 |
| | x | Confidential Notice Party #005163 | 80547 |
| | x | Confidential Notice Party #005164 | 60657 |
| | x | Confidential Notice Party #005165 | 60657 |
| | x | Confidential Notice Party #005166 | |
| | x | Confidential Notice Party #005167 | |
| | x | Confidential Notice Party #005168 | 33304 |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #005169 | 33137-4118 |
| | x | Confidential Notice Party #005170 | 85739 |
| | x | Confidential Notice Party #005171 | 02540 |
| | x | Confidential Notice Party #005172 | 02540 |
| | x | Confidential Notice Party #005173 | 10025 |
| | x | Confidential Notice Party #005174 | 10025 |
| | x | Confidential Notice Party #005175 | 10171 |
| | x | Confidential Notice Party #005176 | 94608 |
| | x | Confidential Notice Party #005177 | 10021 |
| | x | Confidential Notice Party #005178 | 2102 EW |
| | x | Confidential Notice Party #005179 | 28006 |
| | x | Confidential Notice Party #005180 | 1211  GENEVA 4 |
| | x | Confidential Notice Party #005181 | |
| | x | Confidential Notice Party #005182 | 10105 |
| x | | Confidential Notice Party #005183 | |
| x | | Confidential Notice Party #005184 | |
| | x | Confidential Notice Party #005185 | 85282 |
| | x | Confidential Notice Party #005186 | 15220 |
| | x | Confidential Notice Party #005187 | 02459 |
| | x | Confidential Notice Party #005188 | |
| | x | Confidential Notice Party #005189 | 85652 |
| | x | Confidential Notice Party #005190 | 1230 |
| | x | Confidential Notice Party #005191 | 1204 |
| | x | Confidential Notice Party #005192 | 3511 |
| | x | Confidential Notice Party #005193 | CH-8027 |
| | x | Confidential Notice Party #005194 | 01569 |
| | x | Confidential Notice Party #005195 | 9490 |
| | x | Confidential Notice Party #005196 | 1400 BA |
| | x | Confidential Notice Party #005197 | 94114 |
| | x | Confidential Notice Party #005198 | 94952 |
| | x | Confidential Notice Party #005199 | 10017 |
| | x | Confidential Notice Party #005200 | 33180 |
| | x | Confidential Notice Party #005201 | 10017 |
| | x | Confidential Notice Party #005202 | 90230 |
| | x | Confidential Notice Party #005203 | 3751 ZL |
| | x | Confidential Notice Party #005204 | 33433 |
| | x | Confidential Notice Party #005205 | 1204 |
| | x | Confidential Notice Party #005206 | 33496-2746 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005207 | 91436 |
| | x | Confidential Notice Party #005208 | 10017 |
| | x | Confidential Notice Party #005209 | 10017 |
| | x | Confidential Notice Party #005210 | 10017 |
| | x | Confidential Notice Party #005211 | 07722 |
| | x | Confidential Notice Party #005212 | 07722 |
| | x | Confidential Notice Party #005213 | 08540 |
| | x | Confidential Notice Party #005214 | 32903 |
| | x | Confidential Notice Party #005215 | 10021 |
| | x | Confidential Notice Party #005216 | 34987-1904 |
| | x | Confidential Notice Party #005217 | 34987-1904 |
| | x | Confidential Notice Party #005218 | 10021 |
| | x | Confidential Notice Party #005219 | 92101 |
| | x | Confidential Notice Party #005220 | 75225 |
| | x | Confidential Notice Party #005221 | 19301 |
| | x | Confidential Notice Party #005222 | 10016 |
| | x | Confidential Notice Party #005223 | CH-8126 |
| | x | Confidential Notice Party #005224 | 07632 |
| | x | Confidential Notice Party #005225 | 11021 |
| | x | Confidential Notice Party #005226 | 28006 |
| | x | Confidential Notice Party #005227 | 28006 |
| | x | Confidential Notice Party #005228 | CH 8800 |
| | x | Confidential Notice Party #005229 | CH-694*9 |
| | x | Confidential Notice Party #005230 | 1211 |
| | x | Confidential Notice Party #005231 | 1204 |
| | x | Confidential Notice Party #005232 | 53142 |
| | x | Confidential Notice Party #005233 | 75657-6524 |
| | x | Confidential Notice Party #005234 | 60091 |
| | x | Confidential Notice Party #005235 | 07601 |
| | x | Confidential Notice Party #005236 | 08210 |
| | x | Confidential Notice Party #005237 | 07054 |
| | x | Confidential Notice Party #005238 | 75219 |
| | x | Confidential Notice Party #005239 | 11751 |
| | x | Confidential Notice Party #005240 | 11751 |
| | x | Confidential Notice Party #005241 | 11596 |
| | x | Confidential Notice Party #005242 | 11751 |
| | x | Confidential Notice Party #005243 | 10021 |
| | x | Confidential Notice Party #005244 | 10065 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005245 | 10065 |
| | x | Confidential Notice Party #005246 | 11803 |
| | x | Confidential Notice Party #005247 | 81632 |
| | x | Confidential Notice Party #005248 | 81632 |
| | x | Confidential Notice Party #005249 | 77096-2520 |
| | x | Confidential Notice Party #005250 | 06880 |
| | x | Confidential Notice Party #005251 | 29455 |
| | x | Confidential Notice Party #005252 | 10922 |
| | x | Confidential Notice Party #005253 | 85016 |
| | x | Confidential Notice Party #005254 | 11743 |
| | x | Confidential Notice Party #005255 | 60091 |
| | x | Confidential Notice Party #005256 | 10021 |
| | x | Confidential Notice Party #005257 | 11743 |
| | x | Confidential Notice Party #005258 | 20815 |
| | x | Confidential Notice Party #005259 | 08210 |
| | x | Confidential Notice Party #005260 | 10007 |
| | x | Confidential Notice Party #005261 | 60035 |
| | x | Confidential Notice Party #005262 | 1208 |
| | x | Confidential Notice Party #005263 | |
| | x | Confidential Notice Party #005264 | |
| | x | Confidential Notice Party #005265 | |
| | x | Confidential Notice Party #005266 | |
| | x | Confidential Notice Party #005267 | |
| | x | Confidential Notice Party #005268 | |
| | x | Confidential Notice Party #005269 | |
| | x | Confidential Notice Party #005270 | |
| | x | Confidential Notice Party #005271 | |
| | x | Confidential Notice Party #005272 | |
| | x | Confidential Notice Party #005273 | |
| | x | Confidential Notice Party #005274 | |
| | x | Confidential Notice Party #005275 | |
| | x | Confidential Notice Party #005276 | |
| | x | Confidential Notice Party #005277 | |
| | x | Confidential Notice Party #005278 | |
| | x | Confidential Notice Party #005279 | |
| | x | Confidential Notice Party #005280 | |
| | x | Confidential Notice Party #005281 | |
| | x | Confidential Notice Party #005282 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005283 | |
| | x | Confidential Notice Party #005284 | |
| | x | Confidential Notice Party #005285 | |
| | x | Confidential Notice Party #005286 | |
| | x | Confidential Notice Party #005287 | |
| | x | Confidential Notice Party #005288 | |
| | x | Confidential Notice Party #005289 | |
| | x | Confidential Notice Party #005290 | |
| | x | Confidential Notice Party #005291 | |
| | x | Confidential Notice Party #005292 | |
| | x | Confidential Notice Party #005293 | |
| | x | Confidential Notice Party #005294 | |
| | x | Confidential Notice Party #005295 | |
| | x | Confidential Notice Party #005296 | |
| | x | Confidential Notice Party #005297 | |
| | x | Confidential Notice Party #005298 | |
| | x | Confidential Notice Party #005299 | |
| | x | Confidential Notice Party #005300 | |
| | x | Confidential Notice Party #005301 | |
| | x | Confidential Notice Party #005302 | |
| | x | Confidential Notice Party #005303 | |
| | x | Confidential Notice Party #005304 | |
| | x | Confidential Notice Party #005305 | |
| | x | Confidential Notice Party #005306 | |
| | x | Confidential Notice Party #005307 | |
| | x | Confidential Notice Party #005308 | |
| | x | Confidential Notice Party #005309 | |
| | x | Confidential Notice Party #005310 | |
| | x | Confidential Notice Party #005311 | |
| | x | Confidential Notice Party #005312 | |
| | x | Confidential Notice Party #005313 | |
| | x | Confidential Notice Party #005314 | |
| | x | Confidential Notice Party #005315 | |
| | x | Confidential Notice Party #005316 | |
| | x | Confidential Notice Party #005317 | |
| | x | Confidential Notice Party #005318 | |
| | x | Confidential Notice Party #005319 | |
| | x | Confidential Notice Party #005320 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005321 | |
| | x | Confidential Notice Party #005322 | |
| | x | Confidential Notice Party #005323 | |
| | x | Confidential Notice Party #005324 | |
| | x | Confidential Notice Party #005325 | |
| | x | Confidential Notice Party #005326 | |
| | x | Confidential Notice Party #005327 | |
| | x | Confidential Notice Party #005328 | |
| | x | Confidential Notice Party #005329 | |
| | x | Confidential Notice Party #005330 | |
| | x | Confidential Notice Party #005331 | |
| | x | Confidential Notice Party #005332 | |
| | x | Confidential Notice Party #005333 | |
| | x | Confidential Notice Party #005334 | |
| | x | Confidential Notice Party #005335 | |
| | x | Confidential Notice Party #005336 | |
| | x | Confidential Notice Party #005337 | |
| | x | Confidential Notice Party #005338 | |
| | x | Confidential Notice Party #005339 | |
| | x | Confidential Notice Party #005340 | |
| | x | Confidential Notice Party #005341 | |
| | x | Confidential Notice Party #005342 | |
| | x | Confidential Notice Party #005343 | |
| | x | Confidential Notice Party #005344 | |
| | x | Confidential Notice Party #005345 | |
| | x | Confidential Notice Party #005346 | |
| | x | Confidential Notice Party #005347 | |
| | x | Confidential Notice Party #005348 | |
| | x | Confidential Notice Party #005349 | |
| | x | Confidential Notice Party #005350 | |
| | x | Confidential Notice Party #005351 | |
| | x | Confidential Notice Party #005352 | |
| | x | Confidential Notice Party #005353 | |
| | x | Confidential Notice Party #005354 | |
| | x | Confidential Notice Party #005355 | |
| | x | Confidential Notice Party #005356 | |
| | x | Confidential Notice Party #005357 | |
| | x | Confidential Notice Party #005358 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005359 | |
| | x | Confidential Notice Party #005360 | |
| | x | Confidential Notice Party #005361 | |
| | x | Confidential Notice Party #005362 | |
| | x | Confidential Notice Party #005363 | |
| | x | Confidential Notice Party #005364 | |
| | x | Confidential Notice Party #005365 | |
| | x | Confidential Notice Party #005366 | |
| | x | Confidential Notice Party #005367 | |
| | x | Confidential Notice Party #005368 | |
| | x | Confidential Notice Party #005369 | |
| | x | Confidential Notice Party #005370 | |
| | x | Confidential Notice Party #005371 | |
| | x | Confidential Notice Party #005372 | |
| | x | Confidential Notice Party #005373 | |
| | x | Confidential Notice Party #005374 | |
| | x | Confidential Notice Party #005375 | |
| | x | Confidential Notice Party #005376 | |
| | x | Confidential Notice Party #005377 | |
| | x | Confidential Notice Party #005378 | |
| | x | Confidential Notice Party #005379 | |
| | x | Confidential Notice Party #005380 | |
| | x | Confidential Notice Party #005381 | |
| | x | Confidential Notice Party #005382 | |
| | x | Confidential Notice Party #005383 | |
| | x | Confidential Notice Party #005384 | |
| | x | Confidential Notice Party #005385 | |
| | x | Confidential Notice Party #005386 | |
| | x | Confidential Notice Party #005387 | |
| | x | Confidential Notice Party #005388 | |
| | x | Confidential Notice Party #005389 | |
| | x | Confidential Notice Party #005390 | |
| | x | Confidential Notice Party #005391 | |
| | x | Confidential Notice Party #005392 | |
| | x | Confidential Notice Party #005393 | |
| | x | Confidential Notice Party #005394 | |
| | x | Confidential Notice Party #005395 | |
| | x | Confidential Notice Party #005396 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005397 | |
| | x | Confidential Notice Party #005398 | |
| | x | Confidential Notice Party #005399 | |
| | x | Confidential Notice Party #005400 | |
| | x | Confidential Notice Party #005401 | |
| | x | Confidential Notice Party #005402 | |
| | x | Confidential Notice Party #005403 | |
| | x | Confidential Notice Party #005404 | |
| | x | Confidential Notice Party #005405 | |
| | x | Confidential Notice Party #005406 | |
| | x | Confidential Notice Party #005407 | |
| | x | Confidential Notice Party #005408 | |
| | x | Confidential Notice Party #005409 | |
| | x | Confidential Notice Party #005410 | |
| | x | Confidential Notice Party #005411 | |
| | x | Confidential Notice Party #005412 | |
| | x | Confidential Notice Party #005413 | |
| | x | Confidential Notice Party #005414 | |
| | x | Confidential Notice Party #005415 | |
| | x | Confidential Notice Party #005416 | |
| | x | Confidential Notice Party #005417 | |
| | x | Confidential Notice Party #005418 | |
| | x | Confidential Notice Party #005419 | |
| | x | Confidential Notice Party #005420 | |
| | x | Confidential Notice Party #005421 | |
| | x | Confidential Notice Party #005422 | |
| | x | Confidential Notice Party #005423 | |
| | x | Confidential Notice Party #005424 | |
| | x | Confidential Notice Party #005425 | |
| | x | Confidential Notice Party #005426 | |
| | x | Confidential Notice Party #005427 | |
| | x | Confidential Notice Party #005428 | |
| | x | Confidential Notice Party #005429 | |
| | x | Confidential Notice Party #005430 | |
| | x | Confidential Notice Party #005431 | |
| | x | Confidential Notice Party #005432 | |
| | x | Confidential Notice Party #005433 | |
| | x | Confidential Notice Party #005434 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005435 | |
| | x | Confidential Notice Party #005436 | |
| | x | Confidential Notice Party #005437 | |
| | x | Confidential Notice Party #005438 | |
| | x | Confidential Notice Party #005439 | |
| | x | Confidential Notice Party #005440 | |
| | x | Confidential Notice Party #005441 | |
| | x | Confidential Notice Party #005442 | |
| | x | Confidential Notice Party #005443 | |
| | x | Confidential Notice Party #005444 | |
| | x | Confidential Notice Party #005445 | |
| | x | Confidential Notice Party #005446 | |
| | x | Confidential Notice Party #005447 | |
| | x | Confidential Notice Party #005448 | |
| | x | Confidential Notice Party #005449 | |
| | x | Confidential Notice Party #005450 | |
| | x | Confidential Notice Party #005451 | |
| | x | Confidential Notice Party #005452 | |
| | x | Confidential Notice Party #005453 | |
| | x | Confidential Notice Party #005454 | |
| | x | Confidential Notice Party #005455 | |
| | x | Confidential Notice Party #005456 | |
| | x | Confidential Notice Party #005457 | |
| | x | Confidential Notice Party #005458 | |
| | x | Confidential Notice Party #005459 | |
| | x | Confidential Notice Party #005460 | |
| | x | Confidential Notice Party #005461 | |
| | x | Confidential Notice Party #005462 | |
| | x | Confidential Notice Party #005463 | |
| | x | Confidential Notice Party #005464 | |
| | x | Confidential Notice Party #005465 | |
| | x | Confidential Notice Party #005466 | |
| | x | Confidential Notice Party #005467 | |
| | x | Confidential Notice Party #005468 | |
| | x | Confidential Notice Party #005469 | |
| | x | Confidential Notice Party #005470 | |
| | x | Confidential Notice Party #005471 | |
| | x | Confidential Notice Party #005472 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005473 | |
| | x | Confidential Notice Party #005474 | |
| | x | Confidential Notice Party #005475 | |
| | x | Confidential Notice Party #005476 | |
| | x | Confidential Notice Party #005477 | |
| | x | Confidential Notice Party #005478 | |
| | x | Confidential Notice Party #005479 | |
| | x | Confidential Notice Party #005480 | |
| | x | Confidential Notice Party #005481 | |
| | x | Confidential Notice Party #005482 | |
| | x | Confidential Notice Party #005483 | |
| | x | Confidential Notice Party #005484 | |
| | x | Confidential Notice Party #005485 | |
| | x | Confidential Notice Party #005486 | |
| | x | Confidential Notice Party #005487 | |
| | x | Confidential Notice Party #005488 | |
| | x | Confidential Notice Party #005489 | |
| | x | Confidential Notice Party #005490 | |
| | x | Confidential Notice Party #005491 | |
| | x | Confidential Notice Party #005492 | |
| | x | Confidential Notice Party #005493 | |
| | x | Confidential Notice Party #005494 | |
| | x | Confidential Notice Party #005495 | |
| | x | Confidential Notice Party #005496 | |
| | x | Confidential Notice Party #005497 | |
| | x | Confidential Notice Party #005498 | |
| | x | Confidential Notice Party #005499 | |
| | x | Confidential Notice Party #005500 | |
| | x | Confidential Notice Party #005501 | |
| | x | Confidential Notice Party #005502 | |
| | x | Confidential Notice Party #005503 | |
| | x | Confidential Notice Party #005504 | |
| | x | Confidential Notice Party #005505 | |
| | x | Confidential Notice Party #005506 | |
| | x | Confidential Notice Party #005507 | |
| | x | Confidential Notice Party #005508 | |
| | x | Confidential Notice Party #005509 | |
| | x | Confidential Notice Party #005510 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005511 | |
| | x | Confidential Notice Party #005512 | |
| | x | Confidential Notice Party #005513 | |
| | x | Confidential Notice Party #005514 | |
| | x | Confidential Notice Party #005515 | |
| | x | Confidential Notice Party #005516 | |
| | x | Confidential Notice Party #005517 | |
| | x | Confidential Notice Party #005518 | |
| | x | Confidential Notice Party #005519 | |
| | x | Confidential Notice Party #005520 | |
| | x | Confidential Notice Party #005521 | |
| | x | Confidential Notice Party #005522 | |
| | x | Confidential Notice Party #005523 | |
| | x | Confidential Notice Party #005524 | |
| | x | Confidential Notice Party #005525 | |
| | x | Confidential Notice Party #005526 | |
| | x | Confidential Notice Party #005527 | |
| | x | Confidential Notice Party #005528 | |
| | x | Confidential Notice Party #005529 | |
| | x | Confidential Notice Party #005530 | |
| | x | Confidential Notice Party #005531 | |
| | x | Confidential Notice Party #005532 | |
| | x | Confidential Notice Party #005533 | |
| | x | Confidential Notice Party #005534 | |
| | x | Confidential Notice Party #005535 | |
| | x | Confidential Notice Party #005536 | |
| | x | Confidential Notice Party #005537 | |
| | x | Confidential Notice Party #005538 | |
| | x | Confidential Notice Party #005539 | |
| | x | Confidential Notice Party #005540 | |
| | x | Confidential Notice Party #005541 | |
| | x | Confidential Notice Party #005542 | |
| | x | Confidential Notice Party #005543 | |
| | x | Confidential Notice Party #005544 | |
| | x | Confidential Notice Party #005545 | |
| | x | Confidential Notice Party #005546 | |
| | x | Confidential Notice Party #005547 | |
| | x | Confidential Notice Party #005548 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005549 | |
| | x | Confidential Notice Party #005550 | |
| | x | Confidential Notice Party #005551 | |
| | x | Confidential Notice Party #005552 | |
| | x | Confidential Notice Party #005553 | |
| | x | Confidential Notice Party #005554 | |
| | x | Confidential Notice Party #005555 | |
| | x | Confidential Notice Party #005556 | |
| | x | Confidential Notice Party #005557 | |
| | x | Confidential Notice Party #005558 | |
| | x | Confidential Notice Party #005559 | |
| | x | Confidential Notice Party #005560 | |
| | x | Confidential Notice Party #005561 | |
| | x | Confidential Notice Party #005562 | |
| | x | Confidential Notice Party #005563 | |
| | x | Confidential Notice Party #005564 | |
| | x | Confidential Notice Party #005565 | |
| | x | Confidential Notice Party #005566 | |
| | x | Confidential Notice Party #005567 | |
| | x | Confidential Notice Party #005568 | |
| | x | Confidential Notice Party #005569 | |
| | x | Confidential Notice Party #005570 | |
| | x | Confidential Notice Party #005571 | |
| | x | Confidential Notice Party #005572 | |
| | x | Confidential Notice Party #005573 | |
| | x | Confidential Notice Party #005574 | |
| | x | Confidential Notice Party #005575 | |
| | x | Confidential Notice Party #005576 | |
| | x | Confidential Notice Party #005577 | |
| | x | Confidential Notice Party #005578 | |
| | x | Confidential Notice Party #005579 | |
| | x | Confidential Notice Party #005580 | |
| | x | Confidential Notice Party #005581 | |
| | x | Confidential Notice Party #005582 | |
| | x | Confidential Notice Party #005583 | |
| | x | Confidential Notice Party #005584 | |
| | x | Confidential Notice Party #005585 | |
| | x | Confidential Notice Party #005586 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005587 | |
| | x | Confidential Notice Party #005588 | |
| | x | Confidential Notice Party #005589 | |
| | x | Confidential Notice Party #005590 | |
| | x | Confidential Notice Party #005591 | |
| | x | Confidential Notice Party #005592 | |
| | x | Confidential Notice Party #005593 | |
| | x | Confidential Notice Party #005594 | |
| | x | Confidential Notice Party #005595 | |
| | x | Confidential Notice Party #005596 | |
| | x | Confidential Notice Party #005597 | |
| | x | Confidential Notice Party #005598 | |
| | x | Confidential Notice Party #005599 | |
| | x | Confidential Notice Party #005600 | |
| | x | Confidential Notice Party #005601 | |
| | x | Confidential Notice Party #005602 | |
| | x | Confidential Notice Party #005603 | |
| | x | Confidential Notice Party #005604 | |
| | x | Confidential Notice Party #005605 | |
| | x | Confidential Notice Party #005606 | |
| | x | Confidential Notice Party #005607 | |
| | x | Confidential Notice Party #005608 | |
| | x | Confidential Notice Party #005609 | |
| | x | Confidential Notice Party #005610 | |
| | x | Confidential Notice Party #005611 | |
| | x | Confidential Notice Party #005612 | |
| | x | Confidential Notice Party #005613 | |
| | x | Confidential Notice Party #005614 | |
| | x | Confidential Notice Party #005615 | |
| | x | Confidential Notice Party #005616 | |
| | x | Confidential Notice Party #005617 | |
| | x | Confidential Notice Party #005618 | |
| | x | Confidential Notice Party #005619 | |
| | x | Confidential Notice Party #005620 | |
| | x | Confidential Notice Party #005621 | |
| | x | Confidential Notice Party #005622 | |
| | x | Confidential Notice Party #005623 | |
| | x | Confidential Notice Party #005624 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005625 | |
| | x | Confidential Notice Party #005626 | |
| | x | Confidential Notice Party #005627 | |
| | x | Confidential Notice Party #005628 | |
| | x | Confidential Notice Party #005629 | |
| | x | Confidential Notice Party #005630 | |
| | x | Confidential Notice Party #005631 | |
| | x | Confidential Notice Party #005632 | |
| | x | Confidential Notice Party #005633 | |
| | x | Confidential Notice Party #005634 | |
| | x | Confidential Notice Party #005635 | |
| | x | Confidential Notice Party #005636 | |
| | x | Confidential Notice Party #005637 | |
| | x | Confidential Notice Party #005638 | |
| | x | Confidential Notice Party #005639 | |
| | x | Confidential Notice Party #005640 | |
| | x | Confidential Notice Party #005641 | |
| | x | Confidential Notice Party #005642 | |
| | x | Confidential Notice Party #005643 | |
| | x | Confidential Notice Party #005644 | |
| | x | Confidential Notice Party #005645 | |
| | x | Confidential Notice Party #005646 | |
| | x | Confidential Notice Party #005647 | |
| | x | Confidential Notice Party #005648 | |
| | x | Confidential Notice Party #005649 | |
| | x | Confidential Notice Party #005650 | |
| | x | Confidential Notice Party #005651 | |
| | x | Confidential Notice Party #005652 | |
| | x | Confidential Notice Party #005653 | |
| | x | Confidential Notice Party #005654 | |
| | x | Confidential Notice Party #005655 | |
| | x | Confidential Notice Party #005656 | |
| | x | Confidential Notice Party #005657 | |
| | x | Confidential Notice Party #005658 | |
| | x | Confidential Notice Party #005659 | |
| | x | Confidential Notice Party #005660 | |
| | x | Confidential Notice Party #005661 | |
| | x | Confidential Notice Party #005662 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005663 | |
| | x | Confidential Notice Party #005664 | |
| | x | Confidential Notice Party #005665 | |
| | x | Confidential Notice Party #005666 | |
| | x | Confidential Notice Party #005667 | |
| | x | Confidential Notice Party #005668 | |
| | x | Confidential Notice Party #005669 | |
| | x | Confidential Notice Party #005670 | |
| | x | Confidential Notice Party #005671 | |
| | x | Confidential Notice Party #005672 | |
| | x | Confidential Notice Party #005673 | |
| | x | Confidential Notice Party #005674 | |
| | x | Confidential Notice Party #005675 | |
| | x | Confidential Notice Party #005676 | |
| | x | Confidential Notice Party #005677 | |
| | x | Confidential Notice Party #005678 | |
| | x | Confidential Notice Party #005679 | |
| | x | Confidential Notice Party #005680 | |
| | x | Confidential Notice Party #005681 | |
| | x | Confidential Notice Party #005682 | |
| | x | Confidential Notice Party #005683 | |
| | x | Confidential Notice Party #005684 | |
| | x | Confidential Notice Party #005685 | |
| | x | Confidential Notice Party #005686 | |
| | x | Confidential Notice Party #005687 | |
| | x | Confidential Notice Party #005688 | |
| | x | Confidential Notice Party #005689 | |
| | x | Confidential Notice Party #005690 | |
| | x | Confidential Notice Party #005691 | |
| | x | Confidential Notice Party #005692 | |
| | x | Confidential Notice Party #005693 | |
| | x | Confidential Notice Party #005694 | |
| | x | Confidential Notice Party #005695 | |
| | x | Confidential Notice Party #005696 | |
| | x | Confidential Notice Party #005697 | |
| | x | Confidential Notice Party #005698 | |
| | x | Confidential Notice Party #005699 | |
| | x | Confidential Notice Party #005700 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005701 | |
| | x | Confidential Notice Party #005702 | |
| | x | Confidential Notice Party #005703 | |
| | x | Confidential Notice Party #005704 | |
| | x | Confidential Notice Party #005705 | |
| | x | Confidential Notice Party #005706 | |
| | x | Confidential Notice Party #005707 | |
| | x | Confidential Notice Party #005708 | |
| | x | Confidential Notice Party #005709 | |
| | x | Confidential Notice Party #005710 | |
| | x | Confidential Notice Party #005711 | |
| | x | Confidential Notice Party #005712 | |
| | x | Confidential Notice Party #005713 | |
| | x | Confidential Notice Party #005714 | |
| | x | Confidential Notice Party #005715 | |
| | x | Confidential Notice Party #005716 | |
| | x | Confidential Notice Party #005717 | |
| | x | Confidential Notice Party #005718 | |
| | x | Confidential Notice Party #005719 | |
| | x | Confidential Notice Party #005720 | |
| | x | Confidential Notice Party #005721 | |
| | x | Confidential Notice Party #005722 | |
| | x | Confidential Notice Party #005723 | |
| | x | Confidential Notice Party #005724 | |
| | x | Confidential Notice Party #005725 | |
| | x | Confidential Notice Party #005726 | |
| | x | Confidential Notice Party #005727 | |
| | x | Confidential Notice Party #005728 | |
| | x | Confidential Notice Party #005729 | |
| | x | Confidential Notice Party #005730 | |
| | x | Confidential Notice Party #005731 | |
| | x | Confidential Notice Party #005732 | |
| | x | Confidential Notice Party #005733 | |
| | x | Confidential Notice Party #005734 | |
| | x | Confidential Notice Party #005735 | |
| | x | Confidential Notice Party #005736 | |
| | x | Confidential Notice Party #005737 | |
| | x | Confidential Notice Party #005738 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005739 | |
| | x | Confidential Notice Party #005740 | |
| | x | Confidential Notice Party #005741 | |
| | x | Confidential Notice Party #005742 | |
| | x | Confidential Notice Party #005743 | |
| | x | Confidential Notice Party #005744 | |
| | x | Confidential Notice Party #005745 | |
| | x | Confidential Notice Party #005746 | |
| | x | Confidential Notice Party #005747 | |
| | x | Confidential Notice Party #005748 | |
| | x | Confidential Notice Party #005749 | |
| | x | Confidential Notice Party #005750 | |
| | x | Confidential Notice Party #005751 | |
| | x | Confidential Notice Party #005752 | |
| | x | Confidential Notice Party #005753 | |
| | x | Confidential Notice Party #005754 | |
| | x | Confidential Notice Party #005755 | |
| | x | Confidential Notice Party #005756 | |
| | x | Confidential Notice Party #005757 | |
| | x | Confidential Notice Party #005758 | |
| | x | Confidential Notice Party #005759 | |
| | x | Confidential Notice Party #005760 | |
| | x | Confidential Notice Party #005761 | |
| | x | Confidential Notice Party #005762 | |
| | x | Confidential Notice Party #005763 | |
| | x | Confidential Notice Party #005764 | |
| | x | Confidential Notice Party #005765 | |
| | x | Confidential Notice Party #005766 | |
| | x | Confidential Notice Party #005767 | |
| | x | Confidential Notice Party #005768 | |
| | x | Confidential Notice Party #005769 | |
| | x | Confidential Notice Party #005770 | |
| | x | Confidential Notice Party #005771 | |
| | x | Confidential Notice Party #005772 | |
| | x | Confidential Notice Party #005773 | |
| | x | Confidential Notice Party #005774 | |
| | x | Confidential Notice Party #005775 | |
| | x | Confidential Notice Party #005776 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005777 | |
| | x | Confidential Notice Party #005778 | |
| | x | Confidential Notice Party #005779 | |
| | x | Confidential Notice Party #005780 | |
| | x | Confidential Notice Party #005781 | |
| | x | Confidential Notice Party #005782 | |
| | x | Confidential Notice Party #005783 | |
| | x | Confidential Notice Party #005784 | |
| | x | Confidential Notice Party #005785 | |
| | x | Confidential Notice Party #005786 | |
| | x | Confidential Notice Party #005787 | |
| | x | Confidential Notice Party #005788 | |
| | x | Confidential Notice Party #005789 | |
| | x | Confidential Notice Party #005790 | |
| | x | Confidential Notice Party #005791 | |
| | x | Confidential Notice Party #005792 | |
| | x | Confidential Notice Party #005793 | |
| | x | Confidential Notice Party #005794 | |
| | x | Confidential Notice Party #005795 | |
| | x | Confidential Notice Party #005796 | |
| | x | Confidential Notice Party #005797 | |
| | x | Confidential Notice Party #005798 | |
| | x | Confidential Notice Party #005799 | |
| | x | Confidential Notice Party #005800 | |
| | x | Confidential Notice Party #005801 | |
| | x | Confidential Notice Party #005802 | |
| | x | Confidential Notice Party #005803 | |
| | x | Confidential Notice Party #005804 | |
| | x | Confidential Notice Party #005805 | |
| | x | Confidential Notice Party #005806 | |
| | x | Confidential Notice Party #005807 | |
| | x | Confidential Notice Party #005808 | |
| | x | Confidential Notice Party #005809 | |
| | x | Confidential Notice Party #005810 | |
| | x | Confidential Notice Party #005811 | |
| | x | Confidential Notice Party #005812 | |
| | x | Confidential Notice Party #005813 | |
| | x | Confidential Notice Party #005814 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005815 | |
| | x | Confidential Notice Party #005816 | |
| | x | Confidential Notice Party #005817 | |
| | x | Confidential Notice Party #005818 | |
| | x | Confidential Notice Party #005819 | |
| | x | Confidential Notice Party #005820 | |
| | x | Confidential Notice Party #005821 | |
| | x | Confidential Notice Party #005822 | |
| | x | Confidential Notice Party #005823 | |
| | x | Confidential Notice Party #005824 | |
| | x | Confidential Notice Party #005825 | |
| | x | Confidential Notice Party #005826 | |
| | x | Confidential Notice Party #005827 | |
| | x | Confidential Notice Party #005828 | |
| | x | Confidential Notice Party #005829 | |
| | x | Confidential Notice Party #005830 | |
| | x | Confidential Notice Party #005831 | |
| | x | Confidential Notice Party #005832 | |
| | x | Confidential Notice Party #005833 | |
| | x | Confidential Notice Party #005834 | |
| | x | Confidential Notice Party #005835 | |
| | x | Confidential Notice Party #005836 | |
| | x | Confidential Notice Party #005837 | |
| | x | Confidential Notice Party #005838 | |
| | x | Confidential Notice Party #005839 | |
| | x | Confidential Notice Party #005840 | |
| | x | Confidential Notice Party #005841 | |
| | x | Confidential Notice Party #005842 | |
| | x | Confidential Notice Party #005843 | |
| | x | Confidential Notice Party #005844 | |
| | x | Confidential Notice Party #005845 | |
| | x | Confidential Notice Party #005846 | |
| | x | Confidential Notice Party #005847 | |
| | x | Confidential Notice Party #005848 | |
| | x | Confidential Notice Party #005849 | |
| | x | Confidential Notice Party #005850 | |
| | x | Confidential Notice Party #005851 | |
| | x | Confidential Notice Party #005852 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005853 | |
| | x | Confidential Notice Party #005854 | |
| | x | Confidential Notice Party #005855 | |
| | x | Confidential Notice Party #005856 | |
| | x | Confidential Notice Party #005857 | |
| | x | Confidential Notice Party #005858 | |
| | x | Confidential Notice Party #005859 | |
| | x | Confidential Notice Party #005860 | |
| | x | Confidential Notice Party #005861 | |
| | x | Confidential Notice Party #005862 | |
| | x | Confidential Notice Party #005863 | |
| | x | Confidential Notice Party #005864 | |
| | x | Confidential Notice Party #005865 | |
| | x | Confidential Notice Party #005866 | |
| | x | Confidential Notice Party #005867 | |
| | x | Confidential Notice Party #005868 | |
| | x | Confidential Notice Party #005869 | |
| | x | Confidential Notice Party #005870 | |
| | x | Confidential Notice Party #005871 | |
| | x | Confidential Notice Party #005872 | |
| | x | Confidential Notice Party #005873 | |
| | x | Confidential Notice Party #005874 | |
| | x | Confidential Notice Party #005875 | |
| | x | Confidential Notice Party #005876 | |
| | x | Confidential Notice Party #005877 | |
| | x | Confidential Notice Party #005878 | |
| | x | Confidential Notice Party #005879 | |
| | x | Confidential Notice Party #005880 | |
| | x | Confidential Notice Party #005881 | |
| | x | Confidential Notice Party #005882 | |
| | x | Confidential Notice Party #005883 | |
| | x | Confidential Notice Party #005884 | |
| | x | Confidential Notice Party #005885 | |
| | x | Confidential Notice Party #005886 | |
| | x | Confidential Notice Party #005887 | |
| | x | Confidential Notice Party #005888 | |
| | x | Confidential Notice Party #005889 | |
| | x | Confidential Notice Party #005890 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #005891 |  |
|  | x | Confidential Notice Party #005892 |  |
|  | x | Confidential Notice Party #005893 |  |
|  | x | Confidential Notice Party #005894 |  |
|  | x | Confidential Notice Party #005895 |  |
|  | x | Confidential Notice Party #005896 |  |
|  | x | Confidential Notice Party #005897 |  |
|  | x | Confidential Notice Party #005898 |  |
|  | x | Confidential Notice Party #005899 |  |
|  | x | Confidential Notice Party #005900 |  |
|  | x | Confidential Notice Party #005901 |  |
|  | x | Confidential Notice Party #005902 |  |
|  | x | Confidential Notice Party #005903 |  |
|  | x | Confidential Notice Party #005904 |  |
|  | x | Confidential Notice Party #005905 |  |
|  | x | Confidential Notice Party #005906 |  |
|  | x | Confidential Notice Party #005907 |  |
|  | x | Confidential Notice Party #005908 |  |
|  | x | Confidential Notice Party #005909 |  |
|  | x | Confidential Notice Party #005910 |  |
|  | x | Confidential Notice Party #005911 |  |
|  | x | Confidential Notice Party #005912 |  |
|  | x | Confidential Notice Party #005913 |  |
|  | x | Confidential Notice Party #005914 |  |
|  | x | Confidential Notice Party #005915 |  |
|  | x | Confidential Notice Party #005916 |  |
|  | x | Confidential Notice Party #005917 |  |
|  | x | Confidential Notice Party #005918 |  |
|  | x | Confidential Notice Party #005919 |  |
|  | x | Confidential Notice Party #005920 |  |
|  | x | Confidential Notice Party #005921 |  |
|  | x | Confidential Notice Party #005922 |  |
|  | x | Confidential Notice Party #005923 |  |
|  | x | Confidential Notice Party #005924 |  |
|  | x | Confidential Notice Party #005925 |  |
|  | x | Confidential Notice Party #005926 |  |
|  | x | Confidential Notice Party #005927 |  |
|  | x | Confidential Notice Party #005928 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005929 | |
| | x | Confidential Notice Party #005930 | |
| | x | Confidential Notice Party #005931 | |
| | x | Confidential Notice Party #005932 | |
| | x | Confidential Notice Party #005933 | |
| | x | Confidential Notice Party #005934 | |
| | x | Confidential Notice Party #005935 | |
| | x | Confidential Notice Party #005936 | |
| | x | Confidential Notice Party #005937 | |
| | x | Confidential Notice Party #005938 | |
| | x | Confidential Notice Party #005939 | |
| | x | Confidential Notice Party #005940 | |
| | x | Confidential Notice Party #005941 | |
| | x | Confidential Notice Party #005942 | |
| | x | Confidential Notice Party #005943 | |
| | x | Confidential Notice Party #005944 | |
| | x | Confidential Notice Party #005945 | |
| | x | Confidential Notice Party #005946 | |
| | x | Confidential Notice Party #005947 | |
| | x | Confidential Notice Party #005948 | |
| | x | Confidential Notice Party #005949 | |
| | x | Confidential Notice Party #005950 | |
| | x | Confidential Notice Party #005951 | |
| | x | Confidential Notice Party #005952 | |
| | x | Confidential Notice Party #005953 | |
| | x | Confidential Notice Party #005954 | |
| | x | Confidential Notice Party #005955 | |
| | x | Confidential Notice Party #005956 | |
| | x | Confidential Notice Party #005957 | |
| | x | Confidential Notice Party #005958 | |
| | x | Confidential Notice Party #005959 | |
| | x | Confidential Notice Party #005960 | |
| | x | Confidential Notice Party #005961 | |
| | x | Confidential Notice Party #005962 | |
| | x | Confidential Notice Party #005963 | |
| | x | Confidential Notice Party #005964 | |
| | x | Confidential Notice Party #005965 | |
| | x | Confidential Notice Party #005966 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #005967 | |
| | x | Confidential Notice Party #005968 | |
| | x | Confidential Notice Party #005969 | |
| | x | Confidential Notice Party #005970 | |
| | x | Confidential Notice Party #005971 | |
| | x | Confidential Notice Party #005972 | |
| | x | Confidential Notice Party #005973 | |
| | x | Confidential Notice Party #005974 | |
| | x | Confidential Notice Party #005975 | |
| | x | Confidential Notice Party #005976 | |
| | x | Confidential Notice Party #005977 | |
| | x | Confidential Notice Party #005978 | |
| | x | Confidential Notice Party #005979 | |
| | x | Confidential Notice Party #005980 | |
| | x | Confidential Notice Party #005981 | |
| | x | Confidential Notice Party #005982 | |
| | x | Confidential Notice Party #005983 | |
| | x | Confidential Notice Party #005984 | |
| | x | Confidential Notice Party #005985 | |
| | x | Confidential Notice Party #005986 | |
| | x | Confidential Notice Party #005987 | |
| | x | Confidential Notice Party #005988 | |
| | x | Confidential Notice Party #005989 | |
| | x | Confidential Notice Party #005990 | |
| | x | Confidential Notice Party #005991 | |
| | x | Confidential Notice Party #005992 | |
| | x | Confidential Notice Party #005993 | |
| | x | Confidential Notice Party #005994 | |
| | x | Confidential Notice Party #005995 | |
| | x | Confidential Notice Party #005996 | |
| | x | Confidential Notice Party #005997 | |
| | x | Confidential Notice Party #005998 | |
| | x | Confidential Notice Party #005999 | |
| | x | Confidential Notice Party #006000 | |
| | x | Confidential Notice Party #006001 | |
| | x | Confidential Notice Party #006002 | |
| | x | Confidential Notice Party #006003 | |
| | x | Confidential Notice Party #006004 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006005 | |
| | x | Confidential Notice Party #006006 | |
| | x | Confidential Notice Party #006007 | |
| | x | Confidential Notice Party #006008 | |
| | x | Confidential Notice Party #006009 | |
| | x | Confidential Notice Party #006010 | |
| | x | Confidential Notice Party #006011 | |
| | x | Confidential Notice Party #006012 | |
| | x | Confidential Notice Party #006013 | |
| | x | Confidential Notice Party #006014 | |
| | x | Confidential Notice Party #006015 | |
| | x | Confidential Notice Party #006016 | |
| | x | Confidential Notice Party #006017 | |
| | x | Confidential Notice Party #006018 | |
| | x | Confidential Notice Party #006019 | |
| | x | Confidential Notice Party #006020 | |
| | x | Confidential Notice Party #006021 | |
| | x | Confidential Notice Party #006022 | |
| | x | Confidential Notice Party #006023 | |
| | x | Confidential Notice Party #006024 | |
| | x | Confidential Notice Party #006025 | |
| | x | Confidential Notice Party #006026 | |
| | x | Confidential Notice Party #006027 | |
| | x | Confidential Notice Party #006028 | |
| | x | Confidential Notice Party #006029 | |
| | x | Confidential Notice Party #006030 | |
| | x | Confidential Notice Party #006031 | |
| | x | Confidential Notice Party #006032 | |
| | x | Confidential Notice Party #006033 | |
| | x | Confidential Notice Party #006034 | |
| | x | Confidential Notice Party #006035 | |
| | x | Confidential Notice Party #006036 | |
| | x | Confidential Notice Party #006037 | |
| | x | Confidential Notice Party #006038 | |
| | x | Confidential Notice Party #006039 | |
| | x | Confidential Notice Party #006040 | |
| | x | Confidential Notice Party #006041 | |
| | x | Confidential Notice Party #006042 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #006043 | |
| | x | Confidential Notice Party #006044 | |
| | x | Confidential Notice Party #006045 | |
| | x | Confidential Notice Party #006046 | |
| | x | Confidential Notice Party #006047 | |
| | x | Confidential Notice Party #006048 | |
| | x | Confidential Notice Party #006049 | |
| | x | Confidential Notice Party #006050 | |
| | x | Confidential Notice Party #006051 | |
| | x | Confidential Notice Party #006052 | |
| | x | Confidential Notice Party #006053 | |
| | x | Confidential Notice Party #006054 | |
| | x | Confidential Notice Party #006055 | |
| | x | Confidential Notice Party #006056 | |
| | x | Confidential Notice Party #006057 | |
| | x | Confidential Notice Party #006058 | |
| | x | Confidential Notice Party #006059 | |
| | x | Confidential Notice Party #006060 | |
| | x | Confidential Notice Party #006061 | |
| | x | Confidential Notice Party #006062 | |
| | x | Confidential Notice Party #006063 | |
| | x | Confidential Notice Party #006064 | |
| | x | Confidential Notice Party #006065 | |
| | x | Confidential Notice Party #006066 | |
| | x | Confidential Notice Party #006067 | |
| | x | Confidential Notice Party #006068 | |
| | x | Confidential Notice Party #006069 | |
| | x | Confidential Notice Party #006070 | |
| | x | Confidential Notice Party #006071 | |
| | x | Confidential Notice Party #006072 | |
| | x | Confidential Notice Party #006073 | |
| | x | Confidential Notice Party #006074 | |
| | x | Confidential Notice Party #006075 | |
| | x | Confidential Notice Party #006076 | |
| | x | Confidential Notice Party #006077 | |
| | x | Confidential Notice Party #006078 | |
| | x | Confidential Notice Party #006079 | |
| | x | Confidential Notice Party #006080 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006081 | |
| | x | Confidential Notice Party #006082 | |
| | x | Confidential Notice Party #006083 | |
| | x | Confidential Notice Party #006084 | |
| | x | Confidential Notice Party #006085 | |
| | x | Confidential Notice Party #006086 | |
| | x | Confidential Notice Party #006087 | |
| | x | Confidential Notice Party #006088 | |
| | x | Confidential Notice Party #006089 | |
| | x | Confidential Notice Party #006090 | |
| | x | Confidential Notice Party #006091 | |
| | x | Confidential Notice Party #006092 | |
| | x | Confidential Notice Party #006093 | |
| | x | Confidential Notice Party #006094 | |
| | x | Confidential Notice Party #006095 | |
| | x | Confidential Notice Party #006096 | |
| | x | Confidential Notice Party #006097 | |
| | x | Confidential Notice Party #006098 | |
| | x | Confidential Notice Party #006099 | |
| | x | Confidential Notice Party #006100 | |
| | x | Confidential Notice Party #006101 | |
| | x | Confidential Notice Party #006102 | |
| | x | Confidential Notice Party #006103 | |
| | x | Confidential Notice Party #006104 | |
| | x | Confidential Notice Party #006105 | |
| | x | Confidential Notice Party #006106 | |
| | x | Confidential Notice Party #006107 | |
| | x | Confidential Notice Party #006108 | |
| | x | Confidential Notice Party #006109 | |
| | x | Confidential Notice Party #006110 | |
| | x | Confidential Notice Party #006111 | |
| | x | Confidential Notice Party #006112 | |
| | x | Confidential Notice Party #006113 | |
| | x | Confidential Notice Party #006114 | |
| | x | Confidential Notice Party #006115 | |
| | x | Confidential Notice Party #006116 | |
| | x | Confidential Notice Party #006117 | |
| | x | Confidential Notice Party #006118 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006119 | |
| | x | Confidential Notice Party #006120 | |
| | x | Confidential Notice Party #006121 | |
| | x | Confidential Notice Party #006122 | |
| | x | Confidential Notice Party #006123 | |
| | x | Confidential Notice Party #006124 | |
| | x | Confidential Notice Party #006125 | |
| | x | Confidential Notice Party #006126 | |
| | x | Confidential Notice Party #006127 | |
| | x | Confidential Notice Party #006128 | |
| | x | Confidential Notice Party #006129 | |
| | x | Confidential Notice Party #006130 | |
| | x | Confidential Notice Party #006131 | |
| | x | Confidential Notice Party #006132 | |
| | x | Confidential Notice Party #006133 | |
| | x | Confidential Notice Party #006134 | |
| | x | Confidential Notice Party #006135 | |
| | x | Confidential Notice Party #006136 | |
| | x | Confidential Notice Party #006137 | |
| | x | Confidential Notice Party #006138 | |
| | x | Confidential Notice Party #006139 | |
| | x | Confidential Notice Party #006140 | |
| | x | Confidential Notice Party #006141 | |
| | x | Confidential Notice Party #006142 | |
| | x | Confidential Notice Party #006143 | |
| | x | Confidential Notice Party #006144 | |
| | x | Confidential Notice Party #006145 | |
| | x | Confidential Notice Party #006146 | |
| | x | Confidential Notice Party #006147 | |
| | x | Confidential Notice Party #006148 | |
| | x | Confidential Notice Party #006149 | |
| | x | Confidential Notice Party #006150 | |
| | x | Confidential Notice Party #006151 | |
| | x | Confidential Notice Party #006152 | |
| | x | Confidential Notice Party #006153 | |
| | x | Confidential Notice Party #006154 | |
| | x | Confidential Notice Party #006155 | |
| | x | Confidential Notice Party #006156 | |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #006157 | |
| | x | Confidential Notice Party #006158 | |
| | x | Confidential Notice Party #006159 | |
| | x | Confidential Notice Party #006160 | |
| | x | Confidential Notice Party #006161 | |
| | x | Confidential Notice Party #006162 | |
| | x | Confidential Notice Party #006163 | |
| | x | Confidential Notice Party #006164 | |
| | x | Confidential Notice Party #006165 | |
| | x | Confidential Notice Party #006166 | |
| | x | Confidential Notice Party #006167 | |
| | x | Confidential Notice Party #006168 | |
| | x | Confidential Notice Party #006169 | |
| | x | Confidential Notice Party #006170 | |
| | x | Confidential Notice Party #006171 | |
| | x | Confidential Notice Party #006172 | |
| | x | Confidential Notice Party #006173 | |
| | x | Confidential Notice Party #006174 | |
| | x | Confidential Notice Party #006175 | |
| | x | Confidential Notice Party #006176 | |
| | x | Confidential Notice Party #006177 | |
| | x | Confidential Notice Party #006178 | |
| | x | Confidential Notice Party #006179 | |
| | x | Confidential Notice Party #006180 | |
| | x | Confidential Notice Party #006181 | |
| | x | Confidential Notice Party #006182 | |
| | x | Confidential Notice Party #006183 | |
| | x | Confidential Notice Party #006184 | |
| | x | Confidential Notice Party #006185 | |
| | x | Confidential Notice Party #006186 | |
| | x | Confidential Notice Party #006187 | |
| | x | Confidential Notice Party #006188 | |
| | x | Confidential Notice Party #006189 | |
| | x | Confidential Notice Party #006190 | |
| | x | Confidential Notice Party #006191 | |
| | x | Confidential Notice Party #006192 | |
| | x | Confidential Notice Party #006193 | |
| | x | Confidential Notice Party #006194 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006195 | |
| | x | Confidential Notice Party #006196 | |
| | x | Confidential Notice Party #006197 | |
| | x | Confidential Notice Party #006198 | |
| | x | Confidential Notice Party #006199 | |
| | x | Confidential Notice Party #006200 | |
| | x | Confidential Notice Party #006201 | |
| | x | Confidential Notice Party #006202 | |
| | x | Confidential Notice Party #006203 | |
| | x | Confidential Notice Party #006204 | |
| | x | Confidential Notice Party #006205 | |
| | x | Confidential Notice Party #006206 | |
| | x | Confidential Notice Party #006207 | |
| | x | Confidential Notice Party #006208 | |
| | x | Confidential Notice Party #006209 | |
| | x | Confidential Notice Party #006210 | |
| | x | Confidential Notice Party #006211 | |
| | x | Confidential Notice Party #006212 | |
| | x | Confidential Notice Party #006213 | |
| | x | Confidential Notice Party #006214 | |
| | x | Confidential Notice Party #006215 | |
| | x | Confidential Notice Party #006216 | |
| | x | Confidential Notice Party #006217 | |
| | x | Confidential Notice Party #006218 | |
| | x | Confidential Notice Party #006219 | |
| | x | Confidential Notice Party #006220 | |
| | x | Confidential Notice Party #006221 | |
| | x | Confidential Notice Party #006222 | |
| | x | Confidential Notice Party #006223 | |
| | x | Confidential Notice Party #006224 | |
| | x | Confidential Notice Party #006225 | |
| | x | Confidential Notice Party #006226 | |
| | x | Confidential Notice Party #006227 | |
| | x | Confidential Notice Party #006228 | |
| | x | Confidential Notice Party #006229 | |
| | x | Confidential Notice Party #006230 | |
| | x | Confidential Notice Party #006231 | |
| | x | Confidential Notice Party #006232 | |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006233 | |
| | x | Confidential Notice Party #006234 | |
| | x | Confidential Notice Party #006235 | |
| | x | Confidential Notice Party #006236 | |
| | x | Confidential Notice Party #006237 | |
| | x | Confidential Notice Party #006238 | |
| | x | Confidential Notice Party #006239 | |
| | x | Confidential Notice Party #006240 | |
| | x | Confidential Notice Party #006241 | |
| | x | Confidential Notice Party #006242 | |
| | x | Confidential Notice Party #006243 | |
| | x | Confidential Notice Party #006244 | |
| | x | Confidential Notice Party #006245 | |
| | x | Confidential Notice Party #006246 | |
| | x | Confidential Notice Party #006247 | |
| | x | Confidential Notice Party #006248 | |
| | x | Confidential Notice Party #006249 | |
| | x | Confidential Notice Party #006250 | |
| | x | Confidential Notice Party #006251 | |
| | x | Confidential Notice Party #006252 | |
| | x | Confidential Notice Party #006253 | |
| | x | Confidential Notice Party #006254 | |
| | x | Confidential Notice Party #006255 | |
| | x | Confidential Notice Party #006256 | |
| | x | Confidential Notice Party #006257 | |
| | x | Confidential Notice Party #006258 | |
| | x | Confidential Notice Party #006259 | |
| | x | Confidential Notice Party #006260 | |
| | x | Confidential Notice Party #006261 | |
| | x | Confidential Notice Party #006262 | |
| | x | Confidential Notice Party #006263 | |
| | x | Confidential Notice Party #006264 | |
| | x | Confidential Notice Party #006265 | |
| | x | Confidential Notice Party #006266 | |
| | x | Confidential Notice Party #006267 | |
| | x | Confidential Notice Party #006268 | |
| | x | Confidential Notice Party #006269 | |
| | x | Confidential Notice Party #006270 | |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006271 | |
| | x | Confidential Notice Party #006272 | |
| | x | Confidential Notice Party #006273 | |
| | x | Confidential Notice Party #006274 | |
| | x | Confidential Notice Party #006275 | |
| | x | Confidential Notice Party #006276 | |
| | x | Confidential Notice Party #006277 | |
| | x | Confidential Notice Party #006278 | |
| | x | Confidential Notice Party #006279 | |
| | x | Confidential Notice Party #006280 | |
| | x | Confidential Notice Party #006281 | |
| | x | Confidential Notice Party #006282 | |
| | x | Confidential Notice Party #006283 | |
| | x | Confidential Notice Party #006284 | |
| | x | Confidential Notice Party #006285 | |
| | x | Confidential Notice Party #006286 | |
| | x | Confidential Notice Party #006287 | |
| | x | Confidential Notice Party #006288 | |
| | x | Confidential Notice Party #006289 | |
| | x | Confidential Notice Party #006290 | |
| | x | Confidential Notice Party #006291 | |
| | x | Confidential Notice Party #006292 | |
| | x | Confidential Notice Party #006293 | |
| | x | Confidential Notice Party #006294 | |
| | x | Confidential Notice Party #006295 | |
| | x | Confidential Notice Party #006296 | |
| | x | Confidential Notice Party #006297 | |
| | x | Confidential Notice Party #006298 | |
| | x | Confidential Notice Party #006299 | |
| | x | Confidential Notice Party #006300 | |
| | x | Confidential Notice Party #006301 | |
| | x | Confidential Notice Party #006302 | |
| | x | Confidential Notice Party #006303 | |
| | x | Confidential Notice Party #006304 | |
| | x | Confidential Notice Party #006305 | |
| | x | Confidential Notice Party #006306 | |
| | x | Confidential Notice Party #006307 | |
| | x | Confidential Notice Party #006308 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #006309 |  |
|  | x | Confidential Notice Party #006310 |  |
|  | x | Confidential Notice Party #006311 |  |
|  | x | Confidential Notice Party #006312 |  |
|  | x | Confidential Notice Party #006313 |  |
|  | x | Confidential Notice Party #006314 |  |
|  | x | Confidential Notice Party #006315 |  |
|  | x | Confidential Notice Party #006316 |  |
|  | x | Confidential Notice Party #006317 |  |
|  | x | Confidential Notice Party #006318 |  |
|  | x | Confidential Notice Party #006319 |  |
|  | x | Confidential Notice Party #006320 |  |
|  | x | Confidential Notice Party #006321 |  |
|  | x | Confidential Notice Party #006322 |  |
|  | x | Confidential Notice Party #006323 |  |
|  | x | Confidential Notice Party #006324 |  |
|  | x | Confidential Notice Party #006325 |  |
|  | x | Confidential Notice Party #006326 |  |
|  | x | Confidential Notice Party #006327 |  |
|  | x | Confidential Notice Party #006328 |  |
|  | x | Confidential Notice Party #006329 |  |
|  | x | Confidential Notice Party #006330 |  |
|  | x | Confidential Notice Party #006331 |  |
|  | x | Confidential Notice Party #006332 |  |
|  | x | Confidential Notice Party #006333 |  |
|  | x | Confidential Notice Party #006334 |  |
|  | x | Confidential Notice Party #006335 |  |
|  | x | Confidential Notice Party #006336 |  |
|  | x | Confidential Notice Party #006337 |  |
|  | x | Confidential Notice Party #006338 |  |
|  | x | Confidential Notice Party #006339 |  |
|  | x | Confidential Notice Party #006340 |  |
|  | x | Confidential Notice Party #006341 |  |
|  | x | Confidential Notice Party #006342 |  |
|  | x | Confidential Notice Party #006343 |  |
|  | x | Confidential Notice Party #006344 |  |
|  | x | Confidential Notice Party #006345 |  |
|  | x | Confidential Notice Party #006346 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006347 | |
| | x | Confidential Notice Party #006348 | |
| | x | Confidential Notice Party #006349 | |
| | x | Confidential Notice Party #006350 | |
| | x | Confidential Notice Party #006351 | |
| | x | Confidential Notice Party #006352 | |
| | x | Confidential Notice Party #006353 | |
| | x | Confidential Notice Party #006354 | |
| | x | Confidential Notice Party #006355 | |
| | x | Confidential Notice Party #006356 | |
| | x | Confidential Notice Party #006357 | |
| | x | Confidential Notice Party #006358 | |
| | x | Confidential Notice Party #006359 | |
| | x | Confidential Notice Party #006360 | |
| | x | Confidential Notice Party #006361 | |
| | x | Confidential Notice Party #006362 | |
| | x | Confidential Notice Party #006363 | |
| | x | Confidential Notice Party #006364 | |
| | x | Confidential Notice Party #006365 | |
| | x | Confidential Notice Party #006366 | |
| | x | Confidential Notice Party #006367 | |
| | x | Confidential Notice Party #006368 | |
| | x | Confidential Notice Party #006369 | |
| | x | Confidential Notice Party #006370 | |
| | x | Confidential Notice Party #006371 | |
| | x | Confidential Notice Party #006372 | |
| | x | Confidential Notice Party #006373 | |
| | x | Confidential Notice Party #006374 | |
| | x | Confidential Notice Party #006375 | |
| | x | Confidential Notice Party #006376 | |
| | x | Confidential Notice Party #006377 | |
| | x | Confidential Notice Party #006378 | |
| | x | Confidential Notice Party #006379 | |
| | x | Confidential Notice Party #006380 | |
| | x | Confidential Notice Party #006381 | |
| | x | Confidential Notice Party #006382 | |
| | x | Confidential Notice Party #006383 | |
| | x | Confidential Notice Party #006384 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006385 | |
| | x | Confidential Notice Party #006386 | |
| | x | Confidential Notice Party #006387 | |
| | x | Confidential Notice Party #006388 | |
| | x | Confidential Notice Party #006389 | |
| | x | Confidential Notice Party #006390 | |
| | x | Confidential Notice Party #006391 | |
| | x | Confidential Notice Party #006392 | |
| | x | Confidential Notice Party #006393 | |
| | x | Confidential Notice Party #006394 | |
| | x | Confidential Notice Party #006395 | |
| | x | Confidential Notice Party #006396 | |
| | x | Confidential Notice Party #006397 | |
| | x | Confidential Notice Party #006398 | |
| | x | Confidential Notice Party #006399 | |
| | x | Confidential Notice Party #006400 | |
| | x | Confidential Notice Party #006401 | |
| | x | Confidential Notice Party #006402 | |
| | x | Confidential Notice Party #006403 | |
| | x | Confidential Notice Party #006404 | |
| | x | Confidential Notice Party #006405 | |
| | x | Confidential Notice Party #006406 | |
| | x | Confidential Notice Party #006407 | |
| | x | Confidential Notice Party #006408 | |
| | x | Confidential Notice Party #006409 | |
| | x | Confidential Notice Party #006410 | |
| | x | Confidential Notice Party #006411 | |
| | x | Confidential Notice Party #006412 | |
| | x | Confidential Notice Party #006413 | |
| | x | Confidential Notice Party #006414 | |
| | x | Confidential Notice Party #006415 | |
| | x | Confidential Notice Party #006416 | |
| | x | Confidential Notice Party #006417 | |
| | x | Confidential Notice Party #006418 | |
| | x | Confidential Notice Party #006419 | |
| | x | Confidential Notice Party #006420 | |
| | x | Confidential Notice Party #006421 | |
| | x | Confidential Notice Party #006422 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006423 | |
| | x | Confidential Notice Party #006424 | |
| | x | Confidential Notice Party #006425 | |
| | x | Confidential Notice Party #006426 | |
| | x | Confidential Notice Party #006427 | |
| | x | Confidential Notice Party #006428 | |
| | x | Confidential Notice Party #006429 | |
| | x | Confidential Notice Party #006430 | |
| | x | Confidential Notice Party #006431 | |
| | x | Confidential Notice Party #006432 | |
| | x | Confidential Notice Party #006433 | |
| | x | Confidential Notice Party #006434 | |
| | x | Confidential Notice Party #006435 | |
| | x | Confidential Notice Party #006436 | |
| | x | Confidential Notice Party #006437 | |
| | x | Confidential Notice Party #006438 | |
| | x | Confidential Notice Party #006439 | |
| | x | Confidential Notice Party #006440 | |
| | x | Confidential Notice Party #006441 | |
| | x | Confidential Notice Party #006442 | |
| | x | Confidential Notice Party #006443 | |
| | x | Confidential Notice Party #006444 | |
| | x | Confidential Notice Party #006445 | |
| | x | Confidential Notice Party #006446 | |
| | x | Confidential Notice Party #006447 | |
| | x | Confidential Notice Party #006448 | |
| | x | Confidential Notice Party #006449 | |
| | x | Confidential Notice Party #006450 | |
| | x | Confidential Notice Party #006451 | |
| | x | Confidential Notice Party #006452 | |
| | x | Confidential Notice Party #006453 | |
| | x | Confidential Notice Party #006454 | |
| | x | Confidential Notice Party #006455 | |
| | x | Confidential Notice Party #006456 | |
| | x | Confidential Notice Party #006457 | |
| | x | Confidential Notice Party #006458 | |
| | x | Confidential Notice Party #006459 | |
| | x | Confidential Notice Party #006460 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #006461 |  |
|  | x | Confidential Notice Party #006462 |  |
|  | x | Confidential Notice Party #006463 |  |
|  | x | Confidential Notice Party #006464 |  |
|  | x | Confidential Notice Party #006465 |  |
|  | x | Confidential Notice Party #006466 |  |
|  | x | Confidential Notice Party #006467 |  |
|  | x | Confidential Notice Party #006468 |  |
|  | x | Confidential Notice Party #006469 |  |
|  | x | Confidential Notice Party #006470 |  |
|  | x | Confidential Notice Party #006471 |  |
|  | x | Confidential Notice Party #006472 |  |
|  | x | Confidential Notice Party #006473 |  |
|  | x | Confidential Notice Party #006474 |  |
|  | x | Confidential Notice Party #006475 |  |
|  | x | Confidential Notice Party #006476 |  |
|  | x | Confidential Notice Party #006477 |  |
|  | x | Confidential Notice Party #006478 |  |
|  | x | Confidential Notice Party #006479 |  |
|  | x | Confidential Notice Party #006480 |  |
|  | x | Confidential Notice Party #006481 |  |
|  | x | Confidential Notice Party #006482 |  |
|  | x | Confidential Notice Party #006483 |  |
|  | x | Confidential Notice Party #006484 |  |
|  | x | Confidential Notice Party #006485 |  |
|  | x | Confidential Notice Party #006486 |  |
|  | x | Confidential Notice Party #006487 |  |
|  | x | Confidential Notice Party #006488 |  |
|  | x | Confidential Notice Party #006489 |  |
|  | x | Confidential Notice Party #006490 |  |
|  | x | Confidential Notice Party #006491 |  |
|  | x | Confidential Notice Party #006492 |  |
|  | x | Confidential Notice Party #006493 |  |
|  | x | Confidential Notice Party #006494 |  |
|  | x | Confidential Notice Party #006495 |  |
|  | x | Confidential Notice Party #006496 |  |
|  | x | Confidential Notice Party #006497 |  |
|  | x | Confidential Notice Party #006498 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006499 | |
| | x | Confidential Notice Party #006500 | |
| | x | Confidential Notice Party #006501 | |
| | x | Confidential Notice Party #006502 | |
| | x | Confidential Notice Party #006503 | |
| | x | Confidential Notice Party #006504 | |
| | x | Confidential Notice Party #006505 | |
| | x | Confidential Notice Party #006506 | |
| | x | Confidential Notice Party #006507 | |
| | x | Confidential Notice Party #006508 | |
| | x | Confidential Notice Party #006509 | |
| | x | Confidential Notice Party #006510 | |
| | x | Confidential Notice Party #006511 | |
| | x | Confidential Notice Party #006512 | |
| | x | Confidential Notice Party #006513 | |
| | x | Confidential Notice Party #006514 | |
| | x | Confidential Notice Party #006515 | |
| | x | Confidential Notice Party #006516 | |
| | x | Confidential Notice Party #006517 | |
| | x | Confidential Notice Party #006518 | |
| | x | Confidential Notice Party #006519 | |
| | x | Confidential Notice Party #006520 | |
| | x | Confidential Notice Party #006521 | |
| | x | Confidential Notice Party #006522 | |
| | x | Confidential Notice Party #006523 | |
| | x | Confidential Notice Party #006524 | |
| | x | Confidential Notice Party #006525 | |
| | x | Confidential Notice Party #006526 | |
| | x | Confidential Notice Party #006527 | |
| | x | Confidential Notice Party #006528 | |
| | x | Confidential Notice Party #006529 | |
| | x | Confidential Notice Party #006530 | |
| | x | Confidential Notice Party #006531 | |
| | x | Confidential Notice Party #006532 | |
| | x | Confidential Notice Party #006533 | |
| | x | Confidential Notice Party #006534 | |
| | x | Confidential Notice Party #006535 | |
| | x | Confidential Notice Party #006536 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006537 | |
| | x | Confidential Notice Party #006538 | |
| | x | Confidential Notice Party #006539 | |
| | x | Confidential Notice Party #006540 | |
| | x | Confidential Notice Party #006541 | |
| | x | Confidential Notice Party #006542 | |
| | x | Confidential Notice Party #006543 | |
| | x | Confidential Notice Party #006544 | |
| | x | Confidential Notice Party #006545 | |
| | x | Confidential Notice Party #006546 | |
| | x | Confidential Notice Party #006547 | |
| | x | Confidential Notice Party #006548 | |
| | x | Confidential Notice Party #006549 | |
| | x | Confidential Notice Party #006550 | |
| | x | Confidential Notice Party #006551 | |
| | x | Confidential Notice Party #006552 | |
| | x | Confidential Notice Party #006553 | |
| | x | Confidential Notice Party #006554 | |
| | x | Confidential Notice Party #006555 | |
| | x | Confidential Notice Party #006556 | |
| | x | Confidential Notice Party #006557 | |
| | x | Confidential Notice Party #006558 | |
| | x | Confidential Notice Party #006559 | |
| | x | Confidential Notice Party #006560 | |
| | x | Confidential Notice Party #006561 | |
| | x | Confidential Notice Party #006562 | |
| | x | Confidential Notice Party #006563 | |
| | x | Confidential Notice Party #006564 | |
| | x | Confidential Notice Party #006565 | |
| | x | Confidential Notice Party #006566 | |
| | x | Confidential Notice Party #006567 | |
| | x | Confidential Notice Party #006568 | |
| | x | Confidential Notice Party #006569 | |
| | x | Confidential Notice Party #006570 | |
| | x | Confidential Notice Party #006571 | |
| | x | Confidential Notice Party #006572 | |
| | x | Confidential Notice Party #006573 | |
| | x | Confidential Notice Party #006574 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006575 | |
| | x | Confidential Notice Party #006576 | |
| | x | Confidential Notice Party #006577 | |
| | x | Confidential Notice Party #006578 | |
| | x | Confidential Notice Party #006579 | |
| | x | Confidential Notice Party #006580 | |
| | x | Confidential Notice Party #006581 | |
| | x | Confidential Notice Party #006582 | |
| | x | Confidential Notice Party #006583 | |
| | x | Confidential Notice Party #006584 | |
| | x | Confidential Notice Party #006585 | |
| | x | Confidential Notice Party #006586 | |
| | x | Confidential Notice Party #006587 | |
| | x | Confidential Notice Party #006588 | |
| | x | Confidential Notice Party #006589 | |
| | x | Confidential Notice Party #006590 | |
| | x | Confidential Notice Party #006591 | |
| | x | Confidential Notice Party #006592 | |
| | x | Confidential Notice Party #006593 | |
| | x | Confidential Notice Party #006594 | |
| | x | Confidential Notice Party #006595 | |
| | x | Confidential Notice Party #006596 | |
| | x | Confidential Notice Party #006597 | |
| | x | Confidential Notice Party #006598 | |
| | x | Confidential Notice Party #006599 | |
| | x | Confidential Notice Party #006600 | |
| | x | Confidential Notice Party #006601 | |
| | x | Confidential Notice Party #006602 | |
| | x | Confidential Notice Party #006603 | |
| | x | Confidential Notice Party #006604 | |
| | x | Confidential Notice Party #006605 | |
| | x | Confidential Notice Party #006606 | |
| | x | Confidential Notice Party #006607 | |
| | x | Confidential Notice Party #006608 | |
| | x | Confidential Notice Party #006609 | |
| | x | Confidential Notice Party #006610 | |
| | x | Confidential Notice Party #006611 | |
| | x | Confidential Notice Party #006612 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006613 | |
| | x | Confidential Notice Party #006614 | |
| | x | Confidential Notice Party #006615 | |
| | x | Confidential Notice Party #006616 | |
| | x | Confidential Notice Party #006617 | |
| | x | Confidential Notice Party #006618 | |
| | x | Confidential Notice Party #006619 | |
| | x | Confidential Notice Party #006620 | |
| | x | Confidential Notice Party #006621 | |
| | x | Confidential Notice Party #006622 | |
| | x | Confidential Notice Party #006623 | |
| | x | Confidential Notice Party #006624 | |
| | x | Confidential Notice Party #006625 | |
| | x | Confidential Notice Party #006626 | |
| | x | Confidential Notice Party #006627 | |
| | x | Confidential Notice Party #006628 | |
| | x | Confidential Notice Party #006629 | |
| | x | Confidential Notice Party #006630 | |
| | x | Confidential Notice Party #006631 | |
| | x | Confidential Notice Party #006632 | |
| | x | Confidential Notice Party #006633 | |
| | x | Confidential Notice Party #006634 | |
| | x | Confidential Notice Party #006635 | |
| | x | Confidential Notice Party #006636 | |
| | x | Confidential Notice Party #006637 | |
| | x | Confidential Notice Party #006638 | |
| | x | Confidential Notice Party #006639 | |
| | x | Confidential Notice Party #006640 | |
| | x | Confidential Notice Party #006641 | |
| | x | Confidential Notice Party #006642 | |
| | x | Confidential Notice Party #006643 | |
| | x | Confidential Notice Party #006644 | |
| | x | Confidential Notice Party #006645 | |
| | x | Confidential Notice Party #006646 | |
| | x | Confidential Notice Party #006647 | |
| | x | Confidential Notice Party #006648 | |
| | x | Confidential Notice Party #006649 | |
| | x | Confidential Notice Party #006650 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006651 | |
| | x | Confidential Notice Party #006652 | |
| | x | Confidential Notice Party #006653 | |
| | x | Confidential Notice Party #006654 | |
| | x | Confidential Notice Party #006655 | |
| | x | Confidential Notice Party #006656 | |
| | x | Confidential Notice Party #006657 | |
| | x | Confidential Notice Party #006658 | |
| | x | Confidential Notice Party #006659 | |
| | x | Confidential Notice Party #006660 | |
| | x | Confidential Notice Party #006661 | |
| | x | Confidential Notice Party #006662 | |
| | x | Confidential Notice Party #006663 | |
| | x | Confidential Notice Party #006664 | |
| | x | Confidential Notice Party #006665 | |
| | x | Confidential Notice Party #006666 | |
| | x | Confidential Notice Party #006667 | |
| | x | Confidential Notice Party #006668 | |
| | x | Confidential Notice Party #006669 | |
| | x | Confidential Notice Party #006670 | |
| | x | Confidential Notice Party #006671 | |
| | x | Confidential Notice Party #006672 | |
| | x | Confidential Notice Party #006673 | |
| | x | Confidential Notice Party #006674 | |
| | x | Confidential Notice Party #006675 | |
| | x | Confidential Notice Party #006676 | |
| | x | Confidential Notice Party #006677 | |
| | x | Confidential Notice Party #006678 | |
| | x | Confidential Notice Party #006679 | |
| | x | Confidential Notice Party #006680 | |
| | x | Confidential Notice Party #006681 | |
| | x | Confidential Notice Party #006682 | |
| | x | Confidential Notice Party #006683 | |
| | x | Confidential Notice Party #006684 | |
| | x | Confidential Notice Party #006685 | |
| | x | Confidential Notice Party #006686 | |
| | x | Confidential Notice Party #006687 | |
| | x | Confidential Notice Party #006688 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006689 | |
| | x | Confidential Notice Party #006690 | |
| | x | Confidential Notice Party #006691 | |
| | x | Confidential Notice Party #006692 | |
| | x | Confidential Notice Party #006693 | |
| | x | Confidential Notice Party #006694 | |
| | x | Confidential Notice Party #006695 | |
| | x | Confidential Notice Party #006696 | |
| | x | Confidential Notice Party #006697 | |
| | x | Confidential Notice Party #006698 | |
| | x | Confidential Notice Party #006699 | |
| | x | Confidential Notice Party #006700 | |
| | x | Confidential Notice Party #006701 | |
| | x | Confidential Notice Party #006702 | |
| | x | Confidential Notice Party #006703 | |
| | x | Confidential Notice Party #006704 | |
| | x | Confidential Notice Party #006705 | |
| | x | Confidential Notice Party #006706 | |
| | x | Confidential Notice Party #006707 | |
| | x | Confidential Notice Party #006708 | |
| | x | Confidential Notice Party #006709 | |
| | x | Confidential Notice Party #006710 | |
| | x | Confidential Notice Party #006711 | |
| | x | Confidential Notice Party #006712 | |
| | x | Confidential Notice Party #006713 | |
| | x | Confidential Notice Party #006714 | |
| | x | Confidential Notice Party #006715 | |
| | x | Confidential Notice Party #006716 | |
| | x | Confidential Notice Party #006717 | |
| | x | Confidential Notice Party #006718 | |
| | x | Confidential Notice Party #006719 | |
| | x | Confidential Notice Party #006720 | |
| | x | Confidential Notice Party #006721 | |
| | x | Confidential Notice Party #006722 | |
| | x | Confidential Notice Party #006723 | |
| | x | Confidential Notice Party #006724 | |
| | x | Confidential Notice Party #006725 | |
| | x | Confidential Notice Party #006726 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #006727 |  |
|  | x | Confidential Notice Party #006728 |  |
|  | x | Confidential Notice Party #006729 |  |
|  | x | Confidential Notice Party #006730 |  |
|  | x | Confidential Notice Party #006731 |  |
|  | x | Confidential Notice Party #006732 |  |
|  | x | Confidential Notice Party #006733 |  |
|  | x | Confidential Notice Party #006734 |  |
|  | x | Confidential Notice Party #006735 |  |
|  | x | Confidential Notice Party #006736 |  |
|  | x | Confidential Notice Party #006737 |  |
|  | x | Confidential Notice Party #006738 |  |
|  | x | Confidential Notice Party #006739 |  |
|  | x | Confidential Notice Party #006740 |  |
|  | x | Confidential Notice Party #006741 |  |
|  | x | Confidential Notice Party #006742 |  |
|  | x | Confidential Notice Party #006743 |  |
|  | x | Confidential Notice Party #006744 |  |
|  | x | Confidential Notice Party #006745 |  |
|  | x | Confidential Notice Party #006746 |  |
|  | x | Confidential Notice Party #006747 |  |
|  | x | Confidential Notice Party #006748 |  |
|  | x | Confidential Notice Party #006749 |  |
|  | x | Confidential Notice Party #006750 |  |
|  | x | Confidential Notice Party #006751 |  |
|  | x | Confidential Notice Party #006752 |  |
|  | x | Confidential Notice Party #006753 |  |
|  | x | Confidential Notice Party #006754 |  |
|  | x | Confidential Notice Party #006755 |  |
|  | x | Confidential Notice Party #006756 |  |
|  | x | Confidential Notice Party #006757 |  |
|  | x | Confidential Notice Party #006758 |  |
|  | x | Confidential Notice Party #006759 |  |
|  | x | Confidential Notice Party #006760 |  |
|  | x | Confidential Notice Party #006761 |  |
|  | x | Confidential Notice Party #006762 |  |
|  | x | Confidential Notice Party #006763 |  |
|  | x | Confidential Notice Party #006764 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006765 | |
| | x | Confidential Notice Party #006766 | |
| | x | Confidential Notice Party #006767 | |
| | x | Confidential Notice Party #006768 | |
| | x | Confidential Notice Party #006769 | |
| | x | Confidential Notice Party #006770 | |
| | x | Confidential Notice Party #006771 | |
| | x | Confidential Notice Party #006772 | |
| | x | Confidential Notice Party #006773 | |
| | x | Confidential Notice Party #006774 | |
| | x | Confidential Notice Party #006775 | |
| | x | Confidential Notice Party #006776 | |
| | x | Confidential Notice Party #006777 | |
| | x | Confidential Notice Party #006778 | |
| | x | Confidential Notice Party #006779 | |
| | x | Confidential Notice Party #006780 | |
| | x | Confidential Notice Party #006781 | |
| | x | Confidential Notice Party #006782 | |
| | x | Confidential Notice Party #006783 | |
| | x | Confidential Notice Party #006784 | |
| | x | Confidential Notice Party #006785 | |
| | x | Confidential Notice Party #006786 | |
| | x | Confidential Notice Party #006787 | |
| | x | Confidential Notice Party #006788 | |
| | x | Confidential Notice Party #006789 | |
| | x | Confidential Notice Party #006790 | |
| | x | Confidential Notice Party #006791 | |
| | x | Confidential Notice Party #006792 | |
| | x | Confidential Notice Party #006793 | |
| | x | Confidential Notice Party #006794 | |
| | x | Confidential Notice Party #006795 | |
| | x | Confidential Notice Party #006796 | |
| | x | Confidential Notice Party #006797 | |
| | x | Confidential Notice Party #006798 | |
| | x | Confidential Notice Party #006799 | |
| | x | Confidential Notice Party #006800 | |
| | x | Confidential Notice Party #006801 | |
| | x | Confidential Notice Party #006802 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #006803 | |
| | x | Confidential Notice Party #006804 | |
| | x | Confidential Notice Party #006805 | |
| | x | Confidential Notice Party #006806 | |
| | x | Confidential Notice Party #006807 | |
| | x | Confidential Notice Party #006808 | |
| | x | Confidential Notice Party #006809 | |
| | x | Confidential Notice Party #006810 | |
| | x | Confidential Notice Party #006811 | |
| | x | Confidential Notice Party #006812 | |
| | x | Confidential Notice Party #006813 | |
| | x | Confidential Notice Party #006814 | |
| | x | Confidential Notice Party #006815 | |
| | x | Confidential Notice Party #006816 | |
| | x | Confidential Notice Party #006817 | |
| | x | Confidential Notice Party #006818 | |
| | x | Confidential Notice Party #006819 | |
| | x | Confidential Notice Party #006820 | |
| | x | Confidential Notice Party #006821 | |
| | x | Confidential Notice Party #006822 | |
| | x | Confidential Notice Party #006823 | |
| | x | Confidential Notice Party #006824 | |
| | x | Confidential Notice Party #006825 | |
| | x | Confidential Notice Party #006826 | |
| | x | Confidential Notice Party #006827 | |
| | x | Confidential Notice Party #006828 | |
| | x | Confidential Notice Party #006829 | |
| | x | Confidential Notice Party #006830 | |
| | x | Confidential Notice Party #006831 | |
| | x | Confidential Notice Party #006832 | |
| | x | Confidential Notice Party #006833 | |
| | x | Confidential Notice Party #006834 | |
| | x | Confidential Notice Party #006835 | |
| | x | Confidential Notice Party #006836 | |
| | x | Confidential Notice Party #006837 | |
| | x | Confidential Notice Party #006838 | |
| | x | Confidential Notice Party #006839 | |
| | x | Confidential Notice Party #006840 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006841 | |
| | x | Confidential Notice Party #006842 | |
| | x | Confidential Notice Party #006843 | |
| | x | Confidential Notice Party #006844 | |
| | x | Confidential Notice Party #006845 | |
| | x | Confidential Notice Party #006846 | |
| | x | Confidential Notice Party #006847 | |
| | x | Confidential Notice Party #006848 | |
| | x | Confidential Notice Party #006849 | |
| | x | Confidential Notice Party #006850 | |
| | x | Confidential Notice Party #006851 | |
| | x | Confidential Notice Party #006852 | |
| | x | Confidential Notice Party #006853 | |
| | x | Confidential Notice Party #006854 | |
| | x | Confidential Notice Party #006855 | |
| | x | Confidential Notice Party #006856 | |
| | x | Confidential Notice Party #006857 | |
| | x | Confidential Notice Party #006858 | |
| | x | Confidential Notice Party #006859 | |
| | x | Confidential Notice Party #006860 | |
| | x | Confidential Notice Party #006861 | |
| | x | Confidential Notice Party #006862 | |
| | x | Confidential Notice Party #006863 | |
| | x | Confidential Notice Party #006864 | |
| | x | Confidential Notice Party #006865 | |
| | x | Confidential Notice Party #006866 | |
| | x | Confidential Notice Party #006867 | |
| | x | Confidential Notice Party #006868 | |
| | x | Confidential Notice Party #006869 | |
| | x | Confidential Notice Party #006870 | |
| | x | Confidential Notice Party #006871 | |
| | x | Confidential Notice Party #006872 | |
| | x | Confidential Notice Party #006873 | |
| | x | Confidential Notice Party #006874 | |
| | x | Confidential Notice Party #006875 | |
| | x | Confidential Notice Party #006876 | |
| | x | Confidential Notice Party #006877 | |
| | x | Confidential Notice Party #006878 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006879 | |
| | x | Confidential Notice Party #006880 | |
| | x | Confidential Notice Party #006881 | |
| | x | Confidential Notice Party #006882 | |
| | x | Confidential Notice Party #006883 | |
| | x | Confidential Notice Party #006884 | |
| | x | Confidential Notice Party #006885 | |
| | x | Confidential Notice Party #006886 | |
| | x | Confidential Notice Party #006887 | |
| | x | Confidential Notice Party #006888 | |
| | x | Confidential Notice Party #006889 | |
| | x | Confidential Notice Party #006890 | |
| | x | Confidential Notice Party #006891 | |
| | x | Confidential Notice Party #006892 | |
| | x | Confidential Notice Party #006893 | |
| | x | Confidential Notice Party #006894 | |
| | x | Confidential Notice Party #006895 | |
| | x | Confidential Notice Party #006896 | |
| | x | Confidential Notice Party #006897 | |
| | x | Confidential Notice Party #006898 | |
| | x | Confidential Notice Party #006899 | |
| | x | Confidential Notice Party #006900 | |
| | x | Confidential Notice Party #006901 | |
| | x | Confidential Notice Party #006902 | |
| | x | Confidential Notice Party #006903 | |
| | x | Confidential Notice Party #006904 | |
| | x | Confidential Notice Party #006905 | |
| | x | Confidential Notice Party #006906 | |
| | x | Confidential Notice Party #006907 | |
| | x | Confidential Notice Party #006908 | |
| | x | Confidential Notice Party #006909 | |
| | x | Confidential Notice Party #006910 | |
| | x | Confidential Notice Party #006911 | |
| | x | Confidential Notice Party #006912 | |
| | x | Confidential Notice Party #006913 | |
| | x | Confidential Notice Party #006914 | |
| | x | Confidential Notice Party #006915 | |
| | x | Confidential Notice Party #006916 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006917 | |
| | x | Confidential Notice Party #006918 | |
| | x | Confidential Notice Party #006919 | |
| | x | Confidential Notice Party #006920 | |
| | x | Confidential Notice Party #006921 | |
| | x | Confidential Notice Party #006922 | |
| | x | Confidential Notice Party #006923 | |
| | x | Confidential Notice Party #006924 | |
| | x | Confidential Notice Party #006925 | |
| | x | Confidential Notice Party #006926 | |
| | x | Confidential Notice Party #006927 | |
| | x | Confidential Notice Party #006928 | |
| | x | Confidential Notice Party #006929 | |
| | x | Confidential Notice Party #006930 | |
| | x | Confidential Notice Party #006931 | |
| | x | Confidential Notice Party #006932 | |
| | x | Confidential Notice Party #006933 | |
| | x | Confidential Notice Party #006934 | |
| | x | Confidential Notice Party #006935 | |
| | x | Confidential Notice Party #006936 | |
| | x | Confidential Notice Party #006937 | |
| | x | Confidential Notice Party #006938 | |
| | x | Confidential Notice Party #006939 | |
| | x | Confidential Notice Party #006940 | |
| | x | Confidential Notice Party #006941 | |
| | x | Confidential Notice Party #006942 | |
| | x | Confidential Notice Party #006943 | |
| | x | Confidential Notice Party #006944 | |
| | x | Confidential Notice Party #006945 | |
| | x | Confidential Notice Party #006946 | |
| | x | Confidential Notice Party #006947 | |
| | x | Confidential Notice Party #006948 | |
| | x | Confidential Notice Party #006949 | |
| | x | Confidential Notice Party #006950 | |
| | x | Confidential Notice Party #006951 | |
| | x | Confidential Notice Party #006952 | |
| | x | Confidential Notice Party #006953 | |
| | x | Confidential Notice Party #006954 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006955 | |
| | x | Confidential Notice Party #006956 | |
| | x | Confidential Notice Party #006957 | |
| | x | Confidential Notice Party #006958 | |
| | x | Confidential Notice Party #006959 | |
| | x | Confidential Notice Party #006960 | |
| | x | Confidential Notice Party #006961 | |
| | x | Confidential Notice Party #006962 | |
| | x | Confidential Notice Party #006963 | |
| | x | Confidential Notice Party #006964 | |
| | x | Confidential Notice Party #006965 | |
| | x | Confidential Notice Party #006966 | |
| | x | Confidential Notice Party #006967 | |
| | x | Confidential Notice Party #006968 | |
| | x | Confidential Notice Party #006969 | |
| | x | Confidential Notice Party #006970 | |
| | x | Confidential Notice Party #006971 | |
| | x | Confidential Notice Party #006972 | |
| | x | Confidential Notice Party #006973 | |
| | x | Confidential Notice Party #006974 | |
| | x | Confidential Notice Party #006975 | |
| | x | Confidential Notice Party #006976 | |
| | x | Confidential Notice Party #006977 | |
| | x | Confidential Notice Party #006978 | |
| | x | Confidential Notice Party #006979 | |
| | x | Confidential Notice Party #006980 | |
| | x | Confidential Notice Party #006981 | |
| | x | Confidential Notice Party #006982 | |
| | x | Confidential Notice Party #006983 | |
| | x | Confidential Notice Party #006984 | |
| | x | Confidential Notice Party #006985 | |
| | x | Confidential Notice Party #006986 | |
| | x | Confidential Notice Party #006987 | |
| | x | Confidential Notice Party #006988 | |
| | x | Confidential Notice Party #006989 | |
| | x | Confidential Notice Party #006990 | |
| | x | Confidential Notice Party #006991 | |
| | x | Confidential Notice Party #006992 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #006993 | |
| | x | Confidential Notice Party #006994 | |
| | x | Confidential Notice Party #006995 | |
| | x | Confidential Notice Party #006996 | |
| | x | Confidential Notice Party #006997 | |
| | x | Confidential Notice Party #006998 | |
| | x | Confidential Notice Party #006999 | |
| | x | Confidential Notice Party #007000 | |
| | x | Confidential Notice Party #007001 | |
| | x | Confidential Notice Party #007002 | |
| | x | Confidential Notice Party #007003 | |
| | x | Confidential Notice Party #007004 | |
| | x | Confidential Notice Party #007005 | |
| | x | Confidential Notice Party #007006 | |
| | x | Confidential Notice Party #007007 | |
| | x | Confidential Notice Party #007008 | |
| | x | Confidential Notice Party #007009 | |
| | x | Confidential Notice Party #007010 | |
| | x | Confidential Notice Party #007011 | |
| | x | Confidential Notice Party #007012 | |
| | x | Confidential Notice Party #007013 | |
| | x | Confidential Notice Party #007014 | |
| | x | Confidential Notice Party #007015 | |
| | x | Confidential Notice Party #007016 | |
| | x | Confidential Notice Party #007017 | |
| | x | Confidential Notice Party #007018 | |
| | x | Confidential Notice Party #007019 | |
| | x | Confidential Notice Party #007020 | |
| | x | Confidential Notice Party #007021 | |
| | x | Confidential Notice Party #007022 | |
| | x | Confidential Notice Party #007023 | |
| | x | Confidential Notice Party #007024 | |
| | x | Confidential Notice Party #007025 | |
| | x | Confidential Notice Party #007026 | |
| | x | Confidential Notice Party #007027 | |
| | x | Confidential Notice Party #007028 | |
| | x | Confidential Notice Party #007029 | |
| | x | Confidential Notice Party #007030 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007031 | |
| | x | Confidential Notice Party #007032 | |
| | x | Confidential Notice Party #007033 | |
| | x | Confidential Notice Party #007034 | |
| | x | Confidential Notice Party #007035 | |
| | x | Confidential Notice Party #007036 | |
| | x | Confidential Notice Party #007037 | |
| | x | Confidential Notice Party #007038 | |
| | x | Confidential Notice Party #007039 | |
| | x | Confidential Notice Party #007040 | |
| | x | Confidential Notice Party #007041 | |
| | x | Confidential Notice Party #007042 | |
| | x | Confidential Notice Party #007043 | |
| | x | Confidential Notice Party #007044 | |
| | x | Confidential Notice Party #007045 | |
| | x | Confidential Notice Party #007046 | |
| | x | Confidential Notice Party #007047 | |
| | x | Confidential Notice Party #007048 | |
| | x | Confidential Notice Party #007049 | |
| | x | Confidential Notice Party #007050 | |
| | x | Confidential Notice Party #007051 | |
| | x | Confidential Notice Party #007052 | |
| | x | Confidential Notice Party #007053 | |
| | x | Confidential Notice Party #007054 | |
| | x | Confidential Notice Party #007055 | |
| | x | Confidential Notice Party #007056 | |
| | x | Confidential Notice Party #007057 | |
| | x | Confidential Notice Party #007058 | |
| | x | Confidential Notice Party #007059 | |
| | x | Confidential Notice Party #007060 | |
| | x | Confidential Notice Party #007061 | |
| | x | Confidential Notice Party #007062 | |
| | x | Confidential Notice Party #007063 | |
| | x | Confidential Notice Party #007064 | |
| | x | Confidential Notice Party #007065 | |
| | x | Confidential Notice Party #007066 | |
| | x | Confidential Notice Party #007067 | |
| | x | Confidential Notice Party #007068 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007069 | |
| | x | Confidential Notice Party #007070 | |
| | x | Confidential Notice Party #007071 | |
| | x | Confidential Notice Party #007072 | |
| | x | Confidential Notice Party #007073 | |
| | x | Confidential Notice Party #007074 | |
| | x | Confidential Notice Party #007075 | |
| | x | Confidential Notice Party #007076 | |
| | x | Confidential Notice Party #007077 | |
| | x | Confidential Notice Party #007078 | |
| | x | Confidential Notice Party #007079 | |
| | x | Confidential Notice Party #007080 | |
| | x | Confidential Notice Party #007081 | |
| | x | Confidential Notice Party #007082 | |
| | x | Confidential Notice Party #007083 | |
| | x | Confidential Notice Party #007084 | |
| | x | Confidential Notice Party #007085 | |
| | x | Confidential Notice Party #007086 | |
| | x | Confidential Notice Party #007087 | |
| | x | Confidential Notice Party #007088 | |
| | x | Confidential Notice Party #007089 | |
| | x | Confidential Notice Party #007090 | |
| | x | Confidential Notice Party #007091 | |
| | x | Confidential Notice Party #007092 | |
| | x | Confidential Notice Party #007093 | |
| | x | Confidential Notice Party #007094 | |
| | x | Confidential Notice Party #007095 | |
| | x | Confidential Notice Party #007096 | |
| | x | Confidential Notice Party #007097 | |
| | x | Confidential Notice Party #007098 | |
| | x | Confidential Notice Party #007099 | |
| | x | Confidential Notice Party #007100 | |
| | x | Confidential Notice Party #007101 | |
| | x | Confidential Notice Party #007102 | |
| | x | Confidential Notice Party #007103 | |
| | x | Confidential Notice Party #007104 | |
| | x | Confidential Notice Party #007105 | |
| | x | Confidential Notice Party #007106 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007107 | |
| | x | Confidential Notice Party #007108 | |
| | x | Confidential Notice Party #007109 | |
| | x | Confidential Notice Party #007110 | |
| | x | Confidential Notice Party #007111 | |
| | x | Confidential Notice Party #007112 | |
| | x | Confidential Notice Party #007113 | |
| | x | Confidential Notice Party #007114 | |
| | x | Confidential Notice Party #007115 | |
| | x | Confidential Notice Party #007116 | |
| | x | Confidential Notice Party #007117 | |
| | x | Confidential Notice Party #007118 | |
| | x | Confidential Notice Party #007119 | |
| | x | Confidential Notice Party #007120 | |
| | x | Confidential Notice Party #007121 | |
| | x | Confidential Notice Party #007122 | |
| | x | Confidential Notice Party #007123 | |
| | x | Confidential Notice Party #007124 | |
| | x | Confidential Notice Party #007125 | |
| | x | Confidential Notice Party #007126 | |
| | x | Confidential Notice Party #007127 | |
| | x | Confidential Notice Party #007128 | |
| | x | Confidential Notice Party #007129 | |
| | x | Confidential Notice Party #007130 | |
| | x | Confidential Notice Party #007131 | |
| | x | Confidential Notice Party #007132 | |
| | x | Confidential Notice Party #007133 | |
| | x | Confidential Notice Party #007134 | |
| | x | Confidential Notice Party #007135 | |
| | x | Confidential Notice Party #007136 | |
| | x | Confidential Notice Party #007137 | |
| | x | Confidential Notice Party #007138 | |
| | x | Confidential Notice Party #007139 | |
| | x | Confidential Notice Party #007140 | |
| | x | Confidential Notice Party #007141 | |
| | x | Confidential Notice Party #007142 | |
| | x | Confidential Notice Party #007143 | |
| | x | Confidential Notice Party #007144 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007145 | |
| | x | Confidential Notice Party #007146 | |
| | x | Confidential Notice Party #007147 | |
| | x | Confidential Notice Party #007148 | |
| | x | Confidential Notice Party #007149 | |
| | x | Confidential Notice Party #007150 | |
| | x | Confidential Notice Party #007151 | |
| | x | Confidential Notice Party #007152 | |
| | x | Confidential Notice Party #007153 | |
| | x | Confidential Notice Party #007154 | |
| | x | Confidential Notice Party #007155 | |
| | x | Confidential Notice Party #007156 | |
| | x | Confidential Notice Party #007157 | |
| | x | Confidential Notice Party #007158 | |
| | x | Confidential Notice Party #007159 | |
| | x | Confidential Notice Party #007160 | |
| | x | Confidential Notice Party #007161 | |
| | x | Confidential Notice Party #007162 | |
| | x | Confidential Notice Party #007163 | |
| | x | Confidential Notice Party #007164 | |
| | x | Confidential Notice Party #007165 | |
| | x | Confidential Notice Party #007166 | |
| | x | Confidential Notice Party #007167 | |
| | x | Confidential Notice Party #007168 | |
| | x | Confidential Notice Party #007169 | |
| | x | Confidential Notice Party #007170 | |
| | x | Confidential Notice Party #007171 | |
| | x | Confidential Notice Party #007172 | |
| | x | Confidential Notice Party #007173 | |
| | x | Confidential Notice Party #007174 | |
| | x | Confidential Notice Party #007175 | |
| | x | Confidential Notice Party #007176 | |
| | x | Confidential Notice Party #007177 | |
| | x | Confidential Notice Party #007178 | |
| | x | Confidential Notice Party #007179 | |
| | x | Confidential Notice Party #007180 | |
| | x | Confidential Notice Party #007181 | |
| | x | Confidential Notice Party #007182 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007183 | |
| | x | Confidential Notice Party #007184 | |
| | x | Confidential Notice Party #007185 | |
| | x | Confidential Notice Party #007186 | |
| | x | Confidential Notice Party #007187 | |
| | x | Confidential Notice Party #007188 | |
| | x | Confidential Notice Party #007189 | |
| | x | Confidential Notice Party #007190 | |
| | x | Confidential Notice Party #007191 | |
| | x | Confidential Notice Party #007192 | |
| | x | Confidential Notice Party #007193 | |
| | x | Confidential Notice Party #007194 | |
| | x | Confidential Notice Party #007195 | |
| | x | Confidential Notice Party #007196 | |
| | x | Confidential Notice Party #007197 | |
| | x | Confidential Notice Party #007198 | |
| | x | Confidential Notice Party #007199 | |
| | x | Confidential Notice Party #007200 | |
| | x | Confidential Notice Party #007201 | |
| | x | Confidential Notice Party #007202 | |
| | x | Confidential Notice Party #007203 | |
| | x | Confidential Notice Party #007204 | |
| | x | Confidential Notice Party #007205 | |
| | x | Confidential Notice Party #007206 | |
| | x | Confidential Notice Party #007207 | |
| | x | Confidential Notice Party #007208 | |
| | x | Confidential Notice Party #007209 | |
| | x | Confidential Notice Party #007210 | |
| | x | Confidential Notice Party #007211 | |
| | x | Confidential Notice Party #007212 | |
| | x | Confidential Notice Party #007213 | |
| | x | Confidential Notice Party #007214 | |
| | x | Confidential Notice Party #007215 | |
| | x | Confidential Notice Party #007216 | |
| | x | Confidential Notice Party #007217 | |
| | x | Confidential Notice Party #007218 | |
| | x | Confidential Notice Party #007219 | |
| | x | Confidential Notice Party #007220 | |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007221 | |
| | x | Confidential Notice Party #007222 | |
| | x | Confidential Notice Party #007223 | |
| | x | Confidential Notice Party #007224 | |
| | x | Confidential Notice Party #007225 | |
| | x | Confidential Notice Party #007226 | |
| | x | Confidential Notice Party #007227 | |
| | x | Confidential Notice Party #007228 | |
| | x | Confidential Notice Party #007229 | |
| | x | Confidential Notice Party #007230 | |
| | x | Confidential Notice Party #007231 | |
| | x | Confidential Notice Party #007232 | |
| | x | Confidential Notice Party #007233 | |
| | x | Confidential Notice Party #007234 | |
| | x | Confidential Notice Party #007235 | |
| | x | Confidential Notice Party #007236 | |
| | x | Confidential Notice Party #007237 | |
| | x | Confidential Notice Party #007238 | |
| | x | Confidential Notice Party #007239 | |
| | x | Confidential Notice Party #007240 | |
| | x | Confidential Notice Party #007241 | |
| | x | Confidential Notice Party #007242 | |
| | x | Confidential Notice Party #007243 | |
| | x | Confidential Notice Party #007244 | |
| | x | Confidential Notice Party #007245 | |
| | x | Confidential Notice Party #007246 | |
| | x | Confidential Notice Party #007247 | |
| | x | Confidential Notice Party #007248 | |
| | x | Confidential Notice Party #007249 | |
| | x | Confidential Notice Party #007250 | |
| | x | Confidential Notice Party #007251 | |
| | x | Confidential Notice Party #007252 | |
| | x | Confidential Notice Party #007253 | |
| | x | Confidential Notice Party #007254 | |
| | x | Confidential Notice Party #007255 | |
| | x | Confidential Notice Party #007256 | |
| | x | Confidential Notice Party #007257 | |
| | x | Confidential Notice Party #007258 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007259 | |
| | x | Confidential Notice Party #007260 | |
| | x | Confidential Notice Party #007261 | |
| | x | Confidential Notice Party #007262 | |
| | x | Confidential Notice Party #007263 | |
| | x | Confidential Notice Party #007264 | |
| | x | Confidential Notice Party #007265 | |
| | x | Confidential Notice Party #007266 | |
| | x | Confidential Notice Party #007267 | |
| | x | Confidential Notice Party #007268 | |
| | x | Confidential Notice Party #007269 | |
| | x | Confidential Notice Party #007270 | |
| | x | Confidential Notice Party #007271 | |
| | x | Confidential Notice Party #007272 | |
| | x | Confidential Notice Party #007273 | |
| | x | Confidential Notice Party #007274 | |
| | x | Confidential Notice Party #007275 | |
| | x | Confidential Notice Party #007276 | |
| | x | Confidential Notice Party #007277 | |
| | x | Confidential Notice Party #007278 | |
| | x | Confidential Notice Party #007279 | |
| | x | Confidential Notice Party #007280 | |
| | x | Confidential Notice Party #007281 | |
| | x | Confidential Notice Party #007282 | |
| | x | Confidential Notice Party #007283 | |
| | x | Confidential Notice Party #007284 | |
| | x | Confidential Notice Party #007285 | |
| | x | Confidential Notice Party #007286 | |
| | x | Confidential Notice Party #007287 | |
| | x | Confidential Notice Party #007288 | |
| | x | Confidential Notice Party #007289 | |
| | x | Confidential Notice Party #007290 | |
| | x | Confidential Notice Party #007291 | |
| | x | Confidential Notice Party #007292 | |
| | x | Confidential Notice Party #007293 | |
| | x | Confidential Notice Party #007294 | |
| | x | Confidential Notice Party #007295 | |
| | x | Confidential Notice Party #007296 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007297 | |
| | x | Confidential Notice Party #007298 | |
| | x | Confidential Notice Party #007299 | |
| | x | Confidential Notice Party #007300 | |
| | x | Confidential Notice Party #007301 | |
| | x | Confidential Notice Party #007302 | |
| | x | Confidential Notice Party #007303 | |
| | x | Confidential Notice Party #007304 | |
| | x | Confidential Notice Party #007305 | |
| | x | Confidential Notice Party #007306 | |
| | x | Confidential Notice Party #007307 | |
| | x | Confidential Notice Party #007308 | |
| | x | Confidential Notice Party #007309 | |
| | x | Confidential Notice Party #007310 | |
| | x | Confidential Notice Party #007311 | |
| | x | Confidential Notice Party #007312 | |
| | x | Confidential Notice Party #007313 | |
| | x | Confidential Notice Party #007314 | |
| | x | Confidential Notice Party #007315 | |
| | x | Confidential Notice Party #007316 | |
| | x | Confidential Notice Party #007317 | |
| | x | Confidential Notice Party #007318 | |
| | x | Confidential Notice Party #007319 | |
| | x | Confidential Notice Party #007320 | |
| | x | Confidential Notice Party #007321 | |
| | x | Confidential Notice Party #007322 | |
| | x | Confidential Notice Party #007323 | |
| | x | Confidential Notice Party #007324 | |
| | x | Confidential Notice Party #007325 | |
| | x | Confidential Notice Party #007326 | |
| | x | Confidential Notice Party #007327 | |
| | x | Confidential Notice Party #007328 | |
| | x | Confidential Notice Party #007329 | |
| | x | Confidential Notice Party #007330 | |
| | x | Confidential Notice Party #007331 | |
| | x | Confidential Notice Party #007332 | |
| | x | Confidential Notice Party #007333 | |
| | x | Confidential Notice Party #007334 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007335 | |
| | x | Confidential Notice Party #007336 | |
| | x | Confidential Notice Party #007337 | |
| | x | Confidential Notice Party #007338 | |
| | x | Confidential Notice Party #007339 | |
| | x | Confidential Notice Party #007340 | |
| | x | Confidential Notice Party #007341 | |
| | x | Confidential Notice Party #007342 | |
| | x | Confidential Notice Party #007343 | |
| | x | Confidential Notice Party #007344 | |
| | x | Confidential Notice Party #007345 | |
| | x | Confidential Notice Party #007346 | |
| | x | Confidential Notice Party #007347 | |
| | x | Confidential Notice Party #007348 | |
| | x | Confidential Notice Party #007349 | |
| | x | Confidential Notice Party #007350 | |
| | x | Confidential Notice Party #007351 | |
| | x | Confidential Notice Party #007352 | |
| | x | Confidential Notice Party #007353 | |
| | x | Confidential Notice Party #007354 | |
| | x | Confidential Notice Party #007355 | |
| | x | Confidential Notice Party #007356 | |
| | x | Confidential Notice Party #007357 | |
| | x | Confidential Notice Party #007358 | |
| | x | Confidential Notice Party #007359 | |
| | x | Confidential Notice Party #007360 | |
| | x | Confidential Notice Party #007361 | |
| | x | Confidential Notice Party #007362 | |
| | x | Confidential Notice Party #007363 | |
| | x | Confidential Notice Party #007364 | |
| | x | Confidential Notice Party #007365 | |
| | x | Confidential Notice Party #007366 | |
| | x | Confidential Notice Party #007367 | |
| | x | Confidential Notice Party #007368 | |
| | x | Confidential Notice Party #007369 | |
| | x | Confidential Notice Party #007370 | |
| | x | Confidential Notice Party #007371 | |
| | x | Confidential Notice Party #007372 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007373 | |
| | x | Confidential Notice Party #007374 | |
| | x | Confidential Notice Party #007375 | |
| | x | Confidential Notice Party #007376 | |
| | x | Confidential Notice Party #007377 | |
| | x | Confidential Notice Party #007378 | |
| | x | Confidential Notice Party #007379 | |
| | x | Confidential Notice Party #007380 | |
| | x | Confidential Notice Party #007381 | |
| | x | Confidential Notice Party #007382 | |
| | x | Confidential Notice Party #007383 | |
| | x | Confidential Notice Party #007384 | |
| | x | Confidential Notice Party #007385 | |
| | x | Confidential Notice Party #007386 | |
| | x | Confidential Notice Party #007387 | |
| | x | Confidential Notice Party #007388 | |
| | x | Confidential Notice Party #007389 | |
| | x | Confidential Notice Party #007390 | |
| | x | Confidential Notice Party #007391 | |
| | x | Confidential Notice Party #007392 | |
| | x | Confidential Notice Party #007393 | |
| | x | Confidential Notice Party #007394 | |
| | x | Confidential Notice Party #007395 | |
| | x | Confidential Notice Party #007396 | |
| | x | Confidential Notice Party #007397 | |
| | x | Confidential Notice Party #007398 | |
| | x | Confidential Notice Party #007399 | |
| | x | Confidential Notice Party #007400 | |
| | x | Confidential Notice Party #007401 | |
| | x | Confidential Notice Party #007402 | |
| | x | Confidential Notice Party #007403 | |
| | x | Confidential Notice Party #007404 | |
| | x | Confidential Notice Party #007405 | |
| | x | Confidential Notice Party #007406 | |
| | x | Confidential Notice Party #007407 | |
| | x | Confidential Notice Party #007408 | |
| | x | Confidential Notice Party #007409 | |
| | x | Confidential Notice Party #007410 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #007411 | |
| | x | Confidential Notice Party #007412 | |
| | x | Confidential Notice Party #007413 | |
| | x | Confidential Notice Party #007414 | |
| | x | Confidential Notice Party #007415 | |
| | x | Confidential Notice Party #007416 | |
| | x | Confidential Notice Party #007417 | |
| | x | Confidential Notice Party #007418 | |
| | x | Confidential Notice Party #007419 | |
| | x | Confidential Notice Party #007420 | |
| | x | Confidential Notice Party #007421 | |
| | x | Confidential Notice Party #007422 | |
| | x | Confidential Notice Party #007423 | |
| | x | Confidential Notice Party #007424 | |
| | x | Confidential Notice Party #007425 | |
| | x | Confidential Notice Party #007426 | |
| | x | Confidential Notice Party #007427 | |
| | x | Confidential Notice Party #007428 | |
| | x | Confidential Notice Party #007429 | |
| | x | Confidential Notice Party #007430 | |
| | x | Confidential Notice Party #007431 | |
| | x | Confidential Notice Party #007432 | |
| | x | Confidential Notice Party #007433 | |
| | x | Confidential Notice Party #007434 | |
| | x | Confidential Notice Party #007435 | |
| | x | Confidential Notice Party #007436 | |
| | x | Confidential Notice Party #007437 | |
| | x | Confidential Notice Party #007438 | |
| | x | Confidential Notice Party #007439 | |
| | x | Confidential Notice Party #007440 | |
| | x | Confidential Notice Party #007441 | |
| | x | Confidential Notice Party #007442 | |
| | x | Confidential Notice Party #007443 | |
| | x | Confidential Notice Party #007444 | |
| | x | Confidential Notice Party #007445 | |
| | x | Confidential Notice Party #007446 | |
| | x | Confidential Notice Party #007447 | |
| | x | Confidential Notice Party #007448 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #007449 | |
| | x | Confidential Notice Party #007450 | |
| | x | Confidential Notice Party #007451 | |
| | x | Confidential Notice Party #007452 | |
| | x | Confidential Notice Party #007453 | |
| | x | Confidential Notice Party #007454 | |
| | x | Confidential Notice Party #007455 | |
| | x | Confidential Notice Party #007456 | |
| | x | Confidential Notice Party #007457 | |
| | x | Confidential Notice Party #007458 | |
| | x | Confidential Notice Party #007459 | |
| | x | Confidential Notice Party #007460 | |
| | x | Confidential Notice Party #007461 | |
| | x | Confidential Notice Party #007462 | |
| | x | Confidential Notice Party #007463 | |
| | x | Confidential Notice Party #007464 | |
| | x | Confidential Notice Party #007465 | |
| | x | Confidential Notice Party #007466 | |
| | x | Confidential Notice Party #007467 | |
| | x | Confidential Notice Party #007468 | |
| | x | Confidential Notice Party #007469 | |
| | x | Confidential Notice Party #007470 | |
| | x | Confidential Notice Party #007471 | |
| | x | Confidential Notice Party #007472 | |
| | x | Confidential Notice Party #007473 | |
| | x | Confidential Notice Party #007474 | |
| | x | Confidential Notice Party #007475 | |
| | x | Confidential Notice Party #007476 | |
| | x | Confidential Notice Party #007477 | |
| | x | Confidential Notice Party #007478 | |
| | x | Confidential Notice Party #007479 | |
| | x | Confidential Notice Party #007480 | |
| | x | Confidential Notice Party #007481 | |
| | x | Confidential Notice Party #007482 | |
| | x | Confidential Notice Party #007483 | |
| | x | Confidential Notice Party #007484 | |
| | x | Confidential Notice Party #007485 | |
| | x | Confidential Notice Party #007486 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007487 | |
| | x | Confidential Notice Party #007488 | |
| | x | Confidential Notice Party #007489 | |
| | x | Confidential Notice Party #007490 | |
| | x | Confidential Notice Party #007491 | |
| | x | Confidential Notice Party #007492 | |
| | x | Confidential Notice Party #007493 | |
| | x | Confidential Notice Party #007494 | |
| | x | Confidential Notice Party #007495 | |
| | x | Confidential Notice Party #007496 | |
| | x | Confidential Notice Party #007497 | |
| | x | Confidential Notice Party #007498 | |
| | x | Confidential Notice Party #007499 | |
| | x | Confidential Notice Party #007500 | |
| | x | Confidential Notice Party #007501 | |
| | x | Confidential Notice Party #007502 | |
| | x | Confidential Notice Party #007503 | |
| | x | Confidential Notice Party #007504 | |
| | x | Confidential Notice Party #007505 | |
| | x | Confidential Notice Party #007506 | |
| | x | Confidential Notice Party #007507 | |
| | x | Confidential Notice Party #007508 | |
| | x | Confidential Notice Party #007509 | |
| | x | Confidential Notice Party #007510 | |
| | x | Confidential Notice Party #007511 | |
| | x | Confidential Notice Party #007512 | |
| | x | Confidential Notice Party #007513 | |
| | x | Confidential Notice Party #007514 | |
| | x | Confidential Notice Party #007515 | |
| | x | Confidential Notice Party #007516 | |
| | x | Confidential Notice Party #007517 | |
| | x | Confidential Notice Party #007518 | |
| | x | Confidential Notice Party #007519 | |
| | x | Confidential Notice Party #007520 | |
| | x | Confidential Notice Party #007521 | |
| | x | Confidential Notice Party #007522 | |
| | x | Confidential Notice Party #007523 | |
| | x | Confidential Notice Party #007524 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007525 | |
| | x | Confidential Notice Party #007526 | |
| | x | Confidential Notice Party #007527 | |
| | x | Confidential Notice Party #007528 | |
| | x | Confidential Notice Party #007529 | |
| | x | Confidential Notice Party #007530 | |
| | x | Confidential Notice Party #007531 | |
| | x | Confidential Notice Party #007532 | |
| | x | Confidential Notice Party #007533 | |
| | x | Confidential Notice Party #007534 | |
| | x | Confidential Notice Party #007535 | |
| | x | Confidential Notice Party #007536 | |
| | x | Confidential Notice Party #007537 | |
| | x | Confidential Notice Party #007538 | |
| | x | Confidential Notice Party #007539 | |
| | x | Confidential Notice Party #007540 | |
| | x | Confidential Notice Party #007541 | |
| | x | Confidential Notice Party #007542 | |
| | x | Confidential Notice Party #007543 | |
| | x | Confidential Notice Party #007544 | |
| | x | Confidential Notice Party #007545 | |
| | x | Confidential Notice Party #007546 | |
| | x | Confidential Notice Party #007547 | |
| | x | Confidential Notice Party #007548 | |
| | x | Confidential Notice Party #007549 | |
| | x | Confidential Notice Party #007550 | |
| | x | Confidential Notice Party #007551 | |
| | x | Confidential Notice Party #007552 | |
| | x | Confidential Notice Party #007553 | |
| | x | Confidential Notice Party #007554 | |
| | x | Confidential Notice Party #007555 | |
| | x | Confidential Notice Party #007556 | |
| | x | Confidential Notice Party #007557 | |
| | x | Confidential Notice Party #007558 | |
| | x | Confidential Notice Party #007559 | |
| | x | Confidential Notice Party #007560 | |
| | x | Confidential Notice Party #007561 | |
| | x | Confidential Notice Party #007562 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #007563 |  |
|  | x | Confidential Notice Party #007564 |  |
|  | x | Confidential Notice Party #007565 |  |
|  | x | Confidential Notice Party #007566 |  |
|  | x | Confidential Notice Party #007567 |  |
|  | x | Confidential Notice Party #007568 |  |
|  | x | Confidential Notice Party #007569 |  |
|  | x | Confidential Notice Party #007570 |  |
|  | x | Confidential Notice Party #007571 |  |
|  | x | Confidential Notice Party #007572 |  |
|  | x | Confidential Notice Party #007573 |  |
|  | x | Confidential Notice Party #007574 |  |
|  | x | Confidential Notice Party #007575 |  |
|  | x | Confidential Notice Party #007576 |  |
|  | x | Confidential Notice Party #007577 |  |
|  | x | Confidential Notice Party #007578 |  |
|  | x | Confidential Notice Party #007579 |  |
|  | x | Confidential Notice Party #007580 |  |
|  | x | Confidential Notice Party #007581 |  |
|  | x | Confidential Notice Party #007582 |  |
|  | x | Confidential Notice Party #007583 |  |
|  | x | Confidential Notice Party #007584 |  |
|  | x | Confidential Notice Party #007585 |  |
|  | x | Confidential Notice Party #007586 |  |
|  | x | Confidential Notice Party #007587 |  |
|  | x | Confidential Notice Party #007588 |  |
|  | x | Confidential Notice Party #007589 |  |
|  | x | Confidential Notice Party #007590 |  |
|  | x | Confidential Notice Party #007591 |  |
|  | x | Confidential Notice Party #007592 |  |
|  | x | Confidential Notice Party #007593 |  |
|  | x | Confidential Notice Party #007594 |  |
|  | x | Confidential Notice Party #007595 |  |
|  | x | Confidential Notice Party #007596 |  |
|  | x | Confidential Notice Party #007597 |  |
|  | x | Confidential Notice Party #007598 |  |
|  | x | Confidential Notice Party #007599 |  |
|  | x | Confidential Notice Party #007600 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007601 | |
| | x | Confidential Notice Party #007602 | |
| | x | Confidential Notice Party #007603 | |
| | x | Confidential Notice Party #007604 | |
| | x | Confidential Notice Party #007605 | |
| | x | Confidential Notice Party #007606 | |
| | x | Confidential Notice Party #007607 | |
| | x | Confidential Notice Party #007608 | |
| | x | Confidential Notice Party #007609 | |
| | x | Confidential Notice Party #007610 | |
| | x | Confidential Notice Party #007611 | |
| | x | Confidential Notice Party #007612 | |
| | x | Confidential Notice Party #007613 | |
| | x | Confidential Notice Party #007614 | |
| | x | Confidential Notice Party #007615 | |
| | x | Confidential Notice Party #007616 | |
| | x | Confidential Notice Party #007617 | |
| | x | Confidential Notice Party #007618 | |
| | x | Confidential Notice Party #007619 | |
| | x | Confidential Notice Party #007620 | |
| | x | Confidential Notice Party #007621 | |
| | x | Confidential Notice Party #007622 | |
| | x | Confidential Notice Party #007623 | |
| | x | Confidential Notice Party #007624 | |
| | x | Confidential Notice Party #007625 | |
| | x | Confidential Notice Party #007626 | |
| | x | Confidential Notice Party #007627 | |
| | x | Confidential Notice Party #007628 | |
| | x | Confidential Notice Party #007629 | |
| | x | Confidential Notice Party #007630 | |
| | x | Confidential Notice Party #007631 | |
| | x | Confidential Notice Party #007632 | |
| | x | Confidential Notice Party #007633 | |
| | x | Confidential Notice Party #007634 | |
| | x | Confidential Notice Party #007635 | |
| | x | Confidential Notice Party #007636 | |
| | x | Confidential Notice Party #007637 | |
| | x | Confidential Notice Party #007638 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007639 | |
| | x | Confidential Notice Party #007640 | |
| | x | Confidential Notice Party #007641 | |
| | x | Confidential Notice Party #007642 | |
| | x | Confidential Notice Party #007643 | |
| | x | Confidential Notice Party #007644 | |
| | x | Confidential Notice Party #007645 | |
| | x | Confidential Notice Party #007646 | |
| | x | Confidential Notice Party #007647 | |
| | x | Confidential Notice Party #007648 | |
| | x | Confidential Notice Party #007649 | |
| | x | Confidential Notice Party #007650 | |
| | x | Confidential Notice Party #007651 | |
| | x | Confidential Notice Party #007652 | |
| | x | Confidential Notice Party #007653 | |
| | x | Confidential Notice Party #007654 | |
| | x | Confidential Notice Party #007655 | |
| | x | Confidential Notice Party #007656 | |
| | x | Confidential Notice Party #007657 | |
| | x | Confidential Notice Party #007658 | |
| | x | Confidential Notice Party #007659 | |
| | x | Confidential Notice Party #007660 | |
| | x | Confidential Notice Party #007661 | |
| | x | Confidential Notice Party #007662 | |
| | x | Confidential Notice Party #007663 | |
| | x | Confidential Notice Party #007664 | |
| | x | Confidential Notice Party #007665 | |
| | x | Confidential Notice Party #007666 | |
| | x | Confidential Notice Party #007667 | |
| | x | Confidential Notice Party #007668 | |
| | x | Confidential Notice Party #007669 | |
| | x | Confidential Notice Party #007670 | |
| | x | Confidential Notice Party #007671 | |
| | x | Confidential Notice Party #007672 | |
| | x | Confidential Notice Party #007673 | |
| | x | Confidential Notice Party #007674 | |
| | x | Confidential Notice Party #007675 | |
| | x | Confidential Notice Party #007676 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007677 | |
| | x | Confidential Notice Party #007678 | |
| | x | Confidential Notice Party #007679 | |
| | x | Confidential Notice Party #007680 | |
| | x | Confidential Notice Party #007681 | |
| | x | Confidential Notice Party #007682 | |
| | x | Confidential Notice Party #007683 | |
| | x | Confidential Notice Party #007684 | |
| | x | Confidential Notice Party #007685 | |
| | x | Confidential Notice Party #007686 | |
| | x | Confidential Notice Party #007687 | |
| | x | Confidential Notice Party #007688 | |
| | x | Confidential Notice Party #007689 | |
| | x | Confidential Notice Party #007690 | |
| | x | Confidential Notice Party #007691 | |
| | x | Confidential Notice Party #007692 | |
| | x | Confidential Notice Party #007693 | |
| | x | Confidential Notice Party #007694 | |
| | x | Confidential Notice Party #007695 | |
| | x | Confidential Notice Party #007696 | |
| | x | Confidential Notice Party #007697 | |
| | x | Confidential Notice Party #007698 | |
| | x | Confidential Notice Party #007699 | |
| | x | Confidential Notice Party #007700 | |
| | x | Confidential Notice Party #007701 | |
| | x | Confidential Notice Party #007702 | |
| | x | Confidential Notice Party #007703 | |
| | x | Confidential Notice Party #007704 | |
| | x | Confidential Notice Party #007705 | |
| | x | Confidential Notice Party #007706 | |
| | x | Confidential Notice Party #007707 | |
| | x | Confidential Notice Party #007708 | |
| | x | Confidential Notice Party #007709 | |
| | x | Confidential Notice Party #007710 | |
| | x | Confidential Notice Party #007711 | |
| | x | Confidential Notice Party #007712 | |
| | x | Confidential Notice Party #007713 | |
| | x | Confidential Notice Party #007714 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007715 | |
| | x | Confidential Notice Party #007716 | |
| | x | Confidential Notice Party #007717 | |
| | x | Confidential Notice Party #007718 | |
| | x | Confidential Notice Party #007719 | |
| | x | Confidential Notice Party #007720 | |
| | x | Confidential Notice Party #007721 | |
| | x | Confidential Notice Party #007722 | |
| | x | Confidential Notice Party #007723 | |
| | x | Confidential Notice Party #007724 | |
| | x | Confidential Notice Party #007725 | |
| | x | Confidential Notice Party #007726 | |
| | x | Confidential Notice Party #007727 | |
| | x | Confidential Notice Party #007728 | |
| | x | Confidential Notice Party #007729 | |
| | x | Confidential Notice Party #007730 | |
| | x | Confidential Notice Party #007731 | |
| | x | Confidential Notice Party #007732 | |
| | x | Confidential Notice Party #007733 | |
| | x | Confidential Notice Party #007734 | |
| | x | Confidential Notice Party #007735 | |
| | x | Confidential Notice Party #007736 | |
| | x | Confidential Notice Party #007737 | |
| | x | Confidential Notice Party #007738 | |
| | x | Confidential Notice Party #007739 | |
| | x | Confidential Notice Party #007740 | |
| | x | Confidential Notice Party #007741 | |
| | x | Confidential Notice Party #007742 | |
| | x | Confidential Notice Party #007743 | |
| | x | Confidential Notice Party #007744 | |
| | x | Confidential Notice Party #007745 | |
| | x | Confidential Notice Party #007746 | |
| | x | Confidential Notice Party #007747 | |
| | x | Confidential Notice Party #007748 | |
| | x | Confidential Notice Party #007749 | |
| | x | Confidential Notice Party #007750 | |
| | x | Confidential Notice Party #007751 | |
| | x | Confidential Notice Party #007752 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007753 | |
| | x | Confidential Notice Party #007754 | |
| | x | Confidential Notice Party #007755 | |
| | x | Confidential Notice Party #007756 | |
| | x | Confidential Notice Party #007757 | |
| | x | Confidential Notice Party #007758 | |
| | x | Confidential Notice Party #007759 | |
| | x | Confidential Notice Party #007760 | |
| | x | Confidential Notice Party #007761 | |
| | x | Confidential Notice Party #007762 | |
| | x | Confidential Notice Party #007763 | |
| | x | Confidential Notice Party #007764 | |
| | x | Confidential Notice Party #007765 | |
| | x | Confidential Notice Party #007766 | |
| | x | Confidential Notice Party #007767 | |
| | x | Confidential Notice Party #007768 | |
| | x | Confidential Notice Party #007769 | |
| | x | Confidential Notice Party #007770 | |
| | x | Confidential Notice Party #007771 | |
| | x | Confidential Notice Party #007772 | |
| | x | Confidential Notice Party #007773 | |
| | x | Confidential Notice Party #007774 | |
| | x | Confidential Notice Party #007775 | |
| | x | Confidential Notice Party #007776 | |
| | x | Confidential Notice Party #007777 | |
| | x | Confidential Notice Party #007778 | |
| | x | Confidential Notice Party #007779 | |
| | x | Confidential Notice Party #007780 | |
| | x | Confidential Notice Party #007781 | |
| | x | Confidential Notice Party #007782 | |
| | x | Confidential Notice Party #007783 | |
| | x | Confidential Notice Party #007784 | |
| | x | Confidential Notice Party #007785 | |
| | x | Confidential Notice Party #007786 | |
| | x | Confidential Notice Party #007787 | |
| | x | Confidential Notice Party #007788 | |
| | x | Confidential Notice Party #007789 | |
| | x | Confidential Notice Party #007790 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007791 | |
| | x | Confidential Notice Party #007792 | |
| | x | Confidential Notice Party #007793 | |
| | x | Confidential Notice Party #007794 | |
| | x | Confidential Notice Party #007795 | |
| | x | Confidential Notice Party #007796 | |
| | x | Confidential Notice Party #007797 | |
| | x | Confidential Notice Party #007798 | |
| | x | Confidential Notice Party #007799 | |
| | x | Confidential Notice Party #007800 | |
| | x | Confidential Notice Party #007801 | |
| | x | Confidential Notice Party #007802 | |
| | x | Confidential Notice Party #007803 | |
| | x | Confidential Notice Party #007804 | |
| | x | Confidential Notice Party #007805 | |
| | x | Confidential Notice Party #007806 | |
| | x | Confidential Notice Party #007807 | |
| | x | Confidential Notice Party #007808 | |
| | x | Confidential Notice Party #007809 | |
| | x | Confidential Notice Party #007810 | |
| | x | Confidential Notice Party #007811 | |
| | x | Confidential Notice Party #007812 | |
| | x | Confidential Notice Party #007813 | |
| | x | Confidential Notice Party #007814 | |
| | x | Confidential Notice Party #007815 | |
| | x | Confidential Notice Party #007816 | |
| | x | Confidential Notice Party #007817 | |
| | x | Confidential Notice Party #007818 | |
| | x | Confidential Notice Party #007819 | |
| | x | Confidential Notice Party #007820 | |
| | x | Confidential Notice Party #007821 | |
| | x | Confidential Notice Party #007822 | |
| | x | Confidential Notice Party #007823 | |
| | x | Confidential Notice Party #007824 | |
| | x | Confidential Notice Party #007825 | |
| | x | Confidential Notice Party #007826 | |
| | x | Confidential Notice Party #007827 | |
| | x | Confidential Notice Party #007828 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007829 | |
| | x | Confidential Notice Party #007830 | |
| | x | Confidential Notice Party #007831 | |
| | x | Confidential Notice Party #007832 | |
| | x | Confidential Notice Party #007833 | |
| | x | Confidential Notice Party #007834 | |
| | x | Confidential Notice Party #007835 | |
| | x | Confidential Notice Party #007836 | |
| | x | Confidential Notice Party #007837 | |
| | x | Confidential Notice Party #007838 | |
| | x | Confidential Notice Party #007839 | |
| | x | Confidential Notice Party #007840 | |
| | x | Confidential Notice Party #007841 | |
| | x | Confidential Notice Party #007842 | |
| | x | Confidential Notice Party #007843 | |
| | x | Confidential Notice Party #007844 | |
| | x | Confidential Notice Party #007845 | |
| | x | Confidential Notice Party #007846 | |
| | x | Confidential Notice Party #007847 | |
| | x | Confidential Notice Party #007848 | |
| | x | Confidential Notice Party #007849 | |
| | x | Confidential Notice Party #007850 | |
| | x | Confidential Notice Party #007851 | |
| | x | Confidential Notice Party #007852 | |
| | x | Confidential Notice Party #007853 | |
| | x | Confidential Notice Party #007854 | |
| | x | Confidential Notice Party #007855 | |
| | x | Confidential Notice Party #007856 | |
| | x | Confidential Notice Party #007857 | |
| | x | Confidential Notice Party #007858 | |
| | x | Confidential Notice Party #007859 | |
| | x | Confidential Notice Party #007860 | |
| | x | Confidential Notice Party #007861 | |
| | x | Confidential Notice Party #007862 | |
| | x | Confidential Notice Party #007863 | |
| | x | Confidential Notice Party #007864 | |
| | x | Confidential Notice Party #007865 | |
| | x | Confidential Notice Party #007866 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007867 | |
| | x | Confidential Notice Party #007868 | |
| | x | Confidential Notice Party #007869 | |
| | x | Confidential Notice Party #007870 | |
| | x | Confidential Notice Party #007871 | |
| | x | Confidential Notice Party #007872 | |
| | x | Confidential Notice Party #007873 | |
| | x | Confidential Notice Party #007874 | |
| | x | Confidential Notice Party #007875 | |
| | x | Confidential Notice Party #007876 | |
| | x | Confidential Notice Party #007877 | |
| | x | Confidential Notice Party #007878 | |
| | x | Confidential Notice Party #007879 | |
| | x | Confidential Notice Party #007880 | |
| | x | Confidential Notice Party #007881 | |
| | x | Confidential Notice Party #007882 | |
| | x | Confidential Notice Party #007883 | |
| | x | Confidential Notice Party #007884 | |
| | x | Confidential Notice Party #007885 | |
| | x | Confidential Notice Party #007886 | |
| | x | Confidential Notice Party #007887 | |
| | x | Confidential Notice Party #007888 | |
| | x | Confidential Notice Party #007889 | |
| | x | Confidential Notice Party #007890 | |
| | x | Confidential Notice Party #007891 | |
| | x | Confidential Notice Party #007892 | |
| | x | Confidential Notice Party #007893 | |
| | x | Confidential Notice Party #007894 | |
| | x | Confidential Notice Party #007895 | |
| | x | Confidential Notice Party #007896 | |
| | x | Confidential Notice Party #007897 | |
| | x | Confidential Notice Party #007898 | |
| | x | Confidential Notice Party #007899 | |
| | x | Confidential Notice Party #007900 | |
| | x | Confidential Notice Party #007901 | |
| | x | Confidential Notice Party #007902 | |
| | x | Confidential Notice Party #007903 | |
| | x | Confidential Notice Party #007904 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007905 | |
| | x | Confidential Notice Party #007906 | |
| | x | Confidential Notice Party #007907 | |
| | x | Confidential Notice Party #007908 | |
| | x | Confidential Notice Party #007909 | |
| | x | Confidential Notice Party #007910 | |
| | x | Confidential Notice Party #007911 | |
| | x | Confidential Notice Party #007912 | |
| | x | Confidential Notice Party #007913 | |
| | x | Confidential Notice Party #007914 | |
| | x | Confidential Notice Party #007915 | |
| | x | Confidential Notice Party #007916 | |
| | x | Confidential Notice Party #007917 | |
| | x | Confidential Notice Party #007918 | |
| | x | Confidential Notice Party #007919 | |
| | x | Confidential Notice Party #007920 | |
| | x | Confidential Notice Party #007921 | |
| | x | Confidential Notice Party #007922 | |
| | x | Confidential Notice Party #007923 | |
| | x | Confidential Notice Party #007924 | |
| | x | Confidential Notice Party #007925 | |
| | x | Confidential Notice Party #007926 | |
| | x | Confidential Notice Party #007927 | |
| | x | Confidential Notice Party #007928 | |
| | x | Confidential Notice Party #007929 | |
| | x | Confidential Notice Party #007930 | |
| | x | Confidential Notice Party #007931 | |
| | x | Confidential Notice Party #007932 | |
| | x | Confidential Notice Party #007933 | |
| | x | Confidential Notice Party #007934 | |
| | x | Confidential Notice Party #007935 | |
| | x | Confidential Notice Party #007936 | |
| | x | Confidential Notice Party #007937 | |
| | x | Confidential Notice Party #007938 | |
| | x | Confidential Notice Party #007939 | |
| | x | Confidential Notice Party #007940 | |
| | x | Confidential Notice Party #007941 | |
| | x | Confidential Notice Party #007942 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007943 | |
| | x | Confidential Notice Party #007944 | |
| | x | Confidential Notice Party #007945 | |
| | x | Confidential Notice Party #007946 | |
| | x | Confidential Notice Party #007947 | |
| | x | Confidential Notice Party #007948 | |
| | x | Confidential Notice Party #007949 | |
| | x | Confidential Notice Party #007950 | |
| | x | Confidential Notice Party #007951 | |
| | x | Confidential Notice Party #007952 | |
| | x | Confidential Notice Party #007953 | |
| | x | Confidential Notice Party #007954 | |
| | x | Confidential Notice Party #007955 | |
| | x | Confidential Notice Party #007956 | |
| | x | Confidential Notice Party #007957 | |
| | x | Confidential Notice Party #007958 | |
| | x | Confidential Notice Party #007959 | |
| | x | Confidential Notice Party #007960 | |
| | x | Confidential Notice Party #007961 | |
| | x | Confidential Notice Party #007962 | |
| | x | Confidential Notice Party #007963 | |
| | x | Confidential Notice Party #007964 | |
| | x | Confidential Notice Party #007965 | |
| | x | Confidential Notice Party #007966 | |
| | x | Confidential Notice Party #007967 | |
| | x | Confidential Notice Party #007968 | |
| | x | Confidential Notice Party #007969 | |
| | x | Confidential Notice Party #007970 | |
| | x | Confidential Notice Party #007971 | |
| | x | Confidential Notice Party #007972 | |
| | x | Confidential Notice Party #007973 | |
| | x | Confidential Notice Party #007974 | |
| | x | Confidential Notice Party #007975 | |
| | x | Confidential Notice Party #007976 | |
| | x | Confidential Notice Party #007977 | |
| | x | Confidential Notice Party #007978 | |
| | x | Confidential Notice Party #007979 | |
| | x | Confidential Notice Party #007980 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #007981 | |
| | x | Confidential Notice Party #007982 | |
| | x | Confidential Notice Party #007983 | |
| | x | Confidential Notice Party #007984 | |
| | x | Confidential Notice Party #007985 | |
| | x | Confidential Notice Party #007986 | |
| | x | Confidential Notice Party #007987 | |
| | x | Confidential Notice Party #007988 | |
| | x | Confidential Notice Party #007989 | |
| | x | Confidential Notice Party #007990 | |
| | x | Confidential Notice Party #007991 | |
| | x | Confidential Notice Party #007992 | |
| | x | Confidential Notice Party #007993 | |
| | x | Confidential Notice Party #007994 | |
| | x | Confidential Notice Party #007995 | |
| | x | Confidential Notice Party #007996 | |
| | x | Confidential Notice Party #007997 | |
| | x | Confidential Notice Party #007998 | |
| | x | Confidential Notice Party #007999 | |
| | x | Confidential Notice Party #008000 | |
| | x | Confidential Notice Party #008001 | |
| | x | Confidential Notice Party #008002 | |
| | x | Confidential Notice Party #008003 | |
| | x | Confidential Notice Party #008004 | |
| | x | Confidential Notice Party #008005 | |
| | x | Confidential Notice Party #008006 | |
| | x | Confidential Notice Party #008007 | |
| | x | Confidential Notice Party #008008 | |
| | x | Confidential Notice Party #008009 | |
| | x | Confidential Notice Party #008010 | |
| | x | Confidential Notice Party #008011 | |
| | x | Confidential Notice Party #008012 | |
| | x | Confidential Notice Party #008013 | |
| | x | Confidential Notice Party #008014 | |
| | x | Confidential Notice Party #008015 | |
| | x | Confidential Notice Party #008016 | |
| | x | Confidential Notice Party #008017 | |
| | x | Confidential Notice Party #008018 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008019 | |
| | x | Confidential Notice Party #008020 | |
| | x | Confidential Notice Party #008021 | |
| | x | Confidential Notice Party #008022 | |
| | x | Confidential Notice Party #008023 | |
| | x | Confidential Notice Party #008024 | |
| | x | Confidential Notice Party #008025 | |
| | x | Confidential Notice Party #008026 | |
| | x | Confidential Notice Party #008027 | |
| | x | Confidential Notice Party #008028 | |
| | x | Confidential Notice Party #008029 | |
| | x | Confidential Notice Party #008030 | |
| | x | Confidential Notice Party #008031 | |
| | x | Confidential Notice Party #008032 | |
| | x | Confidential Notice Party #008033 | |
| | x | Confidential Notice Party #008034 | |
| | x | Confidential Notice Party #008035 | |
| | x | Confidential Notice Party #008036 | |
| | x | Confidential Notice Party #008037 | |
| | x | Confidential Notice Party #008038 | |
| | x | Confidential Notice Party #008039 | |
| | x | Confidential Notice Party #008040 | |
| | x | Confidential Notice Party #008041 | |
| | x | Confidential Notice Party #008042 | |
| | x | Confidential Notice Party #008043 | |
| | x | Confidential Notice Party #008044 | |
| | x | Confidential Notice Party #008045 | |
| | x | Confidential Notice Party #008046 | |
| | x | Confidential Notice Party #008047 | |
| | x | Confidential Notice Party #008048 | |
| | x | Confidential Notice Party #008049 | |
| | x | Confidential Notice Party #008050 | |
| | x | Confidential Notice Party #008051 | |
| | x | Confidential Notice Party #008052 | |
| | x | Confidential Notice Party #008053 | |
| | x | Confidential Notice Party #008054 | |
| | x | Confidential Notice Party #008055 | |
| | x | Confidential Notice Party #008056 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008057 | |
| | x | Confidential Notice Party #008058 | |
| | x | Confidential Notice Party #008059 | |
| | x | Confidential Notice Party #008060 | |
| | x | Confidential Notice Party #008061 | |
| | x | Confidential Notice Party #008062 | |
| | x | Confidential Notice Party #008063 | |
| | x | Confidential Notice Party #008064 | |
| | x | Confidential Notice Party #008065 | |
| | x | Confidential Notice Party #008066 | |
| | x | Confidential Notice Party #008067 | |
| | x | Confidential Notice Party #008068 | |
| | x | Confidential Notice Party #008069 | |
| | x | Confidential Notice Party #008070 | |
| | x | Confidential Notice Party #008071 | |
| | x | Confidential Notice Party #008072 | |
| | x | Confidential Notice Party #008073 | |
| | x | Confidential Notice Party #008074 | |
| | x | Confidential Notice Party #008075 | |
| | x | Confidential Notice Party #008076 | |
| | x | Confidential Notice Party #008077 | |
| | x | Confidential Notice Party #008078 | |
| | x | Confidential Notice Party #008079 | |
| | x | Confidential Notice Party #008080 | |
| | x | Confidential Notice Party #008081 | |
| | x | Confidential Notice Party #008082 | |
| | x | Confidential Notice Party #008083 | |
| | x | Confidential Notice Party #008084 | |
| | x | Confidential Notice Party #008085 | |
| | x | Confidential Notice Party #008086 | |
| | x | Confidential Notice Party #008087 | |
| | x | Confidential Notice Party #008088 | |
| | x | Confidential Notice Party #008089 | |
| | x | Confidential Notice Party #008090 | |
| | x | Confidential Notice Party #008091 | |
| | x | Confidential Notice Party #008092 | |
| | x | Confidential Notice Party #008093 | |
| | x | Confidential Notice Party #008094 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008095 | |
| | x | Confidential Notice Party #008096 | |
| | x | Confidential Notice Party #008097 | |
| | x | Confidential Notice Party #008098 | |
| | x | Confidential Notice Party #008099 | |
| | x | Confidential Notice Party #008100 | |
| | x | Confidential Notice Party #008101 | |
| | x | Confidential Notice Party #008102 | |
| | x | Confidential Notice Party #008103 | |
| | x | Confidential Notice Party #008104 | |
| | x | Confidential Notice Party #008105 | |
| | x | Confidential Notice Party #008106 | |
| | x | Confidential Notice Party #008107 | |
| | x | Confidential Notice Party #008108 | |
| | x | Confidential Notice Party #008109 | |
| | x | Confidential Notice Party #008110 | |
| | x | Confidential Notice Party #008111 | |
| | x | Confidential Notice Party #008112 | |
| | x | Confidential Notice Party #008113 | |
| | x | Confidential Notice Party #008114 | |
| | x | Confidential Notice Party #008115 | |
| | x | Confidential Notice Party #008116 | |
| | x | Confidential Notice Party #008117 | |
| | x | Confidential Notice Party #008118 | |
| | x | Confidential Notice Party #008119 | |
| | x | Confidential Notice Party #008120 | |
| | x | Confidential Notice Party #008121 | |
| | x | Confidential Notice Party #008122 | |
| | x | Confidential Notice Party #008123 | |
| | x | Confidential Notice Party #008124 | |
| | x | Confidential Notice Party #008125 | |
| | x | Confidential Notice Party #008126 | |
| | x | Confidential Notice Party #008127 | |
| | x | Confidential Notice Party #008128 | |
| | x | Confidential Notice Party #008129 | |
| | x | Confidential Notice Party #008130 | |
| | x | Confidential Notice Party #008131 | |
| | x | Confidential Notice Party #008132 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008133 | |
| | x | Confidential Notice Party #008134 | |
| | x | Confidential Notice Party #008135 | |
| | x | Confidential Notice Party #008136 | |
| | x | Confidential Notice Party #008137 | |
| | x | Confidential Notice Party #008138 | |
| | x | Confidential Notice Party #008139 | |
| | x | Confidential Notice Party #008140 | |
| | x | Confidential Notice Party #008141 | |
| | x | Confidential Notice Party #008142 | |
| | x | Confidential Notice Party #008143 | |
| | x | Confidential Notice Party #008144 | |
| | x | Confidential Notice Party #008145 | |
| | x | Confidential Notice Party #008146 | |
| | x | Confidential Notice Party #008147 | |
| | x | Confidential Notice Party #008148 | |
| | x | Confidential Notice Party #008149 | |
| | x | Confidential Notice Party #008150 | |
| | x | Confidential Notice Party #008151 | |
| | x | Confidential Notice Party #008152 | |
| | x | Confidential Notice Party #008153 | |
| | x | Confidential Notice Party #008154 | |
| | x | Confidential Notice Party #008155 | |
| | x | Confidential Notice Party #008156 | |
| | x | Confidential Notice Party #008157 | |
| | x | Confidential Notice Party #008158 | |
| | x | Confidential Notice Party #008159 | |
| | x | Confidential Notice Party #008160 | |
| | x | Confidential Notice Party #008161 | |
| | x | Confidential Notice Party #008162 | |
| | x | Confidential Notice Party #008163 | |
| | x | Confidential Notice Party #008164 | |
| | x | Confidential Notice Party #008165 | |
| | x | Confidential Notice Party #008166 | |
| | x | Confidential Notice Party #008167 | |
| | x | Confidential Notice Party #008168 | |
| | x | Confidential Notice Party #008169 | |
| | x | Confidential Notice Party #008170 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008171 | |
| | x | Confidential Notice Party #008172 | |
| | x | Confidential Notice Party #008173 | |
| | x | Confidential Notice Party #008174 | |
| | x | Confidential Notice Party #008175 | |
| | x | Confidential Notice Party #008176 | |
| | x | Confidential Notice Party #008177 | |
| | x | Confidential Notice Party #008178 | |
| | x | Confidential Notice Party #008179 | |
| | x | Confidential Notice Party #008180 | |
| | x | Confidential Notice Party #008181 | |
| | x | Confidential Notice Party #008182 | |
| | x | Confidential Notice Party #008183 | |
| | x | Confidential Notice Party #008184 | |
| | x | Confidential Notice Party #008185 | |
| | x | Confidential Notice Party #008186 | |
| | x | Confidential Notice Party #008187 | |
| | x | Confidential Notice Party #008188 | |
| | x | Confidential Notice Party #008189 | |
| | x | Confidential Notice Party #008190 | |
| | x | Confidential Notice Party #008191 | |
| | x | Confidential Notice Party #008192 | |
| | x | Confidential Notice Party #008193 | |
| | x | Confidential Notice Party #008194 | |
| | x | Confidential Notice Party #008195 | |
| | x | Confidential Notice Party #008196 | |
| | x | Confidential Notice Party #008197 | |
| | x | Confidential Notice Party #008198 | |
| | x | Confidential Notice Party #008199 | |
| | x | Confidential Notice Party #008200 | |
| | x | Confidential Notice Party #008201 | |
| | x | Confidential Notice Party #008202 | |
| | x | Confidential Notice Party #008203 | |
| | x | Confidential Notice Party #008204 | |
| | x | Confidential Notice Party #008205 | |
| | x | Confidential Notice Party #008206 | |
| | x | Confidential Notice Party #008207 | |
| | x | Confidential Notice Party #008208 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008209 | |
| | x | Confidential Notice Party #008210 | |
| | x | Confidential Notice Party #008211 | |
| | x | Confidential Notice Party #008212 | |
| | x | Confidential Notice Party #008213 | |
| | x | Confidential Notice Party #008214 | |
| | x | Confidential Notice Party #008215 | |
| | x | Confidential Notice Party #008216 | |
| | x | Confidential Notice Party #008217 | |
| | x | Confidential Notice Party #008218 | |
| | x | Confidential Notice Party #008219 | |
| | x | Confidential Notice Party #008220 | |
| | x | Confidential Notice Party #008221 | |
| | x | Confidential Notice Party #008222 | |
| | x | Confidential Notice Party #008223 | |
| | x | Confidential Notice Party #008224 | |
| | x | Confidential Notice Party #008225 | |
| | x | Confidential Notice Party #008226 | |
| | x | Confidential Notice Party #008227 | |
| | x | Confidential Notice Party #008228 | |
| | x | Confidential Notice Party #008229 | |
| | x | Confidential Notice Party #008230 | |
| | x | Confidential Notice Party #008231 | |
| | x | Confidential Notice Party #008232 | |
| | x | Confidential Notice Party #008233 | |
| | x | Confidential Notice Party #008234 | |
| | x | Confidential Notice Party #008235 | |
| | x | Confidential Notice Party #008236 | |
| | x | Confidential Notice Party #008237 | |
| | x | Confidential Notice Party #008238 | |
| | x | Confidential Notice Party #008239 | |
| | x | Confidential Notice Party #008240 | |
| | x | Confidential Notice Party #008241 | |
| | x | Confidential Notice Party #008242 | |
| | x | Confidential Notice Party #008243 | |
| | x | Confidential Notice Party #008244 | |
| | x | Confidential Notice Party #008245 | |
| | x | Confidential Notice Party #008246 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008247 | |
| | x | Confidential Notice Party #008248 | |
| | x | Confidential Notice Party #008249 | |
| | x | Confidential Notice Party #008250 | |
| | x | Confidential Notice Party #008251 | |
| | x | Confidential Notice Party #008252 | |
| | x | Confidential Notice Party #008253 | |
| | x | Confidential Notice Party #008254 | |
| | x | Confidential Notice Party #008255 | |
| | x | Confidential Notice Party #008256 | |
| | x | Confidential Notice Party #008257 | |
| | x | Confidential Notice Party #008258 | |
| | x | Confidential Notice Party #008259 | |
| | x | Confidential Notice Party #008260 | |
| | x | Confidential Notice Party #008261 | |
| | x | Confidential Notice Party #008262 | |
| | x | Confidential Notice Party #008263 | |
| | x | Confidential Notice Party #008264 | |
| | x | Confidential Notice Party #008265 | |
| | x | Confidential Notice Party #008266 | |
| | x | Confidential Notice Party #008267 | |
| | x | Confidential Notice Party #008268 | |
| | x | Confidential Notice Party #008269 | |
| | x | Confidential Notice Party #008270 | |
| | x | Confidential Notice Party #008271 | |
| | x | Confidential Notice Party #008272 | |
| | x | Confidential Notice Party #008273 | |
| | x | Confidential Notice Party #008274 | |
| | x | Confidential Notice Party #008275 | |
| | x | Confidential Notice Party #008276 | |
| | x | Confidential Notice Party #008277 | |
| | x | Confidential Notice Party #008278 | |
| | x | Confidential Notice Party #008279 | |
| | x | Confidential Notice Party #008280 | |
| | x | Confidential Notice Party #008281 | |
| | x | Confidential Notice Party #008282 | |
| | x | Confidential Notice Party #008283 | |
| | x | Confidential Notice Party #008284 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008285 | |
| | x | Confidential Notice Party #008286 | |
| | x | Confidential Notice Party #008287 | |
| | x | Confidential Notice Party #008288 | |
| | x | Confidential Notice Party #008289 | |
| | x | Confidential Notice Party #008290 | |
| | x | Confidential Notice Party #008291 | |
| | x | Confidential Notice Party #008292 | |
| | x | Confidential Notice Party #008293 | |
| | x | Confidential Notice Party #008294 | |
| | x | Confidential Notice Party #008295 | |
| | x | Confidential Notice Party #008296 | |
| | x | Confidential Notice Party #008297 | |
| | x | Confidential Notice Party #008298 | |
| | x | Confidential Notice Party #008299 | |
| | x | Confidential Notice Party #008300 | |
| | x | Confidential Notice Party #008301 | |
| | x | Confidential Notice Party #008302 | |
| | x | Confidential Notice Party #008303 | |
| | x | Confidential Notice Party #008304 | |
| | x | Confidential Notice Party #008305 | |
| | x | Confidential Notice Party #008306 | |
| | x | Confidential Notice Party #008307 | |
| | x | Confidential Notice Party #008308 | |
| | x | Confidential Notice Party #008309 | |
| | x | Confidential Notice Party #008310 | |
| | x | Confidential Notice Party #008311 | |
| | x | Confidential Notice Party #008312 | |
| | x | Confidential Notice Party #008313 | |
| | x | Confidential Notice Party #008314 | |
| | x | Confidential Notice Party #008315 | |
| | x | Confidential Notice Party #008316 | |
| | x | Confidential Notice Party #008317 | |
| | x | Confidential Notice Party #008318 | |
| | x | Confidential Notice Party #008319 | |
| | x | Confidential Notice Party #008320 | |
| | x | Confidential Notice Party #008321 | |
| | x | Confidential Notice Party #008322 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008323 | |
| | x | Confidential Notice Party #008324 | |
| | x | Confidential Notice Party #008325 | |
| | x | Confidential Notice Party #008326 | |
| | x | Confidential Notice Party #008327 | |
| | x | Confidential Notice Party #008328 | |
| | x | Confidential Notice Party #008329 | |
| | x | Confidential Notice Party #008330 | |
| | x | Confidential Notice Party #008331 | |
| | x | Confidential Notice Party #008332 | |
| | x | Confidential Notice Party #008333 | |
| | x | Confidential Notice Party #008334 | |
| | x | Confidential Notice Party #008335 | |
| | x | Confidential Notice Party #008336 | |
| | x | Confidential Notice Party #008337 | |
| | x | Confidential Notice Party #008338 | |
| | x | Confidential Notice Party #008339 | |
| | x | Confidential Notice Party #008340 | |
| | x | Confidential Notice Party #008341 | |
| | x | Confidential Notice Party #008342 | |
| | x | Confidential Notice Party #008343 | |
| | x | Confidential Notice Party #008344 | |
| | x | Confidential Notice Party #008345 | |
| | x | Confidential Notice Party #008346 | |
| | x | Confidential Notice Party #008347 | |
| | x | Confidential Notice Party #008348 | |
| | x | Confidential Notice Party #008349 | |
| | x | Confidential Notice Party #008350 | |
| | x | Confidential Notice Party #008351 | |
| | x | Confidential Notice Party #008352 | |
| | x | Confidential Notice Party #008353 | |
| | x | Confidential Notice Party #008354 | |
| | x | Confidential Notice Party #008355 | |
| | x | Confidential Notice Party #008356 | |
| | x | Confidential Notice Party #008357 | |
| | x | Confidential Notice Party #008358 | |
| | x | Confidential Notice Party #008359 | |
| | x | Confidential Notice Party #008360 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008361 | |
| | x | Confidential Notice Party #008362 | |
| | x | Confidential Notice Party #008363 | |
| | x | Confidential Notice Party #008364 | |
| | x | Confidential Notice Party #008365 | |
| | x | Confidential Notice Party #008366 | |
| | x | Confidential Notice Party #008367 | |
| | x | Confidential Notice Party #008368 | |
| | x | Confidential Notice Party #008369 | |
| | x | Confidential Notice Party #008370 | |
| | x | Confidential Notice Party #008371 | |
| | x | Confidential Notice Party #008372 | |
| | x | Confidential Notice Party #008373 | |
| | x | Confidential Notice Party #008374 | |
| | x | Confidential Notice Party #008375 | |
| | x | Confidential Notice Party #008376 | |
| | x | Confidential Notice Party #008377 | |
| | x | Confidential Notice Party #008378 | |
| | x | Confidential Notice Party #008379 | |
| | x | Confidential Notice Party #008380 | |
| | x | Confidential Notice Party #008381 | |
| | x | Confidential Notice Party #008382 | |
| | x | Confidential Notice Party #008383 | |
| | x | Confidential Notice Party #008384 | |
| | x | Confidential Notice Party #008385 | |
| | x | Confidential Notice Party #008386 | |
| | x | Confidential Notice Party #008387 | |
| | x | Confidential Notice Party #008388 | |
| | x | Confidential Notice Party #008389 | |
| | x | Confidential Notice Party #008390 | |
| | x | Confidential Notice Party #008391 | |
| | x | Confidential Notice Party #008392 | |
| | x | Confidential Notice Party #008393 | |
| | x | Confidential Notice Party #008394 | |
| | x | Confidential Notice Party #008395 | |
| | x | Confidential Notice Party #008396 | |
| | x | Confidential Notice Party #008397 | |
| | x | Confidential Notice Party #008398 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008399 | |
| | x | Confidential Notice Party #008400 | |
| | x | Confidential Notice Party #008401 | |
| | x | Confidential Notice Party #008402 | |
| | x | Confidential Notice Party #008403 | |
| | x | Confidential Notice Party #008404 | |
| | x | Confidential Notice Party #008405 | |
| | x | Confidential Notice Party #008406 | |
| | x | Confidential Notice Party #008407 | |
| | x | Confidential Notice Party #008408 | |
| | x | Confidential Notice Party #008409 | |
| | x | Confidential Notice Party #008410 | |
| | x | Confidential Notice Party #008411 | |
| | x | Confidential Notice Party #008412 | |
| | x | Confidential Notice Party #008413 | |
| | x | Confidential Notice Party #008414 | |
| | x | Confidential Notice Party #008415 | |
| | x | Confidential Notice Party #008416 | |
| | x | Confidential Notice Party #008417 | |
| | x | Confidential Notice Party #008418 | |
| | x | Confidential Notice Party #008419 | |
| | x | Confidential Notice Party #008420 | |
| | x | Confidential Notice Party #008421 | |
| | x | Confidential Notice Party #008422 | |
| | x | Confidential Notice Party #008423 | |
| | x | Confidential Notice Party #008424 | |
| | x | Confidential Notice Party #008425 | |
| | x | Confidential Notice Party #008426 | |
| | x | Confidential Notice Party #008427 | |
| | x | Confidential Notice Party #008428 | |
| | x | Confidential Notice Party #008429 | |
| | x | Confidential Notice Party #008430 | |
| | x | Confidential Notice Party #008431 | |
| | x | Confidential Notice Party #008432 | |
| | x | Confidential Notice Party #008433 | |
| | x | Confidential Notice Party #008434 | |
| | x | Confidential Notice Party #008435 | |
| | x | Confidential Notice Party #008436 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008437 | |
| | x | Confidential Notice Party #008438 | |
| | x | Confidential Notice Party #008439 | |
| | x | Confidential Notice Party #008440 | |
| | x | Confidential Notice Party #008441 | |
| | x | Confidential Notice Party #008442 | |
| | x | Confidential Notice Party #008443 | |
| | x | Confidential Notice Party #008444 | |
| | x | Confidential Notice Party #008445 | |
| | x | Confidential Notice Party #008446 | |
| | x | Confidential Notice Party #008447 | |
| | x | Confidential Notice Party #008448 | |
| | x | Confidential Notice Party #008449 | |
| | x | Confidential Notice Party #008450 | |
| | x | Confidential Notice Party #008451 | |
| | x | Confidential Notice Party #008452 | |
| | x | Confidential Notice Party #008453 | |
| | x | Confidential Notice Party #008454 | |
| | x | Confidential Notice Party #008455 | |
| | x | Confidential Notice Party #008456 | |
| | x | Confidential Notice Party #008457 | |
| | x | Confidential Notice Party #008458 | |
| | x | Confidential Notice Party #008459 | |
| | x | Confidential Notice Party #008460 | |
| | x | Confidential Notice Party #008461 | |
| | x | Confidential Notice Party #008462 | |
| | x | Confidential Notice Party #008463 | |
| | x | Confidential Notice Party #008464 | |
| | x | Confidential Notice Party #008465 | |
| | x | Confidential Notice Party #008466 | |
| | x | Confidential Notice Party #008467 | |
| | x | Confidential Notice Party #008468 | |
| | x | Confidential Notice Party #008469 | |
| | x | Confidential Notice Party #008470 | |
| | x | Confidential Notice Party #008471 | |
| | x | Confidential Notice Party #008472 | |
| | x | Confidential Notice Party #008473 | |
| | x | Confidential Notice Party #008474 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008475 | |
| | x | Confidential Notice Party #008476 | |
| | x | Confidential Notice Party #008477 | |
| | x | Confidential Notice Party #008478 | |
| | x | Confidential Notice Party #008479 | |
| | x | Confidential Notice Party #008480 | |
| | x | Confidential Notice Party #008481 | |
| | x | Confidential Notice Party #008482 | |
| | x | Confidential Notice Party #008483 | |
| | x | Confidential Notice Party #008484 | |
| | x | Confidential Notice Party #008485 | |
| | x | Confidential Notice Party #008486 | |
| | x | Confidential Notice Party #008487 | |
| | x | Confidential Notice Party #008488 | |
| | x | Confidential Notice Party #008489 | |
| | x | Confidential Notice Party #008490 | |
| | x | Confidential Notice Party #008491 | |
| | x | Confidential Notice Party #008492 | |
| | x | Confidential Notice Party #008493 | |
| | x | Confidential Notice Party #008494 | |
| | x | Confidential Notice Party #008495 | |
| | x | Confidential Notice Party #008496 | |
| | x | Confidential Notice Party #008497 | |
| | x | Confidential Notice Party #008498 | |
| | x | Confidential Notice Party #008499 | |
| | x | Confidential Notice Party #008500 | |
| | x | Confidential Notice Party #008501 | |
| | x | Confidential Notice Party #008502 | |
| | x | Confidential Notice Party #008503 | |
| | x | Confidential Notice Party #008504 | |
| | x | Confidential Notice Party #008505 | |
| | x | Confidential Notice Party #008506 | |
| | x | Confidential Notice Party #008507 | |
| | x | Confidential Notice Party #008508 | |
| | x | Confidential Notice Party #008509 | |
| | x | Confidential Notice Party #008510 | |
| | x | Confidential Notice Party #008511 | |
| | x | Confidential Notice Party #008512 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008513 | |
| | x | Confidential Notice Party #008514 | |
| | x | Confidential Notice Party #008515 | |
| | x | Confidential Notice Party #008516 | |
| | x | Confidential Notice Party #008517 | |
| | x | Confidential Notice Party #008518 | |
| | x | Confidential Notice Party #008519 | |
| | x | Confidential Notice Party #008520 | |
| | x | Confidential Notice Party #008521 | |
| | x | Confidential Notice Party #008522 | |
| | x | Confidential Notice Party #008523 | |
| | x | Confidential Notice Party #008524 | |
| | x | Confidential Notice Party #008525 | |
| | x | Confidential Notice Party #008526 | |
| | x | Confidential Notice Party #008527 | |
| | x | Confidential Notice Party #008528 | |
| | x | Confidential Notice Party #008529 | |
| | x | Confidential Notice Party #008530 | |
| | x | Confidential Notice Party #008531 | |
| | x | Confidential Notice Party #008532 | |
| | x | Confidential Notice Party #008533 | |
| | x | Confidential Notice Party #008534 | |
| | x | Confidential Notice Party #008535 | |
| | x | Confidential Notice Party #008536 | |
| | x | Confidential Notice Party #008537 | |
| | x | Confidential Notice Party #008538 | |
| | x | Confidential Notice Party #008539 | |
| | x | Confidential Notice Party #008540 | |
| | x | Confidential Notice Party #008541 | |
| | x | Confidential Notice Party #008542 | |
| | x | Confidential Notice Party #008543 | |
| | x | Confidential Notice Party #008544 | |
| | x | Confidential Notice Party #008545 | |
| | x | Confidential Notice Party #008546 | |
| | x | Confidential Notice Party #008547 | |
| | x | Confidential Notice Party #008548 | |
| | x | Confidential Notice Party #008549 | |
| | x | Confidential Notice Party #008550 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #008551 |  |
|  | x | Confidential Notice Party #008552 |  |
|  | x | Confidential Notice Party #008553 |  |
|  | x | Confidential Notice Party #008554 |  |
|  | x | Confidential Notice Party #008555 |  |
|  | x | Confidential Notice Party #008556 |  |
|  | x | Confidential Notice Party #008557 |  |
|  | x | Confidential Notice Party #008558 |  |
|  | x | Confidential Notice Party #008559 |  |
|  | x | Confidential Notice Party #008560 |  |
|  | x | Confidential Notice Party #008561 |  |
|  | x | Confidential Notice Party #008562 |  |
|  | x | Confidential Notice Party #008563 |  |
|  | x | Confidential Notice Party #008564 |  |
|  | x | Confidential Notice Party #008565 |  |
|  | x | Confidential Notice Party #008566 |  |
|  | x | Confidential Notice Party #008567 |  |
|  | x | Confidential Notice Party #008568 |  |
|  | x | Confidential Notice Party #008569 |  |
| x |  | Confidential Notice Party #008570 |  |
|  | x | Confidential Notice Party #008571 |  |
|  | x | Confidential Notice Party #008572 |  |
|  | x | Confidential Notice Party #008573 |  |
|  | x | Confidential Notice Party #008574 |  |
|  | x | Confidential Notice Party #008575 |  |
|  | x | Confidential Notice Party #008576 |  |
|  | x | Confidential Notice Party #008577 |  |
|  | x | Confidential Notice Party #008578 |  |
|  | x | Confidential Notice Party #008579 |  |
|  | x | Confidential Notice Party #008580 |  |
|  | x | Confidential Notice Party #008581 |  |
|  | x | Confidential Notice Party #008582 |  |
|  | x | Confidential Notice Party #008583 |  |
|  | x | Confidential Notice Party #008584 |  |
|  | x | Confidential Notice Party #008585 |  |
|  | x | Confidential Notice Party #008586 |  |
|  | x | Confidential Notice Party #008587 |  |
|  | x | Confidential Notice Party #008588 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008589 | |
| | x | Confidential Notice Party #008590 | |
| | x | Confidential Notice Party #008591 | |
| | x | Confidential Notice Party #008592 | |
| | x | Confidential Notice Party #008593 | |
| | x | Confidential Notice Party #008594 | |
| | x | Confidential Notice Party #008595 | |
| | x | Confidential Notice Party #008596 | |
| | x | Confidential Notice Party #008597 | |
| | x | Confidential Notice Party #008598 | |
| | x | Confidential Notice Party #008599 | |
| | x | Confidential Notice Party #008600 | |
| | x | Confidential Notice Party #008601 | |
| | x | Confidential Notice Party #008602 | |
| | x | Confidential Notice Party #008603 | |
| | x | Confidential Notice Party #008604 | |
| | x | Confidential Notice Party #008605 | |
| | x | Confidential Notice Party #008606 | |
| | x | Confidential Notice Party #008607 | |
| | x | Confidential Notice Party #008608 | |
| | x | Confidential Notice Party #008609 | |
| | x | Confidential Notice Party #008610 | |
| | x | Confidential Notice Party #008611 | |
| | x | Confidential Notice Party #008612 | |
| | x | Confidential Notice Party #008613 | |
| | x | Confidential Notice Party #008614 | |
| | x | Confidential Notice Party #008615 | |
| | x | Confidential Notice Party #008616 | |
| | x | Confidential Notice Party #008617 | |
| | x | Confidential Notice Party #008618 | |
| | x | Confidential Notice Party #008619 | |
| | x | Confidential Notice Party #008620 | |
| | x | Confidential Notice Party #008621 | |
| | x | Confidential Notice Party #008622 | |
| | x | Confidential Notice Party #008623 | |
| | x | Confidential Notice Party #008624 | |
| | x | Confidential Notice Party #008625 | |
| | x | Confidential Notice Party #008626 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008627 | |
| | x | Confidential Notice Party #008628 | |
| | x | Confidential Notice Party #008629 | |
| | x | Confidential Notice Party #008630 | |
| | x | Confidential Notice Party #008631 | |
| | x | Confidential Notice Party #008632 | |
| | x | Confidential Notice Party #008633 | |
| | x | Confidential Notice Party #008634 | |
| | x | Confidential Notice Party #008635 | |
| | x | Confidential Notice Party #008636 | |
| | x | Confidential Notice Party #008637 | |
| | x | Confidential Notice Party #008638 | |
| | x | Confidential Notice Party #008639 | |
| | x | Confidential Notice Party #008640 | |
| | x | Confidential Notice Party #008641 | |
| | x | Confidential Notice Party #008642 | |
| | x | Confidential Notice Party #008643 | |
| | x | Confidential Notice Party #008644 | |
| | x | Confidential Notice Party #008645 | |
| | x | Confidential Notice Party #008646 | |
| | x | Confidential Notice Party #008647 | |
| | x | Confidential Notice Party #008648 | |
| | x | Confidential Notice Party #008649 | |
| | x | Confidential Notice Party #008650 | |
| | x | Confidential Notice Party #008651 | |
| | x | Confidential Notice Party #008652 | |
| | x | Confidential Notice Party #008653 | |
| | x | Confidential Notice Party #008654 | |
| | x | Confidential Notice Party #008655 | |
| | x | Confidential Notice Party #008656 | |
| | x | Confidential Notice Party #008657 | |
| | x | Confidential Notice Party #008658 | |
| | x | Confidential Notice Party #008659 | |
| | x | Confidential Notice Party #008660 | |
| | x | Confidential Notice Party #008661 | |
| | x | Confidential Notice Party #008662 | |
| | x | Confidential Notice Party #008663 | |
| | x | Confidential Notice Party #008664 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008665 | |
| | x | Confidential Notice Party #008666 | |
| | x | Confidential Notice Party #008667 | |
| | x | Confidential Notice Party #008668 | |
| | x | Confidential Notice Party #008669 | |
| | x | Confidential Notice Party #008670 | |
| | x | Confidential Notice Party #008671 | |
| | x | Confidential Notice Party #008672 | |
| | x | Confidential Notice Party #008673 | |
| | x | Confidential Notice Party #008674 | |
| | x | Confidential Notice Party #008675 | |
| | x | Confidential Notice Party #008676 | |
| | x | Confidential Notice Party #008677 | |
| | x | Confidential Notice Party #008678 | |
| | x | Confidential Notice Party #008679 | |
| | x | Confidential Notice Party #008680 | |
| | x | Confidential Notice Party #008681 | |
| | x | Confidential Notice Party #008682 | |
| | x | Confidential Notice Party #008683 | |
| | x | Confidential Notice Party #008684 | |
| | x | Confidential Notice Party #008685 | |
| | x | Confidential Notice Party #008686 | |
| | x | Confidential Notice Party #008687 | |
| | x | Confidential Notice Party #008688 | |
| | x | Confidential Notice Party #008689 | |
| | x | Confidential Notice Party #008690 | |
| | x | Confidential Notice Party #008691 | |
| | x | Confidential Notice Party #008692 | |
| | x | Confidential Notice Party #008693 | |
| | x | Confidential Notice Party #008694 | |
| | x | Confidential Notice Party #008695 | |
| | x | Confidential Notice Party #008696 | |
| | x | Confidential Notice Party #008697 | |
| | x | Confidential Notice Party #008698 | |
| | x | Confidential Notice Party #008699 | |
| | x | Confidential Notice Party #008700 | |
| | x | Confidential Notice Party #008701 | |
| | x | Confidential Notice Party #008702 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008703 | |
| | x | Confidential Notice Party #008704 | |
| | x | Confidential Notice Party #008705 | |
| | x | Confidential Notice Party #008706 | |
| | x | Confidential Notice Party #008707 | |
| | x | Confidential Notice Party #008708 | |
| | x | Confidential Notice Party #008709 | |
| | x | Confidential Notice Party #008710 | |
| | x | Confidential Notice Party #008711 | |
| | x | Confidential Notice Party #008712 | |
| | x | Confidential Notice Party #008713 | |
| | x | Confidential Notice Party #008714 | |
| | x | Confidential Notice Party #008715 | |
| | x | Confidential Notice Party #008716 | |
| | x | Confidential Notice Party #008717 | |
| | x | Confidential Notice Party #008718 | |
| | x | Confidential Notice Party #008719 | |
| | x | Confidential Notice Party #008720 | |
| | x | Confidential Notice Party #008721 | |
| | x | Confidential Notice Party #008722 | |
| | x | Confidential Notice Party #008723 | |
| | x | Confidential Notice Party #008724 | |
| | x | Confidential Notice Party #008725 | |
| | x | Confidential Notice Party #008726 | |
| | x | Confidential Notice Party #008727 | |
| | x | Confidential Notice Party #008728 | |
| | x | Confidential Notice Party #008729 | |
| | x | Confidential Notice Party #008730 | |
| | x | Confidential Notice Party #008731 | |
| | x | Confidential Notice Party #008732 | |
| | x | Confidential Notice Party #008733 | |
| | x | Confidential Notice Party #008734 | |
| | x | Confidential Notice Party #008735 | |
| | x | Confidential Notice Party #008736 | |
| | x | Confidential Notice Party #008737 | |
| | x | Confidential Notice Party #008738 | |
| | x | Confidential Notice Party #008739 | |
| | x | Confidential Notice Party #008740 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008741 | |
| | x | Confidential Notice Party #008742 | |
| | x | Confidential Notice Party #008743 | |
| | x | Confidential Notice Party #008744 | |
| | x | Confidential Notice Party #008745 | |
| | x | Confidential Notice Party #008746 | |
| | x | Confidential Notice Party #008747 | |
| | x | Confidential Notice Party #008748 | |
| | x | Confidential Notice Party #008749 | |
| | x | Confidential Notice Party #008750 | |
| | x | Confidential Notice Party #008751 | |
| | x | Confidential Notice Party #008752 | |
| | x | Confidential Notice Party #008753 | |
| | x | Confidential Notice Party #008754 | |
| | x | Confidential Notice Party #008755 | |
| | x | Confidential Notice Party #008756 | |
| | x | Confidential Notice Party #008757 | |
| | x | Confidential Notice Party #008758 | |
| | x | Confidential Notice Party #008759 | |
| | x | Confidential Notice Party #008760 | |
| | x | Confidential Notice Party #008761 | |
| | x | Confidential Notice Party #008762 | |
| | x | Confidential Notice Party #008763 | |
| | x | Confidential Notice Party #008764 | |
| | x | Confidential Notice Party #008765 | |
| | x | Confidential Notice Party #008766 | |
| | x | Confidential Notice Party #008767 | |
| | x | Confidential Notice Party #008768 | |
| | x | Confidential Notice Party #008769 | |
| | x | Confidential Notice Party #008770 | |
| | x | Confidential Notice Party #008771 | |
| | x | Confidential Notice Party #008772 | |
| | x | Confidential Notice Party #008773 | |
| | x | Confidential Notice Party #008774 | |
| | x | Confidential Notice Party #008775 | |
| | x | Confidential Notice Party #008776 | |
| | x | Confidential Notice Party #008777 | |
| | x | Confidential Notice Party #008778 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008779 | |
| | x | Confidential Notice Party #008780 | |
| | x | Confidential Notice Party #008781 | |
| | x | Confidential Notice Party #008782 | |
| | x | Confidential Notice Party #008783 | |
| | x | Confidential Notice Party #008784 | |
| | x | Confidential Notice Party #008785 | |
| | x | Confidential Notice Party #008786 | |
| | x | Confidential Notice Party #008787 | |
| | x | Confidential Notice Party #008788 | |
| | x | Confidential Notice Party #008789 | |
| | x | Confidential Notice Party #008790 | |
| | x | Confidential Notice Party #008791 | |
| | x | Confidential Notice Party #008792 | |
| | x | Confidential Notice Party #008793 | |
| | x | Confidential Notice Party #008794 | |
| | x | Confidential Notice Party #008795 | |
| | x | Confidential Notice Party #008796 | |
| | x | Confidential Notice Party #008797 | |
| | x | Confidential Notice Party #008798 | |
| | x | Confidential Notice Party #008799 | |
| | x | Confidential Notice Party #008800 | |
| | x | Confidential Notice Party #008801 | |
| | x | Confidential Notice Party #008802 | |
| | x | Confidential Notice Party #008803 | |
| | x | Confidential Notice Party #008804 | |
| | x | Confidential Notice Party #008805 | |
| | x | Confidential Notice Party #008806 | |
| | x | Confidential Notice Party #008807 | |
| | x | Confidential Notice Party #008808 | |
| | x | Confidential Notice Party #008809 | |
| | x | Confidential Notice Party #008810 | |
| | x | Confidential Notice Party #008811 | |
| | x | Confidential Notice Party #008812 | |
| | x | Confidential Notice Party #008813 | |
| | x | Confidential Notice Party #008814 | |
| | x | Confidential Notice Party #008815 | |
| | x | Confidential Notice Party #008816 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #008817 | |
| | x | Confidential Notice Party #008818 | |
| | x | Confidential Notice Party #008819 | |
| | x | Confidential Notice Party #008820 | |
| | x | Confidential Notice Party #008821 | |
| | x | Confidential Notice Party #008822 | |
| | x | Confidential Notice Party #008823 | |
| | x | Confidential Notice Party #008824 | |
| | x | Confidential Notice Party #008825 | |
| | x | Confidential Notice Party #008826 | |
| | x | Confidential Notice Party #008827 | |
| | x | Confidential Notice Party #008828 | |
| | x | Confidential Notice Party #008829 | |
| | x | Confidential Notice Party #008830 | |
| | x | Confidential Notice Party #008831 | |
| | x | Confidential Notice Party #008832 | |
| | x | Confidential Notice Party #008833 | |
| | x | Confidential Notice Party #008834 | |
| | x | Confidential Notice Party #008835 | |
| | x | Confidential Notice Party #008836 | |
| | x | Confidential Notice Party #008837 | |
| | x | Confidential Notice Party #008838 | |
| | x | Confidential Notice Party #008839 | |
| | x | Confidential Notice Party #008840 | |
| | x | Confidential Notice Party #008841 | |
| | x | Confidential Notice Party #008842 | |
| | x | Confidential Notice Party #008843 | |
| | x | Confidential Notice Party #008844 | |
| | x | Confidential Notice Party #008845 | |
| | x | Confidential Notice Party #008846 | |
| | x | Confidential Notice Party #008847 | |
| | x | Confidential Notice Party #008848 | |
| | x | Confidential Notice Party #008849 | |
| | x | Confidential Notice Party #008850 | |
| | x | Confidential Notice Party #008851 | |
| | x | Confidential Notice Party #008852 | |
| | x | Confidential Notice Party #008853 | |
| | x | Confidential Notice Party #008854 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008855 | |
| | x | Confidential Notice Party #008856 | |
| | x | Confidential Notice Party #008857 | |
| | x | Confidential Notice Party #008858 | |
| | x | Confidential Notice Party #008859 | |
| | x | Confidential Notice Party #008860 | |
| | x | Confidential Notice Party #008861 | |
| | x | Confidential Notice Party #008862 | |
| | x | Confidential Notice Party #008863 | |
| | x | Confidential Notice Party #008864 | |
| | x | Confidential Notice Party #008865 | |
| | x | Confidential Notice Party #008866 | |
| | x | Confidential Notice Party #008867 | |
| | x | Confidential Notice Party #008868 | |
| | x | Confidential Notice Party #008869 | |
| | x | Confidential Notice Party #008870 | |
| | x | Confidential Notice Party #008871 | |
| | x | Confidential Notice Party #008872 | |
| | x | Confidential Notice Party #008873 | |
| | x | Confidential Notice Party #008874 | |
| | x | Confidential Notice Party #008875 | |
| | x | Confidential Notice Party #008876 | |
| | x | Confidential Notice Party #008877 | |
| | x | Confidential Notice Party #008878 | |
| | x | Confidential Notice Party #008879 | |
| | x | Confidential Notice Party #008880 | |
| | x | Confidential Notice Party #008881 | |
| | x | Confidential Notice Party #008882 | |
| | x | Confidential Notice Party #008883 | |
| | x | Confidential Notice Party #008884 | |
| | x | Confidential Notice Party #008885 | |
| | x | Confidential Notice Party #008886 | |
| | x | Confidential Notice Party #008887 | |
| | x | Confidential Notice Party #008888 | |
| | x | Confidential Notice Party #008889 | |
| | x | Confidential Notice Party #008890 | |
| | x | Confidential Notice Party #008891 | |
| | x | Confidential Notice Party #008892 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008893 | |
| | x | Confidential Notice Party #008894 | |
| | x | Confidential Notice Party #008895 | |
| | x | Confidential Notice Party #008896 | |
| | x | Confidential Notice Party #008897 | |
| | x | Confidential Notice Party #008898 | |
| | x | Confidential Notice Party #008899 | |
| | x | Confidential Notice Party #008900 | |
| | x | Confidential Notice Party #008901 | |
| | x | Confidential Notice Party #008902 | |
| | x | Confidential Notice Party #008903 | |
| | x | Confidential Notice Party #008904 | |
| | x | Confidential Notice Party #008905 | |
| | x | Confidential Notice Party #008906 | |
| | x | Confidential Notice Party #008907 | |
| | x | Confidential Notice Party #008908 | |
| | x | Confidential Notice Party #008909 | |
| | x | Confidential Notice Party #008910 | |
| | x | Confidential Notice Party #008911 | |
| | x | Confidential Notice Party #008912 | |
| | x | Confidential Notice Party #008913 | |
| | x | Confidential Notice Party #008914 | |
| | x | Confidential Notice Party #008915 | |
| | x | Confidential Notice Party #008916 | |
| | x | Confidential Notice Party #008917 | |
| | x | Confidential Notice Party #008918 | |
| | x | Confidential Notice Party #008919 | |
| | x | Confidential Notice Party #008920 | |
| | x | Confidential Notice Party #008921 | |
| | x | Confidential Notice Party #008922 | |
| | x | Confidential Notice Party #008923 | |
| | x | Confidential Notice Party #008924 | |
| | x | Confidential Notice Party #008925 | |
| | x | Confidential Notice Party #008926 | |
| | x | Confidential Notice Party #008927 | |
| | x | Confidential Notice Party #008928 | |
| | x | Confidential Notice Party #008929 | |
| | x | Confidential Notice Party #008930 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008931 | |
| | x | Confidential Notice Party #008932 | |
| | x | Confidential Notice Party #008933 | |
| | x | Confidential Notice Party #008934 | |
| | x | Confidential Notice Party #008935 | |
| | x | Confidential Notice Party #008936 | |
| | x | Confidential Notice Party #008937 | |
| | x | Confidential Notice Party #008938 | |
| | x | Confidential Notice Party #008939 | |
| | x | Confidential Notice Party #008940 | |
| | x | Confidential Notice Party #008941 | |
| | x | Confidential Notice Party #008942 | |
| | x | Confidential Notice Party #008943 | |
| | x | Confidential Notice Party #008944 | |
| | x | Confidential Notice Party #008945 | |
| | x | Confidential Notice Party #008946 | |
| | x | Confidential Notice Party #008947 | |
| | x | Confidential Notice Party #008948 | |
| | x | Confidential Notice Party #008949 | |
| | x | Confidential Notice Party #008950 | |
| | x | Confidential Notice Party #008951 | |
| | x | Confidential Notice Party #008952 | |
| | x | Confidential Notice Party #008953 | |
| | x | Confidential Notice Party #008954 | |
| | x | Confidential Notice Party #008955 | |
| | x | Confidential Notice Party #008956 | |
| | x | Confidential Notice Party #008957 | |
| | x | Confidential Notice Party #008958 | |
| | x | Confidential Notice Party #008959 | |
| | x | Confidential Notice Party #008960 | |
| | x | Confidential Notice Party #008961 | |
| | x | Confidential Notice Party #008962 | |
| | x | Confidential Notice Party #008963 | |
| | x | Confidential Notice Party #008964 | |
| | x | Confidential Notice Party #008965 | |
| | x | Confidential Notice Party #008966 | |
| | x | Confidential Notice Party #008967 | |
| | x | Confidential Notice Party #008968 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #008969 | |
| | x | Confidential Notice Party #008970 | |
| | x | Confidential Notice Party #008971 | |
| | x | Confidential Notice Party #008972 | |
| | x | Confidential Notice Party #008973 | |
| | x | Confidential Notice Party #008974 | |
| | x | Confidential Notice Party #008975 | |
| | x | Confidential Notice Party #008976 | |
| | x | Confidential Notice Party #008977 | |
| | x | Confidential Notice Party #008978 | |
| | x | Confidential Notice Party #008979 | |
| | x | Confidential Notice Party #008980 | |
| | x | Confidential Notice Party #008981 | |
| | x | Confidential Notice Party #008982 | |
| | x | Confidential Notice Party #008983 | |
| | x | Confidential Notice Party #008984 | |
| | x | Confidential Notice Party #008985 | |
| | x | Confidential Notice Party #008986 | |
| | x | Confidential Notice Party #008987 | |
| | x | Confidential Notice Party #008988 | |
| | x | Confidential Notice Party #008989 | |
| | x | Confidential Notice Party #008990 | |
| | x | Confidential Notice Party #008991 | |
| | x | Confidential Notice Party #008992 | |
| | x | Confidential Notice Party #008993 | |
| | x | Confidential Notice Party #008994 | |
| | x | Confidential Notice Party #008995 | |
| | x | Confidential Notice Party #008996 | |
| | x | Confidential Notice Party #008997 | |
| | x | Confidential Notice Party #008998 | |
| | x | Confidential Notice Party #008999 | |
| | x | Confidential Notice Party #009000 | |
| | x | Confidential Notice Party #009001 | |
| | x | Confidential Notice Party #009002 | |
| | x | Confidential Notice Party #009003 | |
| | x | Confidential Notice Party #009004 | |
| | x | Confidential Notice Party #009005 | |
| | x | Confidential Notice Party #009006 | |

Exhibit

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #009007 | |
| | x | Confidential Notice Party #009008 | |
| | x | Confidential Notice Party #009009 | |
| | x | Confidential Notice Party #009010 | |
| | x | Confidential Notice Party #009011 | |
| | x | Confidential Notice Party #009012 | |
| | x | Confidential Notice Party #009013 | |
| | x | Confidential Notice Party #009014 | |
| | x | Confidential Notice Party #009015 | |
| | x | Confidential Notice Party #009016 | |
| | x | Confidential Notice Party #009017 | |
| | x | Confidential Notice Party #009018 | |
| | x | Confidential Notice Party #009019 | |
| | x | Confidential Notice Party #009020 | |
| | x | Confidential Notice Party #009021 | |
| | x | Confidential Notice Party #009022 | |
| | x | Confidential Notice Party #009023 | |
| | x | Confidential Notice Party #009024 | |
| | x | Confidential Notice Party #009025 | |
| | x | Confidential Notice Party #009026 | |
| | x | Confidential Notice Party #009027 | |
| | x | Confidential Notice Party #009028 | |
| | x | Confidential Notice Party #009029 | |
| | x | Confidential Notice Party #009030 | |
| | x | Confidential Notice Party #009031 | |
| | x | Confidential Notice Party #009032 | |
| | x | Confidential Notice Party #009033 | |
| | x | Confidential Notice Party #009034 | |
| | x | Confidential Notice Party #009035 | |
| x | | Confidential Notice Party #009036 | |
| x | | Confidential Notice Party #009037 | |
| | x | Confidential Notice Party #009038 | |
| | x | Confidential Notice Party #009039 | |
| | x | Confidential Notice Party #009040 | |
| | x | Confidential Notice Party #009041 | |
| | x | Confidential Notice Party #009042 | |
| | x | Confidential Notice Party #009043 | |
| | x | Confidential Notice Party #009044 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009045 | |
| | x | Confidential Notice Party #009046 | |
| | x | Confidential Notice Party #009047 | |
| | x | Confidential Notice Party #009048 | |
| | x | Confidential Notice Party #009049 | |
| | x | Confidential Notice Party #009050 | |
| | x | Confidential Notice Party #009051 | |
| | x | Confidential Notice Party #009052 | |
| | x | Confidential Notice Party #009053 | |
| | x | Confidential Notice Party #009054 | |
| | x | Confidential Notice Party #009055 | |
| | x | Confidential Notice Party #009056 | |
| | x | Confidential Notice Party #009057 | |
| | x | Confidential Notice Party #009058 | |
| | x | Confidential Notice Party #009059 | |
| | x | Confidential Notice Party #009060 | |
| | x | Confidential Notice Party #009061 | |
| | x | Confidential Notice Party #009062 | |
| | x | Confidential Notice Party #009063 | |
| | x | Confidential Notice Party #009064 | |
| | x | Confidential Notice Party #009065 | |
| | x | Confidential Notice Party #009066 | |
| | x | Confidential Notice Party #009067 | |
| | x | Confidential Notice Party #009068 | |
| | x | Confidential Notice Party #009069 | |
| | x | Confidential Notice Party #009070 | |
| | x | Confidential Notice Party #009071 | |
| | x | Confidential Notice Party #009072 | |
| | x | Confidential Notice Party #009073 | |
| | x | Confidential Notice Party #009074 | |
| | x | Confidential Notice Party #009075 | |
| | x | Confidential Notice Party #009076 | |
| | x | Confidential Notice Party #009077 | |
| | x | Confidential Notice Party #009078 | |
| | x | Confidential Notice Party #009079 | |
| | x | Confidential Notice Party #009080 | |
| | x | Confidential Notice Party #009081 | |
| | x | Confidential Notice Party #009082 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009083 | |
| | x | Confidential Notice Party #009084 | |
| | x | Confidential Notice Party #009085 | |
| | x | Confidential Notice Party #009086 | |
| | x | Confidential Notice Party #009087 | |
| | x | Confidential Notice Party #009088 | |
| | x | Confidential Notice Party #009089 | |
| | x | Confidential Notice Party #009090 | |
| | x | Confidential Notice Party #009091 | |
| | x | Confidential Notice Party #009092 | |
| | x | Confidential Notice Party #009093 | |
| | x | Confidential Notice Party #009094 | |
| | x | Confidential Notice Party #009095 | |
| | x | Confidential Notice Party #009096 | |
| | x | Confidential Notice Party #009097 | |
| | x | Confidential Notice Party #009098 | |
| | x | Confidential Notice Party #009099 | |
| | x | Confidential Notice Party #009100 | |
| | x | Confidential Notice Party #009101 | |
| | x | Confidential Notice Party #009102 | |
| | x | Confidential Notice Party #009103 | |
| | x | Confidential Notice Party #009104 | |
| | x | Confidential Notice Party #009105 | |
| | x | Confidential Notice Party #009106 | |
| | x | Confidential Notice Party #009107 | |
| | x | Confidential Notice Party #009108 | |
| | x | Confidential Notice Party #009109 | |
| | x | Confidential Notice Party #009110 | |
| | x | Confidential Notice Party #009111 | |
| | x | Confidential Notice Party #009112 | |
| | x | Confidential Notice Party #009113 | |
| | x | Confidential Notice Party #009114 | |
| | x | Confidential Notice Party #009115 | |
| | x | Confidential Notice Party #009116 | |
| | x | Confidential Notice Party #009117 | |
| | x | Confidential Notice Party #009118 | |
| | x | Confidential Notice Party #009119 | |
| | x | Confidential Notice Party #009120 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009121 | |
| | x | Confidential Notice Party #009122 | |
| | x | Confidential Notice Party #009123 | |
| | x | Confidential Notice Party #009124 | |
| | x | Confidential Notice Party #009125 | |
| | x | Confidential Notice Party #009126 | |
| | x | Confidential Notice Party #009127 | |
| | x | Confidential Notice Party #009128 | |
| | x | Confidential Notice Party #009129 | |
| | x | Confidential Notice Party #009130 | |
| | x | Confidential Notice Party #009131 | |
| | x | Confidential Notice Party #009132 | |
| | x | Confidential Notice Party #009133 | |
| | x | Confidential Notice Party #009134 | |
| | x | Confidential Notice Party #009135 | |
| | x | Confidential Notice Party #009136 | |
| | x | Confidential Notice Party #009137 | |
| | x | Confidential Notice Party #009138 | |
| | x | Confidential Notice Party #009139 | |
| | x | Confidential Notice Party #009140 | |
| | x | Confidential Notice Party #009141 | |
| | x | Confidential Notice Party #009142 | |
| | x | Confidential Notice Party #009143 | |
| | x | Confidential Notice Party #009144 | |
| | x | Confidential Notice Party #009145 | |
| | x | Confidential Notice Party #009146 | |
| | x | Confidential Notice Party #009147 | |
| | x | Confidential Notice Party #009148 | |
| | x | Confidential Notice Party #009149 | |
| | x | Confidential Notice Party #009150 | |
| | x | Confidential Notice Party #009151 | |
| | x | Confidential Notice Party #009152 | |
| | x | Confidential Notice Party #009153 | |
| | x | Confidential Notice Party #009154 | |
| | x | Confidential Notice Party #009155 | |
| | x | Confidential Notice Party #009156 | |
| | x | Confidential Notice Party #009157 | |
| | x | Confidential Notice Party #009158 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009159 | |
| | x | Confidential Notice Party #009160 | |
| | x | Confidential Notice Party #009161 | |
| | x | Confidential Notice Party #009162 | |
| | x | Confidential Notice Party #009163 | |
| | x | Confidential Notice Party #009164 | |
| | x | Confidential Notice Party #009165 | |
| | x | Confidential Notice Party #009166 | |
| | x | Confidential Notice Party #009167 | |
| | x | Confidential Notice Party #009168 | |
| | x | Confidential Notice Party #009169 | |
| | x | Confidential Notice Party #009170 | |
| | x | Confidential Notice Party #009171 | |
| | x | Confidential Notice Party #009172 | |
| | x | Confidential Notice Party #009173 | |
| | x | Confidential Notice Party #009174 | |
| | x | Confidential Notice Party #009175 | |
| | x | Confidential Notice Party #009176 | |
| | x | Confidential Notice Party #009177 | |
| | x | Confidential Notice Party #009178 | |
| | x | Confidential Notice Party #009179 | |
| | x | Confidential Notice Party #009180 | |
| | x | Confidential Notice Party #009181 | |
| | x | Confidential Notice Party #009182 | |
| | x | Confidential Notice Party #009183 | |
| | x | Confidential Notice Party #009184 | |
| | x | Confidential Notice Party #009185 | |
| | x | Confidential Notice Party #009186 | |
| | x | Confidential Notice Party #009187 | |
| | x | Confidential Notice Party #009188 | |
| | x | Confidential Notice Party #009189 | |
| | x | Confidential Notice Party #009190 | |
| | x | Confidential Notice Party #009191 | |
| | x | Confidential Notice Party #009192 | |
| | x | Confidential Notice Party #009193 | |
| | x | Confidential Notice Party #009194 | |
| | x | Confidential Notice Party #009195 | |
| | x | Confidential Notice Party #009196 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009197 | |
| | x | Confidential Notice Party #009198 | |
| | x | Confidential Notice Party #009199 | |
| | x | Confidential Notice Party #009200 | |
| | x | Confidential Notice Party #009201 | |
| | x | Confidential Notice Party #009202 | |
| | x | Confidential Notice Party #009203 | |
| | x | Confidential Notice Party #009204 | |
| | x | Confidential Notice Party #009205 | |
| | x | Confidential Notice Party #009206 | |
| | x | Confidential Notice Party #009207 | |
| | x | Confidential Notice Party #009208 | |
| | x | Confidential Notice Party #009209 | |
| | x | Confidential Notice Party #009210 | |
| | x | Confidential Notice Party #009211 | |
| | x | Confidential Notice Party #009212 | |
| | x | Confidential Notice Party #009213 | |
| | x | Confidential Notice Party #009214 | |
| | x | Confidential Notice Party #009215 | |
| | x | Confidential Notice Party #009216 | |
| | x | Confidential Notice Party #009217 | |
| | x | Confidential Notice Party #009218 | |
| | x | Confidential Notice Party #009219 | |
| | x | Confidential Notice Party #009220 | |
| | x | Confidential Notice Party #009221 | |
| | x | Confidential Notice Party #009222 | |
| | x | Confidential Notice Party #009223 | |
| | x | Confidential Notice Party #009224 | |
| | x | Confidential Notice Party #009225 | |
| | x | Confidential Notice Party #009226 | |
| | x | Confidential Notice Party #009227 | |
| | x | Confidential Notice Party #009228 | |
| | x | Confidential Notice Party #009229 | |
| | x | Confidential Notice Party #009230 | |
| | x | Confidential Notice Party #009231 | |
| | x | Confidential Notice Party #009232 | |
| | x | Confidential Notice Party #009233 | |
| | x | Confidential Notice Party #009234 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009235 | |
| | x | Confidential Notice Party #009236 | |
| | x | Confidential Notice Party #009237 | |
| | x | Confidential Notice Party #009238 | |
| | x | Confidential Notice Party #009239 | |
| | x | Confidential Notice Party #009240 | |
| | x | Confidential Notice Party #009241 | |
| | x | Confidential Notice Party #009242 | |
| | x | Confidential Notice Party #009243 | |
| | x | Confidential Notice Party #009244 | |
| | x | Confidential Notice Party #009245 | |
| | x | Confidential Notice Party #009246 | |
| | x | Confidential Notice Party #009247 | |
| | x | Confidential Notice Party #009248 | |
| | x | Confidential Notice Party #009249 | |
| | x | Confidential Notice Party #009250 | |
| | x | Confidential Notice Party #009251 | |
| | x | Confidential Notice Party #009252 | |
| | x | Confidential Notice Party #009253 | |
| | x | Confidential Notice Party #009254 | |
| | x | Confidential Notice Party #009255 | |
| | x | Confidential Notice Party #009256 | |
| | x | Confidential Notice Party #009257 | |
| | x | Confidential Notice Party #009258 | |
| | x | Confidential Notice Party #009259 | |
| | x | Confidential Notice Party #009260 | |
| | x | Confidential Notice Party #009261 | |
| | x | Confidential Notice Party #009262 | |
| | x | Confidential Notice Party #009263 | |
| | x | Confidential Notice Party #009264 | |
| | x | Confidential Notice Party #009265 | |
| | x | Confidential Notice Party #009266 | |
| | x | Confidential Notice Party #009267 | |
| | x | Confidential Notice Party #009268 | |
| | x | Confidential Notice Party #009269 | |
| | x | Confidential Notice Party #009270 | |
| | x | Confidential Notice Party #009271 | |
| | x | Confidential Notice Party #009272 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009273 | |
| | x | Confidential Notice Party #009274 | |
| | x | Confidential Notice Party #009275 | |
| | x | Confidential Notice Party #009276 | |
| | x | Confidential Notice Party #009277 | |
| | x | Confidential Notice Party #009278 | |
| | x | Confidential Notice Party #009279 | |
| | x | Confidential Notice Party #009280 | |
| | x | Confidential Notice Party #009281 | |
| | x | Confidential Notice Party #009282 | |
| | x | Confidential Notice Party #009283 | |
| | x | Confidential Notice Party #009284 | |
| | x | Confidential Notice Party #009285 | |
| | x | Confidential Notice Party #009286 | |
| | x | Confidential Notice Party #009287 | |
| | x | Confidential Notice Party #009288 | |
| | x | Confidential Notice Party #009289 | |
| | x | Confidential Notice Party #009290 | |
| | x | Confidential Notice Party #009291 | |
| | x | Confidential Notice Party #009292 | |
| | x | Confidential Notice Party #009293 | |
| | x | Confidential Notice Party #009294 | |
| | x | Confidential Notice Party #009295 | |
| | x | Confidential Notice Party #009296 | |
| | x | Confidential Notice Party #009297 | |
| | x | Confidential Notice Party #009298 | |
| | x | Confidential Notice Party #009299 | |
| | x | Confidential Notice Party #009300 | |
| | x | Confidential Notice Party #009301 | |
| | x | Confidential Notice Party #009302 | |
| | x | Confidential Notice Party #009303 | |
| | x | Confidential Notice Party #009304 | |
| | x | Confidential Notice Party #009305 | |
| | x | Confidential Notice Party #009306 | |
| | x | Confidential Notice Party #009307 | |
| | x | Confidential Notice Party #009308 | |
| | x | Confidential Notice Party #009309 | |
| | x | Confidential Notice Party #009310 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009311 | |
| | x | Confidential Notice Party #009312 | |
| | x | Confidential Notice Party #009313 | |
| | x | Confidential Notice Party #009314 | |
| | x | Confidential Notice Party #009315 | |
| | x | Confidential Notice Party #009316 | |
| | x | Confidential Notice Party #009317 | |
| | x | Confidential Notice Party #009318 | |
| | x | Confidential Notice Party #009319 | |
| | x | Confidential Notice Party #009320 | |
| | x | Confidential Notice Party #009321 | |
| | x | Confidential Notice Party #009322 | |
| | x | Confidential Notice Party #009323 | |
| | x | Confidential Notice Party #009324 | |
| | x | Confidential Notice Party #009325 | |
| | x | Confidential Notice Party #009326 | |
| | x | Confidential Notice Party #009327 | |
| | x | Confidential Notice Party #009328 | |
| | x | Confidential Notice Party #009329 | |
| | x | Confidential Notice Party #009330 | |
| | x | Confidential Notice Party #009331 | |
| | x | Confidential Notice Party #009332 | |
| | x | Confidential Notice Party #009333 | |
| | x | Confidential Notice Party #009334 | |
| | x | Confidential Notice Party #009335 | |
| | x | Confidential Notice Party #009336 | |
| | x | Confidential Notice Party #009337 | |
| | x | Confidential Notice Party #009338 | |
| | x | Confidential Notice Party #009339 | |
| | x | Confidential Notice Party #009340 | |
| | x | Confidential Notice Party #009341 | |
| | x | Confidential Notice Party #009342 | |
| | x | Confidential Notice Party #009343 | |
| | x | Confidential Notice Party #009344 | |
| | x | Confidential Notice Party #009345 | |
| | x | Confidential Notice Party #009346 | |
| | x | Confidential Notice Party #009347 | |
| | x | Confidential Notice Party #009348 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009349 | |
| | x | Confidential Notice Party #009350 | |
| | x | Confidential Notice Party #009351 | |
| | x | Confidential Notice Party #009352 | |
| | x | Confidential Notice Party #009353 | |
| | x | Confidential Notice Party #009354 | |
| | x | Confidential Notice Party #009355 | |
| | x | Confidential Notice Party #009356 | |
| | x | Confidential Notice Party #009357 | |
| | x | Confidential Notice Party #009358 | |
| | x | Confidential Notice Party #009359 | |
| | x | Confidential Notice Party #009360 | |
| | x | Confidential Notice Party #009361 | |
| | x | Confidential Notice Party #009362 | |
| | x | Confidential Notice Party #009363 | |
| | x | Confidential Notice Party #009364 | |
| | x | Confidential Notice Party #009365 | |
| | x | Confidential Notice Party #009366 | |
| | x | Confidential Notice Party #009367 | |
| | x | Confidential Notice Party #009368 | |
| | x | Confidential Notice Party #009369 | |
| | x | Confidential Notice Party #009370 | |
| | x | Confidential Notice Party #009371 | |
| | x | Confidential Notice Party #009372 | |
| | x | Confidential Notice Party #009373 | |
| | x | Confidential Notice Party #009374 | |
| | x | Confidential Notice Party #009375 | |
| | x | Confidential Notice Party #009376 | |
| | x | Confidential Notice Party #009377 | |
| | x | Confidential Notice Party #009378 | |
| | x | Confidential Notice Party #009379 | |
| | x | Confidential Notice Party #009380 | |
| | x | Confidential Notice Party #009381 | |
| | x | Confidential Notice Party #009382 | |
| | x | Confidential Notice Party #009383 | |
| | x | Confidential Notice Party #009384 | |
| | x | Confidential Notice Party #009385 | |
| | x | Confidential Notice Party #009386 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009387 | |
| | x | Confidential Notice Party #009388 | |
| | x | Confidential Notice Party #009389 | |
| | x | Confidential Notice Party #009390 | |
| | x | Confidential Notice Party #009391 | |
| | x | Confidential Notice Party #009392 | |
| | x | Confidential Notice Party #009393 | |
| | x | Confidential Notice Party #009394 | |
| | x | Confidential Notice Party #009395 | |
| | x | Confidential Notice Party #009396 | |
| | x | Confidential Notice Party #009397 | |
| | x | Confidential Notice Party #009398 | |
| | x | Confidential Notice Party #009399 | |
| | x | Confidential Notice Party #009400 | |
| | x | Confidential Notice Party #009401 | |
| | x | Confidential Notice Party #009402 | |
| | x | Confidential Notice Party #009403 | |
| | x | Confidential Notice Party #009404 | |
| | x | Confidential Notice Party #009405 | |
| | x | Confidential Notice Party #009406 | |
| | x | Confidential Notice Party #009407 | |
| | x | Confidential Notice Party #009408 | |
| | x | Confidential Notice Party #009409 | |
| | x | Confidential Notice Party #009410 | |
| | x | Confidential Notice Party #009411 | |
| | x | Confidential Notice Party #009412 | |
| | x | Confidential Notice Party #009413 | |
| | x | Confidential Notice Party #009414 | |
| | x | Confidential Notice Party #009415 | |
| | x | Confidential Notice Party #009416 | |
| | x | Confidential Notice Party #009417 | |
| | x | Confidential Notice Party #009418 | |
| | x | Confidential Notice Party #009419 | |
| | x | Confidential Notice Party #009420 | |
| | x | Confidential Notice Party #009421 | |
| | x | Confidential Notice Party #009422 | |
| | x | Confidential Notice Party #009423 | |
| | x | Confidential Notice Party #009424 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009425 | |
| | x | Confidential Notice Party #009426 | |
| | x | Confidential Notice Party #009427 | |
| | x | Confidential Notice Party #009428 | |
| | x | Confidential Notice Party #009429 | |
| | x | Confidential Notice Party #009430 | |
| | x | Confidential Notice Party #009431 | |
| | x | Confidential Notice Party #009432 | |
| | x | Confidential Notice Party #009433 | |
| | x | Confidential Notice Party #009434 | |
| | x | Confidential Notice Party #009435 | |
| | x | Confidential Notice Party #009436 | |
| | x | Confidential Notice Party #009437 | |
| | x | Confidential Notice Party #009438 | |
| | x | Confidential Notice Party #009439 | |
| | x | Confidential Notice Party #009440 | |
| | x | Confidential Notice Party #009441 | |
| | x | Confidential Notice Party #009442 | |
| | x | Confidential Notice Party #009443 | |
| | x | Confidential Notice Party #009444 | |
| | x | Confidential Notice Party #009445 | |
| | x | Confidential Notice Party #009446 | |
| | x | Confidential Notice Party #009447 | |
| | x | Confidential Notice Party #009448 | |
| | x | Confidential Notice Party #009449 | |
| | x | Confidential Notice Party #009450 | |
| | x | Confidential Notice Party #009451 | |
| | x | Confidential Notice Party #009452 | |
| | x | Confidential Notice Party #009453 | |
| | x | Confidential Notice Party #009454 | |
| | x | Confidential Notice Party #009455 | |
| | x | Confidential Notice Party #009456 | |
| | x | Confidential Notice Party #009457 | |
| | x | Confidential Notice Party #009458 | |
| | x | Confidential Notice Party #009459 | |
| | x | Confidential Notice Party #009460 | |
| | x | Confidential Notice Party #009461 | |
| | x | Confidential Notice Party #009462 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009463 | |
| | x | Confidential Notice Party #009464 | |
| | x | Confidential Notice Party #009465 | |
| | x | Confidential Notice Party #009466 | |
| | x | Confidential Notice Party #009467 | |
| | x | Confidential Notice Party #009468 | |
| | x | Confidential Notice Party #009469 | |
| | x | Confidential Notice Party #009470 | |
| | x | Confidential Notice Party #009471 | |
| | x | Confidential Notice Party #009472 | |
| | x | Confidential Notice Party #009473 | |
| | x | Confidential Notice Party #009474 | |
| | x | Confidential Notice Party #009475 | |
| | x | Confidential Notice Party #009476 | |
| | x | Confidential Notice Party #009477 | |
| | x | Confidential Notice Party #009478 | |
| | x | Confidential Notice Party #009479 | |
| | x | Confidential Notice Party #009480 | |
| | x | Confidential Notice Party #009481 | |
| | x | Confidential Notice Party #009482 | |
| | x | Confidential Notice Party #009483 | |
| | x | Confidential Notice Party #009484 | |
| | x | Confidential Notice Party #009485 | |
| | x | Confidential Notice Party #009486 | |
| | x | Confidential Notice Party #009487 | |
| | x | Confidential Notice Party #009488 | |
| | x | Confidential Notice Party #009489 | |
| | x | Confidential Notice Party #009490 | |
| | x | Confidential Notice Party #009491 | |
| | x | Confidential Notice Party #009492 | |
| | x | Confidential Notice Party #009493 | |
| | x | Confidential Notice Party #009494 | |
| | x | Confidential Notice Party #009495 | |
| | x | Confidential Notice Party #009496 | |
| | x | Confidential Notice Party #009497 | |
| | x | Confidential Notice Party #009498 | |
| | x | Confidential Notice Party #009499 | |
| | x | Confidential Notice Party #009500 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009501 | |
| | x | Confidential Notice Party #009502 | |
| | x | Confidential Notice Party #009503 | |
| | x | Confidential Notice Party #009504 | |
| | x | Confidential Notice Party #009505 | |
| | x | Confidential Notice Party #009506 | |
| | x | Confidential Notice Party #009507 | |
| | x | Confidential Notice Party #009508 | |
| | x | Confidential Notice Party #009509 | |
| | x | Confidential Notice Party #009510 | |
| | x | Confidential Notice Party #009511 | |
| | x | Confidential Notice Party #009512 | |
| | x | Confidential Notice Party #009513 | |
| | x | Confidential Notice Party #009514 | |
| | x | Confidential Notice Party #009515 | |
| | x | Confidential Notice Party #009516 | |
| | x | Confidential Notice Party #009517 | |
| | x | Confidential Notice Party #009518 | |
| | x | Confidential Notice Party #009519 | |
| | x | Confidential Notice Party #009520 | |
| | x | Confidential Notice Party #009521 | |
| | x | Confidential Notice Party #009522 | |
| | x | Confidential Notice Party #009523 | |
| | x | Confidential Notice Party #009524 | |
| | x | Confidential Notice Party #009525 | |
| | x | Confidential Notice Party #009526 | |
| | x | Confidential Notice Party #009527 | |
| | x | Confidential Notice Party #009528 | |
| | x | Confidential Notice Party #009529 | |
| | x | Confidential Notice Party #009530 | |
| | x | Confidential Notice Party #009531 | |
| | x | Confidential Notice Party #009532 | |
| | x | Confidential Notice Party #009533 | |
| | x | Confidential Notice Party #009534 | |
| | x | Confidential Notice Party #009535 | |
| | x | Confidential Notice Party #009536 | |
| | x | Confidential Notice Party #009537 | |
| | x | Confidential Notice Party #009538 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009539 | |
| | x | Confidential Notice Party #009540 | |
| | x | Confidential Notice Party #009541 | |
| | x | Confidential Notice Party #009542 | |
| | x | Confidential Notice Party #009543 | |
| | x | Confidential Notice Party #009544 | |
| | x | Confidential Notice Party #009545 | |
| | x | Confidential Notice Party #009546 | |
| | x | Confidential Notice Party #009547 | |
| | x | Confidential Notice Party #009548 | |
| | x | Confidential Notice Party #009549 | |
| | x | Confidential Notice Party #009550 | |
| | x | Confidential Notice Party #009551 | |
| | x | Confidential Notice Party #009552 | |
| | x | Confidential Notice Party #009553 | |
| | x | Confidential Notice Party #009554 | |
| | x | Confidential Notice Party #009555 | |
| | x | Confidential Notice Party #009556 | |
| | x | Confidential Notice Party #009557 | |
| | x | Confidential Notice Party #009558 | |
| | x | Confidential Notice Party #009559 | |
| | x | Confidential Notice Party #009560 | |
| | x | Confidential Notice Party #009561 | |
| | x | Confidential Notice Party #009562 | |
| | x | Confidential Notice Party #009563 | |
| | x | Confidential Notice Party #009564 | |
| | x | Confidential Notice Party #009565 | |
| | x | Confidential Notice Party #009566 | |
| | x | Confidential Notice Party #009567 | |
| | x | Confidential Notice Party #009568 | |
| | x | Confidential Notice Party #009569 | |
| | x | Confidential Notice Party #009570 | |
| | x | Confidential Notice Party #009571 | |
| | x | Confidential Notice Party #009572 | |
| | x | Confidential Notice Party #009573 | |
| | x | Confidential Notice Party #009574 | |
| | x | Confidential Notice Party #009575 | |
| | x | Confidential Notice Party #009576 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009577 | |
| | x | Confidential Notice Party #009578 | |
| | x | Confidential Notice Party #009579 | |
| | x | Confidential Notice Party #009580 | |
| | x | Confidential Notice Party #009581 | |
| | x | Confidential Notice Party #009582 | |
| | x | Confidential Notice Party #009583 | |
| | x | Confidential Notice Party #009584 | |
| | x | Confidential Notice Party #009585 | |
| | x | Confidential Notice Party #009586 | |
| | x | Confidential Notice Party #009587 | |
| | x | Confidential Notice Party #009588 | |
| | x | Confidential Notice Party #009589 | |
| | x | Confidential Notice Party #009590 | |
| | x | Confidential Notice Party #009591 | |
| | x | Confidential Notice Party #009592 | |
| | x | Confidential Notice Party #009593 | |
| | x | Confidential Notice Party #009594 | |
| | x | Confidential Notice Party #009595 | |
| | x | Confidential Notice Party #009596 | |
| | x | Confidential Notice Party #009597 | |
| | x | Confidential Notice Party #009598 | |
| | x | Confidential Notice Party #009599 | |
| | x | Confidential Notice Party #009600 | |
| | x | Confidential Notice Party #009601 | |
| | x | Confidential Notice Party #009602 | |
| | x | Confidential Notice Party #009603 | |
| | x | Confidential Notice Party #009604 | |
| | x | Confidential Notice Party #009605 | |
| | x | Confidential Notice Party #009606 | |
| | x | Confidential Notice Party #009607 | |
| | x | Confidential Notice Party #009608 | |
| | x | Confidential Notice Party #009609 | |
| | x | Confidential Notice Party #009610 | |
| | x | Confidential Notice Party #009611 | |
| | x | Confidential Notice Party #009612 | |
| | x | Confidential Notice Party #009613 | |
| | x | Confidential Notice Party #009614 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009615 | |
| | x | Confidential Notice Party #009616 | |
| | x | Confidential Notice Party #009617 | |
| | x | Confidential Notice Party #009618 | |
| | x | Confidential Notice Party #009619 | |
| | x | Confidential Notice Party #009620 | |
| | x | Confidential Notice Party #009621 | |
| | x | Confidential Notice Party #009622 | |
| | x | Confidential Notice Party #009623 | |
| | x | Confidential Notice Party #009624 | |
| | x | Confidential Notice Party #009625 | |
| | x | Confidential Notice Party #009626 | |
| | x | Confidential Notice Party #009627 | |
| | x | Confidential Notice Party #009628 | |
| | x | Confidential Notice Party #009629 | |
| | x | Confidential Notice Party #009630 | |
| | x | Confidential Notice Party #009631 | |
| | x | Confidential Notice Party #009632 | |
| | x | Confidential Notice Party #009633 | |
| | x | Confidential Notice Party #009634 | |
| | x | Confidential Notice Party #009635 | |
| | x | Confidential Notice Party #009636 | |
| | x | Confidential Notice Party #009637 | |
| | x | Confidential Notice Party #009638 | |
| | x | Confidential Notice Party #009639 | |
| | x | Confidential Notice Party #009640 | |
| | x | Confidential Notice Party #009641 | |
| | x | Confidential Notice Party #009642 | |
| | x | Confidential Notice Party #009643 | |
| | x | Confidential Notice Party #009644 | |
| | x | Confidential Notice Party #009645 | |
| | x | Confidential Notice Party #009646 | |
| | x | Confidential Notice Party #009647 | |
| | x | Confidential Notice Party #009648 | |
| | x | Confidential Notice Party #009649 | |
| | x | Confidential Notice Party #009650 | |
| | x | Confidential Notice Party #009651 | |
| | x | Confidential Notice Party #009652 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009653 | |
| | x | Confidential Notice Party #009654 | |
| | x | Confidential Notice Party #009655 | |
| | x | Confidential Notice Party #009656 | |
| | x | Confidential Notice Party #009657 | |
| | x | Confidential Notice Party #009658 | |
| | x | Confidential Notice Party #009659 | |
| | x | Confidential Notice Party #009660 | |
| | x | Confidential Notice Party #009661 | |
| | x | Confidential Notice Party #009662 | |
| | x | Confidential Notice Party #009663 | |
| | x | Confidential Notice Party #009664 | |
| | x | Confidential Notice Party #009665 | |
| | x | Confidential Notice Party #009666 | |
| | x | Confidential Notice Party #009667 | |
| | x | Confidential Notice Party #009668 | |
| | x | Confidential Notice Party #009669 | |
| | x | Confidential Notice Party #009670 | |
| | x | Confidential Notice Party #009671 | |
| | x | Confidential Notice Party #009672 | |
| | x | Confidential Notice Party #009673 | |
| | x | Confidential Notice Party #009674 | |
| | x | Confidential Notice Party #009675 | |
| | x | Confidential Notice Party #009676 | |
| | x | Confidential Notice Party #009677 | |
| | x | Confidential Notice Party #009678 | |
| | x | Confidential Notice Party #009679 | |
| | x | Confidential Notice Party #009680 | |
| | x | Confidential Notice Party #009681 | |
| | x | Confidential Notice Party #009682 | |
| | x | Confidential Notice Party #009683 | |
| | x | Confidential Notice Party #009684 | |
| | x | Confidential Notice Party #009685 | |
| | x | Confidential Notice Party #009686 | |
| | x | Confidential Notice Party #009687 | |
| | x | Confidential Notice Party #009688 | |
| | x | Confidential Notice Party #009689 | |
| | x | Confidential Notice Party #009690 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009691 | |
| | x | Confidential Notice Party #009692 | |
| | x | Confidential Notice Party #009693 | |
| | x | Confidential Notice Party #009694 | |
| | x | Confidential Notice Party #009695 | |
| | x | Confidential Notice Party #009696 | |
| | x | Confidential Notice Party #009697 | |
| | x | Confidential Notice Party #009698 | |
| | x | Confidential Notice Party #009699 | |
| | x | Confidential Notice Party #009700 | |
| | x | Confidential Notice Party #009701 | |
| | x | Confidential Notice Party #009702 | |
| | x | Confidential Notice Party #009703 | |
| | x | Confidential Notice Party #009704 | |
| | x | Confidential Notice Party #009705 | |
| | x | Confidential Notice Party #009706 | |
| | x | Confidential Notice Party #009707 | |
| | x | Confidential Notice Party #009708 | |
| | x | Confidential Notice Party #009709 | |
| | x | Confidential Notice Party #009710 | |
| | x | Confidential Notice Party #009711 | |
| | x | Confidential Notice Party #009712 | |
| | x | Confidential Notice Party #009713 | |
| | x | Confidential Notice Party #009714 | |
| | x | Confidential Notice Party #009715 | |
| | x | Confidential Notice Party #009716 | |
| | x | Confidential Notice Party #009717 | |
| | x | Confidential Notice Party #009718 | |
| | x | Confidential Notice Party #009719 | |
| | x | Confidential Notice Party #009720 | |
| | x | Confidential Notice Party #009721 | |
| | x | Confidential Notice Party #009722 | |
| | x | Confidential Notice Party #009723 | |
| | x | Confidential Notice Party #009724 | |
| | x | Confidential Notice Party #009725 | |
| | x | Confidential Notice Party #009726 | |
| | x | Confidential Notice Party #009727 | |
| | x | Confidential Notice Party #009728 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009729 | |
| | x | Confidential Notice Party #009730 | |
| | x | Confidential Notice Party #009731 | |
| | x | Confidential Notice Party #009732 | |
| | x | Confidential Notice Party #009733 | |
| | x | Confidential Notice Party #009734 | |
| | x | Confidential Notice Party #009735 | |
| | x | Confidential Notice Party #009736 | |
| | x | Confidential Notice Party #009737 | |
| | x | Confidential Notice Party #009738 | |
| | x | Confidential Notice Party #009739 | |
| | x | Confidential Notice Party #009740 | |
| | x | Confidential Notice Party #009741 | |
| | x | Confidential Notice Party #009742 | |
| | x | Confidential Notice Party #009743 | |
| | x | Confidential Notice Party #009744 | |
| | x | Confidential Notice Party #009745 | |
| | x | Confidential Notice Party #009746 | |
| | x | Confidential Notice Party #009747 | |
| | x | Confidential Notice Party #009748 | |
| | x | Confidential Notice Party #009749 | |
| | x | Confidential Notice Party #009750 | |
| | x | Confidential Notice Party #009751 | |
| | x | Confidential Notice Party #009752 | |
| | x | Confidential Notice Party #009753 | |
| | x | Confidential Notice Party #009754 | |
| | x | Confidential Notice Party #009755 | |
| | x | Confidential Notice Party #009756 | |
| | x | Confidential Notice Party #009757 | |
| | x | Confidential Notice Party #009758 | |
| | x | Confidential Notice Party #009759 | |
| | x | Confidential Notice Party #009760 | |
| | x | Confidential Notice Party #009761 | |
| | x | Confidential Notice Party #009762 | |
| | x | Confidential Notice Party #009763 | |
| | x | Confidential Notice Party #009764 | |
| | x | Confidential Notice Party #009765 | |
| | x | Confidential Notice Party #009766 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009767 | |
| | x | Confidential Notice Party #009768 | |
| | x | Confidential Notice Party #009769 | |
| | x | Confidential Notice Party #009770 | |
| | x | Confidential Notice Party #009771 | |
| | x | Confidential Notice Party #009772 | |
| | x | Confidential Notice Party #009773 | |
| | x | Confidential Notice Party #009774 | |
| | x | Confidential Notice Party #009775 | |
| | x | Confidential Notice Party #009776 | |
| | x | Confidential Notice Party #009777 | |
| | x | Confidential Notice Party #009778 | |
| | x | Confidential Notice Party #009779 | |
| | x | Confidential Notice Party #009780 | |
| | x | Confidential Notice Party #009781 | |
| | x | Confidential Notice Party #009782 | |
| | x | Confidential Notice Party #009783 | |
| | x | Confidential Notice Party #009784 | |
| | x | Confidential Notice Party #009785 | |
| | x | Confidential Notice Party #009786 | |
| | x | Confidential Notice Party #009787 | |
| | x | Confidential Notice Party #009788 | |
| | x | Confidential Notice Party #009789 | |
| | x | Confidential Notice Party #009790 | |
| | x | Confidential Notice Party #009791 | |
| | x | Confidential Notice Party #009792 | |
| | x | Confidential Notice Party #009793 | |
| | x | Confidential Notice Party #009794 | |
| | x | Confidential Notice Party #009795 | |
| | x | Confidential Notice Party #009796 | |
| | x | Confidential Notice Party #009797 | |
| | x | Confidential Notice Party #009798 | |
| | x | Confidential Notice Party #009799 | |
| | x | Confidential Notice Party #009800 | |
| | x | Confidential Notice Party #009801 | |
| | x | Confidential Notice Party #009802 | |
| | x | Confidential Notice Party #009803 | |
| | x | Confidential Notice Party #009804 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009805 | |
| | x | Confidential Notice Party #009806 | |
| | x | Confidential Notice Party #009807 | |
| | x | Confidential Notice Party #009808 | |
| | x | Confidential Notice Party #009809 | |
| | x | Confidential Notice Party #009810 | |
| | x | Confidential Notice Party #009811 | |
| | x | Confidential Notice Party #009812 | |
| | x | Confidential Notice Party #009813 | |
| | x | Confidential Notice Party #009814 | |
| | x | Confidential Notice Party #009815 | |
| | x | Confidential Notice Party #009816 | |
| | x | Confidential Notice Party #009817 | |
| | x | Confidential Notice Party #009818 | |
| | x | Confidential Notice Party #009819 | |
| | x | Confidential Notice Party #009820 | |
| | x | Confidential Notice Party #009821 | |
| | x | Confidential Notice Party #009822 | |
| | x | Confidential Notice Party #009823 | |
| | x | Confidential Notice Party #009824 | |
| | x | Confidential Notice Party #009825 | |
| | x | Confidential Notice Party #009826 | |
| | x | Confidential Notice Party #009827 | |
| | x | Confidential Notice Party #009828 | |
| | x | Confidential Notice Party #009829 | |
| | x | Confidential Notice Party #009830 | |
| | x | Confidential Notice Party #009831 | |
| | x | Confidential Notice Party #009832 | |
| | x | Confidential Notice Party #009833 | |
| | x | Confidential Notice Party #009834 | |
| | x | Confidential Notice Party #009835 | |
| | x | Confidential Notice Party #009836 | |
| | x | Confidential Notice Party #009837 | |
| | x | Confidential Notice Party #009838 | |
| | x | Confidential Notice Party #009839 | |
| | x | Confidential Notice Party #009840 | |
| | x | Confidential Notice Party #009841 | |
| | x | Confidential Notice Party #009842 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009843 | |
| | x | Confidential Notice Party #009844 | |
| | x | Confidential Notice Party #009845 | |
| | x | Confidential Notice Party #009846 | |
| | x | Confidential Notice Party #009847 | |
| | x | Confidential Notice Party #009848 | |
| | x | Confidential Notice Party #009849 | |
| | x | Confidential Notice Party #009850 | |
| | x | Confidential Notice Party #009851 | |
| | x | Confidential Notice Party #009852 | |
| | x | Confidential Notice Party #009853 | |
| | x | Confidential Notice Party #009854 | |
| | x | Confidential Notice Party #009855 | |
| | x | Confidential Notice Party #009856 | |
| | x | Confidential Notice Party #009857 | |
| | x | Confidential Notice Party #009858 | |
| | x | Confidential Notice Party #009859 | |
| | x | Confidential Notice Party #009860 | |
| | x | Confidential Notice Party #009861 | |
| | x | Confidential Notice Party #009862 | |
| | x | Confidential Notice Party #009863 | |
| | x | Confidential Notice Party #009864 | |
| x | | Confidential Notice Party #009865 | |
| | x | Confidential Notice Party #009866 | |
| | x | Confidential Notice Party #009867 | |
| | x | Confidential Notice Party #009868 | |
| | x | Confidential Notice Party #009869 | |
| | x | Confidential Notice Party #009870 | |
| | x | Confidential Notice Party #009871 | |
| | x | Confidential Notice Party #009872 | |
| | x | Confidential Notice Party #009873 | |
| | x | Confidential Notice Party #009874 | |
| | x | Confidential Notice Party #009875 | |
| | x | Confidential Notice Party #009876 | |
| | x | Confidential Notice Party #009877 | |
| | x | Confidential Notice Party #009878 | |
| | x | Confidential Notice Party #009879 | |
| | x | Confidential Notice Party #009880 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009881 | |
| | x | Confidential Notice Party #009882 | |
| | x | Confidential Notice Party #009883 | |
| | x | Confidential Notice Party #009884 | |
| | x | Confidential Notice Party #009885 | |
| | x | Confidential Notice Party #009886 | |
| | x | Confidential Notice Party #009887 | |
| | x | Confidential Notice Party #009888 | |
| | x | Confidential Notice Party #009889 | |
| | x | Confidential Notice Party #009890 | |
| | x | Confidential Notice Party #009891 | |
| | x | Confidential Notice Party #009892 | |
| | x | Confidential Notice Party #009893 | |
| | x | Confidential Notice Party #009894 | |
| | x | Confidential Notice Party #009895 | |
| | x | Confidential Notice Party #009896 | |
| | x | Confidential Notice Party #009897 | |
| | x | Confidential Notice Party #009898 | |
| | x | Confidential Notice Party #009899 | |
| | x | Confidential Notice Party #009900 | |
| | x | Confidential Notice Party #009901 | |
| | x | Confidential Notice Party #009902 | |
| | x | Confidential Notice Party #009903 | |
| | x | Confidential Notice Party #009904 | |
| | x | Confidential Notice Party #009905 | |
| | x | Confidential Notice Party #009906 | |
| | x | Confidential Notice Party #009907 | |
| | x | Confidential Notice Party #009908 | |
| | x | Confidential Notice Party #009909 | |
| | x | Confidential Notice Party #009910 | |
| | x | Confidential Notice Party #009911 | |
| | x | Confidential Notice Party #009912 | |
| | x | Confidential Notice Party #009913 | |
| | x | Confidential Notice Party #009914 | |
| | x | Confidential Notice Party #009915 | |
| | x | Confidential Notice Party #009916 | |
| | x | Confidential Notice Party #009917 | |
| | x | Confidential Notice Party #009918 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009919 | |
| | x | Confidential Notice Party #009920 | |
| | x | Confidential Notice Party #009921 | |
| | x | Confidential Notice Party #009922 | |
| | x | Confidential Notice Party #009923 | |
| | x | Confidential Notice Party #009924 | |
| | x | Confidential Notice Party #009925 | |
| | x | Confidential Notice Party #009926 | |
| | x | Confidential Notice Party #009927 | |
| | x | Confidential Notice Party #009928 | |
| | x | Confidential Notice Party #009929 | |
| | x | Confidential Notice Party #009930 | |
| | x | Confidential Notice Party #009931 | |
| | x | Confidential Notice Party #009932 | |
| | x | Confidential Notice Party #009933 | |
| | x | Confidential Notice Party #009934 | |
| | x | Confidential Notice Party #009935 | |
| | x | Confidential Notice Party #009936 | |
| | x | Confidential Notice Party #009937 | |
| | x | Confidential Notice Party #009938 | |
| | x | Confidential Notice Party #009939 | |
| | x | Confidential Notice Party #009940 | |
| | x | Confidential Notice Party #009941 | |
| | x | Confidential Notice Party #009942 | |
| | x | Confidential Notice Party #009943 | |
| | x | Confidential Notice Party #009944 | |
| | x | Confidential Notice Party #009945 | |
| | x | Confidential Notice Party #009946 | |
| | x | Confidential Notice Party #009947 | |
| | x | Confidential Notice Party #009948 | |
| | x | Confidential Notice Party #009949 | |
| | x | Confidential Notice Party #009950 | |
| | x | Confidential Notice Party #009951 | |
| | x | Confidential Notice Party #009952 | |
| | x | Confidential Notice Party #009953 | |
| | x | Confidential Notice Party #009954 | |
| | x | Confidential Notice Party #009955 | |
| | x | Confidential Notice Party #009956 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009957 | |
| | x | Confidential Notice Party #009958 | |
| | x | Confidential Notice Party #009959 | |
| | x | Confidential Notice Party #009960 | |
| | x | Confidential Notice Party #009961 | |
| | x | Confidential Notice Party #009962 | |
| | x | Confidential Notice Party #009963 | |
| | x | Confidential Notice Party #009964 | |
| | x | Confidential Notice Party #009965 | |
| | x | Confidential Notice Party #009966 | |
| | x | Confidential Notice Party #009967 | |
| | x | Confidential Notice Party #009968 | |
| | x | Confidential Notice Party #009969 | |
| | x | Confidential Notice Party #009970 | |
| | x | Confidential Notice Party #009971 | |
| | x | Confidential Notice Party #009972 | |
| | x | Confidential Notice Party #009973 | |
| | x | Confidential Notice Party #009974 | |
| | x | Confidential Notice Party #009975 | |
| | x | Confidential Notice Party #009976 | |
| | x | Confidential Notice Party #009977 | |
| | x | Confidential Notice Party #009978 | |
| | x | Confidential Notice Party #009979 | |
| | x | Confidential Notice Party #009980 | |
| | x | Confidential Notice Party #009981 | |
| | x | Confidential Notice Party #009982 | |
| | x | Confidential Notice Party #009983 | |
| | x | Confidential Notice Party #009984 | |
| | x | Confidential Notice Party #009985 | |
| | x | Confidential Notice Party #009986 | |
| | x | Confidential Notice Party #009987 | |
| | x | Confidential Notice Party #009988 | |
| | x | Confidential Notice Party #009989 | |
| | x | Confidential Notice Party #009990 | |
| | x | Confidential Notice Party #009991 | |
| | x | Confidential Notice Party #009992 | |
| | x | Confidential Notice Party #009993 | |
| | x | Confidential Notice Party #009994 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #009995 | |
| | x | Confidential Notice Party #009996 | |
| | x | Confidential Notice Party #009997 | |
| | x | Confidential Notice Party #009998 | |
| | x | Confidential Notice Party #009999 | |
| | x | Confidential Notice Party #010000 | |
| | x | Confidential Notice Party #010001 | |
| | x | Confidential Notice Party #010002 | |
| | x | Confidential Notice Party #010003 | |
| | x | Confidential Notice Party #010004 | |
| | x | Confidential Notice Party #010005 | |
| | x | Confidential Notice Party #010006 | |
| | x | Confidential Notice Party #010007 | |
| | x | Confidential Notice Party #010008 | |
| | x | Confidential Notice Party #010009 | |
| | x | Confidential Notice Party #010010 | |
| | x | Confidential Notice Party #010011 | |
| | x | Confidential Notice Party #010012 | |
| | x | Confidential Notice Party #010013 | |
| | x | Confidential Notice Party #010014 | |
| | x | Confidential Notice Party #010015 | |
| | x | Confidential Notice Party #010016 | |
| | x | Confidential Notice Party #010017 | |
| | x | Confidential Notice Party #010018 | |
| | x | Confidential Notice Party #010019 | |
| | x | Confidential Notice Party #010020 | |
| | x | Confidential Notice Party #010021 | |
| | x | Confidential Notice Party #010022 | |
| | x | Confidential Notice Party #010023 | |
| | x | Confidential Notice Party #010024 | |
| | x | Confidential Notice Party #010025 | |
| | x | Confidential Notice Party #010026 | |
| | x | Confidential Notice Party #010027 | |
| | x | Confidential Notice Party #010028 | |
| | x | Confidential Notice Party #010029 | |
| | x | Confidential Notice Party #010030 | |
| | x | Confidential Notice Party #010031 | |
| | x | Confidential Notice Party #010032 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010033 | |
| | x | Confidential Notice Party #010034 | |
| | x | Confidential Notice Party #010035 | |
| | x | Confidential Notice Party #010036 | |
| | x | Confidential Notice Party #010037 | |
| | x | Confidential Notice Party #010038 | |
| | x | Confidential Notice Party #010039 | |
| | x | Confidential Notice Party #010040 | |
| | x | Confidential Notice Party #010041 | |
| | x | Confidential Notice Party #010042 | |
| | x | Confidential Notice Party #010043 | |
| | x | Confidential Notice Party #010044 | |
| | x | Confidential Notice Party #010045 | |
| | x | Confidential Notice Party #010046 | |
| | x | Confidential Notice Party #010047 | |
| | x | Confidential Notice Party #010048 | |
| | x | Confidential Notice Party #010049 | |
| | x | Confidential Notice Party #010050 | |
| | x | Confidential Notice Party #010051 | |
| | x | Confidential Notice Party #010052 | |
| | x | Confidential Notice Party #010053 | |
| | x | Confidential Notice Party #010054 | |
| | x | Confidential Notice Party #010055 | |
| | x | Confidential Notice Party #010056 | |
| | x | Confidential Notice Party #010057 | |
| | x | Confidential Notice Party #010058 | |
| | x | Confidential Notice Party #010059 | |
| | x | Confidential Notice Party #010060 | |
| | x | Confidential Notice Party #010061 | |
| | x | Confidential Notice Party #010062 | |
| | x | Confidential Notice Party #010063 | |
| | x | Confidential Notice Party #010064 | |
| | x | Confidential Notice Party #010065 | |
| | x | Confidential Notice Party #010066 | |
| | x | Confidential Notice Party #010067 | |
| | x | Confidential Notice Party #010068 | |
| | x | Confidential Notice Party #010069 | |
| | x | Confidential Notice Party #010070 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010071 | |
| | x | Confidential Notice Party #010072 | |
| | x | Confidential Notice Party #010073 | |
| | x | Confidential Notice Party #010074 | |
| | x | Confidential Notice Party #010075 | |
| | x | Confidential Notice Party #010076 | |
| | x | Confidential Notice Party #010077 | |
| | x | Confidential Notice Party #010078 | |
| | x | Confidential Notice Party #010079 | |
| | x | Confidential Notice Party #010080 | |
| | x | Confidential Notice Party #010081 | |
| | x | Confidential Notice Party #010082 | |
| | x | Confidential Notice Party #010083 | |
| | x | Confidential Notice Party #010084 | |
| | x | Confidential Notice Party #010085 | |
| | x | Confidential Notice Party #010086 | |
| | x | Confidential Notice Party #010087 | |
| | x | Confidential Notice Party #010088 | |
| | x | Confidential Notice Party #010089 | |
| | x | Confidential Notice Party #010090 | |
| | x | Confidential Notice Party #010091 | |
| | x | Confidential Notice Party #010092 | |
| | x | Confidential Notice Party #010093 | |
| | x | Confidential Notice Party #010094 | |
| | x | Confidential Notice Party #010095 | |
| | x | Confidential Notice Party #010096 | |
| | x | Confidential Notice Party #010097 | |
| | x | Confidential Notice Party #010098 | |
| | x | Confidential Notice Party #010099 | |
| | x | Confidential Notice Party #010100 | |
| | x | Confidential Notice Party #010101 | |
| | x | Confidential Notice Party #010102 | |
| | x | Confidential Notice Party #010103 | |
| | x | Confidential Notice Party #010104 | |
| | x | Confidential Notice Party #010105 | |
| | x | Confidential Notice Party #010106 | |
| | x | Confidential Notice Party #010107 | |
| | x | Confidential Notice Party #010108 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010109 | |
| | x | Confidential Notice Party #010110 | |
| | x | Confidential Notice Party #010111 | |
| | x | Confidential Notice Party #010112 | |
| | x | Confidential Notice Party #010113 | |
| | x | Confidential Notice Party #010114 | |
| | x | Confidential Notice Party #010115 | |
| | x | Confidential Notice Party #010116 | |
| | x | Confidential Notice Party #010117 | |
| | x | Confidential Notice Party #010118 | |
| | x | Confidential Notice Party #010119 | |
| | x | Confidential Notice Party #010120 | |
| | x | Confidential Notice Party #010121 | |
| | x | Confidential Notice Party #010122 | |
| | x | Confidential Notice Party #010123 | |
| | x | Confidential Notice Party #010124 | |
| | x | Confidential Notice Party #010125 | |
| | x | Confidential Notice Party #010126 | |
| | x | Confidential Notice Party #010127 | |
| | x | Confidential Notice Party #010128 | |
| | x | Confidential Notice Party #010129 | |
| | x | Confidential Notice Party #010130 | |
| | x | Confidential Notice Party #010131 | |
| | x | Confidential Notice Party #010132 | |
| | x | Confidential Notice Party #010133 | |
| | x | Confidential Notice Party #010134 | |
| | x | Confidential Notice Party #010135 | |
| | x | Confidential Notice Party #010136 | |
| | x | Confidential Notice Party #010137 | |
| | x | Confidential Notice Party #010138 | |
| | x | Confidential Notice Party #010139 | |
| | x | Confidential Notice Party #010140 | |
| | x | Confidential Notice Party #010141 | |
| | x | Confidential Notice Party #010142 | |
| | x | Confidential Notice Party #010143 | |
| | x | Confidential Notice Party #010144 | |
| | x | Confidential Notice Party #010145 | |
| | x | Confidential Notice Party #010146 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010147 | |
| | x | Confidential Notice Party #010148 | |
| | x | Confidential Notice Party #010149 | |
| | x | Confidential Notice Party #010150 | |
| | x | Confidential Notice Party #010151 | |
| | x | Confidential Notice Party #010152 | |
| | x | Confidential Notice Party #010153 | |
| | x | Confidential Notice Party #010154 | |
| | x | Confidential Notice Party #010155 | |
| | x | Confidential Notice Party #010156 | |
| | x | Confidential Notice Party #010157 | |
| | x | Confidential Notice Party #010158 | |
| | x | Confidential Notice Party #010159 | |
| | x | Confidential Notice Party #010160 | |
| | x | Confidential Notice Party #010161 | |
| | x | Confidential Notice Party #010162 | |
| | x | Confidential Notice Party #010163 | |
| | x | Confidential Notice Party #010164 | |
| | x | Confidential Notice Party #010165 | |
| | x | Confidential Notice Party #010166 | |
| | x | Confidential Notice Party #010167 | |
| | x | Confidential Notice Party #010168 | |
| | x | Confidential Notice Party #010169 | |
| | x | Confidential Notice Party #010170 | |
| | x | Confidential Notice Party #010171 | |
| | x | Confidential Notice Party #010172 | |
| | x | Confidential Notice Party #010173 | |
| | x | Confidential Notice Party #010174 | |
| | x | Confidential Notice Party #010175 | |
| | x | Confidential Notice Party #010176 | |
| | x | Confidential Notice Party #010177 | |
| | x | Confidential Notice Party #010178 | |
| | x | Confidential Notice Party #010179 | |
| | x | Confidential Notice Party #010180 | |
| | x | Confidential Notice Party #010181 | |
| | x | Confidential Notice Party #010182 | |
| x | | Confidential Notice Party #010183 | |
| | x | Confidential Notice Party #010184 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010185 | |
| | x | Confidential Notice Party #010186 | |
| | x | Confidential Notice Party #010187 | |
| | x | Confidential Notice Party #010188 | |
| | x | Confidential Notice Party #010189 | |
| | x | Confidential Notice Party #010190 | |
| | x | Confidential Notice Party #010191 | |
| | x | Confidential Notice Party #010192 | |
| | x | Confidential Notice Party #010193 | |
| | x | Confidential Notice Party #010194 | |
| | x | Confidential Notice Party #010195 | |
| | x | Confidential Notice Party #010196 | |
| | x | Confidential Notice Party #010197 | |
| | x | Confidential Notice Party #010198 | |
| | x | Confidential Notice Party #010199 | |
| | x | Confidential Notice Party #010200 | |
| | x | Confidential Notice Party #010201 | |
| | x | Confidential Notice Party #010202 | |
| | x | Confidential Notice Party #010203 | |
| | x | Confidential Notice Party #010204 | |
| | x | Confidential Notice Party #010205 | |
| | x | Confidential Notice Party #010206 | |
| | x | Confidential Notice Party #010207 | |
| | x | Confidential Notice Party #010208 | |
| | x | Confidential Notice Party #010209 | |
| | x | Confidential Notice Party #010210 | |
| | x | Confidential Notice Party #010211 | |
| | x | Confidential Notice Party #010212 | |
| | x | Confidential Notice Party #010213 | |
| | x | Confidential Notice Party #010214 | |
| | x | Confidential Notice Party #010215 | |
| | x | Confidential Notice Party #010216 | |
| | x | Confidential Notice Party #010217 | |
| | x | Confidential Notice Party #010218 | |
| | x | Confidential Notice Party #010219 | |
| | x | Confidential Notice Party #010220 | |
| | x | Confidential Notice Party #010221 | |
| | x | Confidential Notice Party #010222 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010223 | |
| | x | Confidential Notice Party #010224 | |
| | x | Confidential Notice Party #010225 | |
| | x | Confidential Notice Party #010226 | |
| | x | Confidential Notice Party #010227 | |
| | x | Confidential Notice Party #010228 | |
| | x | Confidential Notice Party #010229 | |
| | x | Confidential Notice Party #010230 | |
| | x | Confidential Notice Party #010231 | |
| | x | Confidential Notice Party #010232 | |
| | x | Confidential Notice Party #010233 | |
| | x | Confidential Notice Party #010234 | |
| | x | Confidential Notice Party #010235 | |
| | x | Confidential Notice Party #010236 | |
| | x | Confidential Notice Party #010237 | |
| | x | Confidential Notice Party #010238 | |
| | x | Confidential Notice Party #010239 | |
| | x | Confidential Notice Party #010240 | |
| | x | Confidential Notice Party #010241 | |
| | x | Confidential Notice Party #010242 | |
| | x | Confidential Notice Party #010243 | |
| | x | Confidential Notice Party #010244 | |
| | x | Confidential Notice Party #010245 | |
| | x | Confidential Notice Party #010246 | |
| | x | Confidential Notice Party #010247 | |
| | x | Confidential Notice Party #010248 | |
| | x | Confidential Notice Party #010249 | |
| | x | Confidential Notice Party #010250 | |
| | x | Confidential Notice Party #010251 | |
| | x | Confidential Notice Party #010252 | |
| | x | Confidential Notice Party #010253 | |
| | x | Confidential Notice Party #010254 | |
| | x | Confidential Notice Party #010255 | |
| | x | Confidential Notice Party #010256 | |
| | x | Confidential Notice Party #010257 | |
| | x | Confidential Notice Party #010258 | |
| | x | Confidential Notice Party #010259 | |
| | x | Confidential Notice Party #010260 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010261 | |
| | x | Confidential Notice Party #010262 | |
| | x | Confidential Notice Party #010263 | |
| | x | Confidential Notice Party #010264 | |
| | x | Confidential Notice Party #010265 | |
| | x | Confidential Notice Party #010266 | |
| | x | Confidential Notice Party #010267 | |
| | x | Confidential Notice Party #010268 | |
| | x | Confidential Notice Party #010269 | |
| | x | Confidential Notice Party #010270 | |
| | x | Confidential Notice Party #010271 | |
| | x | Confidential Notice Party #010272 | |
| | x | Confidential Notice Party #010273 | |
| | x | Confidential Notice Party #010274 | |
| | x | Confidential Notice Party #010275 | |
| | x | Confidential Notice Party #010276 | |
| | x | Confidential Notice Party #010277 | |
| | x | Confidential Notice Party #010278 | |
| | x | Confidential Notice Party #010279 | |
| | x | Confidential Notice Party #010280 | |
| | x | Confidential Notice Party #010281 | |
| | x | Confidential Notice Party #010282 | |
| | x | Confidential Notice Party #010283 | |
| | x | Confidential Notice Party #010284 | |
| | x | Confidential Notice Party #010285 | |
| | x | Confidential Notice Party #010286 | |
| | x | Confidential Notice Party #010287 | |
| | x | Confidential Notice Party #010288 | |
| | x | Confidential Notice Party #010289 | |
| | x | Confidential Notice Party #010290 | |
| | x | Confidential Notice Party #010291 | |
| | x | Confidential Notice Party #010292 | |
| | x | Confidential Notice Party #010293 | |
| | x | Confidential Notice Party #010294 | |
| | x | Confidential Notice Party #010295 | |
| | x | Confidential Notice Party #010296 | |
| | x | Confidential Notice Party #010297 | |
| | x | Confidential Notice Party #010298 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010299 | |
| | x | Confidential Notice Party #010300 | |
| | x | Confidential Notice Party #010301 | |
| | x | Confidential Notice Party #010302 | |
| | x | Confidential Notice Party #010303 | |
| | x | Confidential Notice Party #010304 | |
| | x | Confidential Notice Party #010305 | |
| | x | Confidential Notice Party #010306 | |
| | x | Confidential Notice Party #010307 | |
| | x | Confidential Notice Party #010308 | |
| | x | Confidential Notice Party #010309 | |
| | x | Confidential Notice Party #010310 | |
| | x | Confidential Notice Party #010311 | |
| | x | Confidential Notice Party #010312 | |
| | x | Confidential Notice Party #010313 | |
| | x | Confidential Notice Party #010314 | |
| | x | Confidential Notice Party #010315 | |
| | x | Confidential Notice Party #010316 | |
| | x | Confidential Notice Party #010317 | |
| | x | Confidential Notice Party #010318 | |
| | x | Confidential Notice Party #010319 | |
| | x | Confidential Notice Party #010320 | |
| | x | Confidential Notice Party #010321 | |
| | x | Confidential Notice Party #010322 | |
| | x | Confidential Notice Party #010323 | |
| | x | Confidential Notice Party #010324 | |
| | x | Confidential Notice Party #010325 | |
| | x | Confidential Notice Party #010326 | |
| | x | Confidential Notice Party #010327 | |
| | x | Confidential Notice Party #010328 | |
| | x | Confidential Notice Party #010329 | |
| | x | Confidential Notice Party #010330 | |
| | x | Confidential Notice Party #010331 | |
| | x | Confidential Notice Party #010332 | |
| | x | Confidential Notice Party #010333 | |
| | x | Confidential Notice Party #010334 | |
| | x | Confidential Notice Party #010335 | |
| | x | Confidential Notice Party #010336 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010337 | |
| | x | Confidential Notice Party #010338 | |
| | x | Confidential Notice Party #010339 | |
| | x | Confidential Notice Party #010340 | |
| | x | Confidential Notice Party #010341 | |
| | x | Confidential Notice Party #010342 | |
| | x | Confidential Notice Party #010343 | |
| | x | Confidential Notice Party #010344 | |
| | x | Confidential Notice Party #010345 | |
| | x | Confidential Notice Party #010346 | |
| | x | Confidential Notice Party #010347 | |
| | x | Confidential Notice Party #010348 | |
| | x | Confidential Notice Party #010349 | |
| | x | Confidential Notice Party #010350 | |
| | x | Confidential Notice Party #010351 | |
| | x | Confidential Notice Party #010352 | |
| | x | Confidential Notice Party #010353 | |
| | x | Confidential Notice Party #010354 | |
| | x | Confidential Notice Party #010355 | |
| | x | Confidential Notice Party #010356 | |
| | x | Confidential Notice Party #010357 | |
| | x | Confidential Notice Party #010358 | |
| | x | Confidential Notice Party #010359 | |
| | x | Confidential Notice Party #010360 | |
| | x | Confidential Notice Party #010361 | |
| | x | Confidential Notice Party #010362 | |
| | x | Confidential Notice Party #010363 | |
| | x | Confidential Notice Party #010364 | |
| | x | Confidential Notice Party #010365 | |
| | x | Confidential Notice Party #010366 | |
| | x | Confidential Notice Party #010367 | |
| | x | Confidential Notice Party #010368 | |
| | x | Confidential Notice Party #010369 | |
| | x | Confidential Notice Party #010370 | |
| | x | Confidential Notice Party #010371 | |
| | x | Confidential Notice Party #010372 | |
| | x | Confidential Notice Party #010373 | |
| | x | Confidential Notice Party #010374 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010375 | |
| | x | Confidential Notice Party #010376 | |
| | x | Confidential Notice Party #010377 | |
| | x | Confidential Notice Party #010378 | |
| | x | Confidential Notice Party #010379 | |
| | x | Confidential Notice Party #010380 | |
| | x | Confidential Notice Party #010381 | |
| | x | Confidential Notice Party #010382 | |
| | x | Confidential Notice Party #010383 | |
| | x | Confidential Notice Party #010384 | |
| | x | Confidential Notice Party #010385 | |
| | x | Confidential Notice Party #010386 | |
| | x | Confidential Notice Party #010387 | |
| | x | Confidential Notice Party #010388 | |
| | x | Confidential Notice Party #010389 | |
| | x | Confidential Notice Party #010390 | |
| | x | Confidential Notice Party #010391 | |
| | x | Confidential Notice Party #010392 | |
| | x | Confidential Notice Party #010393 | |
| | x | Confidential Notice Party #010394 | |
| | x | Confidential Notice Party #010395 | |
| | x | Confidential Notice Party #010396 | |
| | x | Confidential Notice Party #010397 | |
| | x | Confidential Notice Party #010398 | |
| | x | Confidential Notice Party #010399 | |
| | x | Confidential Notice Party #010400 | |
| | x | Confidential Notice Party #010401 | |
| | x | Confidential Notice Party #010402 | |
| | x | Confidential Notice Party #010403 | |
| | x | Confidential Notice Party #010404 | |
| | x | Confidential Notice Party #010405 | |
| | x | Confidential Notice Party #010406 | |
| | x | Confidential Notice Party #010407 | |
| | x | Confidential Notice Party #010408 | |
| | x | Confidential Notice Party #010409 | |
| | x | Confidential Notice Party #010410 | |
| | x | Confidential Notice Party #010411 | |
| | x | Confidential Notice Party #010412 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010413 | |
| | x | Confidential Notice Party #010414 | |
| | x | Confidential Notice Party #010415 | |
| | x | Confidential Notice Party #010416 | |
| | x | Confidential Notice Party #010417 | |
| | x | Confidential Notice Party #010418 | |
| | x | Confidential Notice Party #010419 | |
| | x | Confidential Notice Party #010420 | |
| | x | Confidential Notice Party #010421 | |
| | x | Confidential Notice Party #010422 | |
| | x | Confidential Notice Party #010423 | |
| | x | Confidential Notice Party #010424 | |
| | x | Confidential Notice Party #010425 | |
| | x | Confidential Notice Party #010426 | |
| | x | Confidential Notice Party #010427 | |
| | x | Confidential Notice Party #010428 | |
| | x | Confidential Notice Party #010429 | |
| | x | Confidential Notice Party #010430 | |
| | x | Confidential Notice Party #010431 | |
| | x | Confidential Notice Party #010432 | |
| | x | Confidential Notice Party #010433 | |
| | x | Confidential Notice Party #010434 | |
| | x | Confidential Notice Party #010435 | |
| | x | Confidential Notice Party #010436 | |
| | x | Confidential Notice Party #010437 | |
| | x | Confidential Notice Party #010438 | |
| | x | Confidential Notice Party #010439 | |
| | x | Confidential Notice Party #010440 | |
| | x | Confidential Notice Party #010441 | |
| | x | Confidential Notice Party #010442 | |
| | x | Confidential Notice Party #010443 | |
| | x | Confidential Notice Party #010444 | |
| | x | Confidential Notice Party #010445 | |
| | x | Confidential Notice Party #010446 | |
| | x | Confidential Notice Party #010447 | |
| | x | Confidential Notice Party #010448 | |
| | x | Confidential Notice Party #010449 | |
| | x | Confidential Notice Party #010450 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010451 | |
| | x | Confidential Notice Party #010452 | |
| | x | Confidential Notice Party #010453 | |
| | x | Confidential Notice Party #010454 | |
| | x | Confidential Notice Party #010455 | |
| | x | Confidential Notice Party #010456 | |
| | x | Confidential Notice Party #010457 | |
| | x | Confidential Notice Party #010458 | |
| | x | Confidential Notice Party #010459 | |
| | x | Confidential Notice Party #010460 | |
| | x | Confidential Notice Party #010461 | |
| | x | Confidential Notice Party #010462 | |
| | x | Confidential Notice Party #010463 | |
| | x | Confidential Notice Party #010464 | |
| | x | Confidential Notice Party #010465 | |
| | x | Confidential Notice Party #010466 | |
| | x | Confidential Notice Party #010467 | |
| | x | Confidential Notice Party #010468 | |
| | x | Confidential Notice Party #010469 | |
| | x | Confidential Notice Party #010470 | |
| | x | Confidential Notice Party #010471 | |
| | x | Confidential Notice Party #010472 | |
| | x | Confidential Notice Party #010473 | |
| | x | Confidential Notice Party #010474 | |
| | x | Confidential Notice Party #010475 | |
| | x | Confidential Notice Party #010476 | |
| | x | Confidential Notice Party #010477 | |
| | x | Confidential Notice Party #010478 | |
| | x | Confidential Notice Party #010479 | |
| | x | Confidential Notice Party #010480 | |
| | x | Confidential Notice Party #010481 | |
| | x | Confidential Notice Party #010482 | |
| | x | Confidential Notice Party #010483 | |
| | x | Confidential Notice Party #010484 | |
| | x | Confidential Notice Party #010485 | |
| | x | Confidential Notice Party #010486 | |
| | x | Confidential Notice Party #010487 | |
| | x | Confidential Notice Party #010488 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010489 | |
| | x | Confidential Notice Party #010490 | |
| | x | Confidential Notice Party #010491 | |
| | x | Confidential Notice Party #010492 | |
| | x | Confidential Notice Party #010493 | |
| | x | Confidential Notice Party #010494 | |
| | x | Confidential Notice Party #010495 | |
| | x | Confidential Notice Party #010496 | |
| | x | Confidential Notice Party #010497 | |
| | x | Confidential Notice Party #010498 | |
| | x | Confidential Notice Party #010499 | |
| | x | Confidential Notice Party #010500 | |
| | x | Confidential Notice Party #010501 | |
| | x | Confidential Notice Party #010502 | |
| | x | Confidential Notice Party #010503 | |
| | x | Confidential Notice Party #010504 | |
| | x | Confidential Notice Party #010505 | |
| | x | Confidential Notice Party #010506 | |
| | x | Confidential Notice Party #010507 | |
| | x | Confidential Notice Party #010508 | |
| | x | Confidential Notice Party #010509 | |
| | x | Confidential Notice Party #010510 | |
| | x | Confidential Notice Party #010511 | |
| | x | Confidential Notice Party #010512 | |
| | x | Confidential Notice Party #010513 | |
| | x | Confidential Notice Party #010514 | |
| | x | Confidential Notice Party #010515 | |
| | x | Confidential Notice Party #010516 | |
| | x | Confidential Notice Party #010517 | |
| | x | Confidential Notice Party #010518 | |
| | x | Confidential Notice Party #010519 | |
| | x | Confidential Notice Party #010520 | |
| | x | Confidential Notice Party #010521 | |
| | x | Confidential Notice Party #010522 | |
| | x | Confidential Notice Party #010523 | |
| | x | Confidential Notice Party #010524 | |
| | x | Confidential Notice Party #010525 | |
| | x | Confidential Notice Party #010526 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010527 | |
| | x | Confidential Notice Party #010528 | |
| | x | Confidential Notice Party #010529 | |
| | x | Confidential Notice Party #010530 | |
| | x | Confidential Notice Party #010531 | |
| | x | Confidential Notice Party #010532 | |
| | x | Confidential Notice Party #010533 | |
| | x | Confidential Notice Party #010534 | |
| | x | Confidential Notice Party #010535 | |
| | x | Confidential Notice Party #010536 | |
| | x | Confidential Notice Party #010537 | |
| | x | Confidential Notice Party #010538 | |
| | x | Confidential Notice Party #010539 | |
| | x | Confidential Notice Party #010540 | |
| | x | Confidential Notice Party #010541 | |
| | x | Confidential Notice Party #010542 | |
| | x | Confidential Notice Party #010543 | |
| | x | Confidential Notice Party #010544 | |
| | x | Confidential Notice Party #010545 | |
| | x | Confidential Notice Party #010546 | |
| | x | Confidential Notice Party #010547 | |
| | x | Confidential Notice Party #010548 | |
| | x | Confidential Notice Party #010549 | |
| | x | Confidential Notice Party #010550 | |
| | x | Confidential Notice Party #010551 | |
| | x | Confidential Notice Party #010552 | |
| | x | Confidential Notice Party #010553 | |
| | x | Confidential Notice Party #010554 | |
| | x | Confidential Notice Party #010555 | |
| | x | Confidential Notice Party #010556 | |
| | x | Confidential Notice Party #010557 | |
| | x | Confidential Notice Party #010558 | |
| | x | Confidential Notice Party #010559 | |
| | x | Confidential Notice Party #010560 | |
| | x | Confidential Notice Party #010561 | |
| | x | Confidential Notice Party #010562 | |
| | x | Confidential Notice Party #010563 | |
| | x | Confidential Notice Party #010564 | |

February 13, 2013

Exhibit A

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010565 | |
| | x | Confidential Notice Party #010566 | |
| | x | Confidential Notice Party #010567 | |
| | x | Confidential Notice Party #010568 | |
| | x | Confidential Notice Party #010569 | |
| | x | Confidential Notice Party #010570 | |
| | x | Confidential Notice Party #010571 | |
| | x | Confidential Notice Party #010572 | |
| | x | Confidential Notice Party #010573 | |
| | x | Confidential Notice Party #010574 | |
| | x | Confidential Notice Party #010575 | |
| | x | Confidential Notice Party #010576 | |
| | x | Confidential Notice Party #010577 | |
| | x | Confidential Notice Party #010578 | |
| | x | Confidential Notice Party #010579 | |
| | x | Confidential Notice Party #010580 | |
| | x | Confidential Notice Party #010581 | |
| | x | Confidential Notice Party #010582 | |
| | x | Confidential Notice Party #010583 | |
| | x | Confidential Notice Party #010584 | |
| | x | Confidential Notice Party #010585 | |
| | x | Confidential Notice Party #010586 | |
| | x | Confidential Notice Party #010587 | |
| | x | Confidential Notice Party #010588 | |
| | x | Confidential Notice Party #010589 | |
| | x | Confidential Notice Party #010590 | |
| | x | Confidential Notice Party #010591 | |
| | x | Confidential Notice Party #010592 | |
| | x | Confidential Notice Party #010593 | |
| | x | Confidential Notice Party #010594 | |
| | x | Confidential Notice Party #010595 | |
| | x | Confidential Notice Party #010596 | |
| | x | Confidential Notice Party #010597 | |
| | x | Confidential Notice Party #010598 | |
| | x | Confidential Notice Party #010599 | |
| | x | Confidential Notice Party #010600 | |
| | x | Confidential Notice Party #010601 | |
| | x | Confidential Notice Party #010602 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #010603 | |
| | x | Confidential Notice Party #010604 | |
| | x | Confidential Notice Party #010605 | |
| | x | Confidential Notice Party #010606 | |
| | x | Confidential Notice Party #010607 | |
| | x | Confidential Notice Party #010608 | |
| | x | Confidential Notice Party #010609 | |
| | x | Confidential Notice Party #010610 | |
| | x | Confidential Notice Party #010611 | |
| | x | Confidential Notice Party #010612 | |
| | x | Confidential Notice Party #010613 | |
| | x | Confidential Notice Party #010614 | |
| | x | Confidential Notice Party #010615 | |
| | x | Confidential Notice Party #010616 | |
| | x | Confidential Notice Party #010617 | |
| | x | Confidential Notice Party #010618 | |
| | x | Confidential Notice Party #010619 | |
| | x | Confidential Notice Party #010620 | |
| | x | Confidential Notice Party #010621 | |
| | x | Confidential Notice Party #010622 | |
| | x | Confidential Notice Party #010623 | |
| | x | Confidential Notice Party #010624 | |
| | x | Confidential Notice Party #010625 | |
| | x | Confidential Notice Party #010626 | |
| | x | Confidential Notice Party #010627 | |
| | x | Confidential Notice Party #010628 | |
| | x | Confidential Notice Party #010629 | |
| | x | Confidential Notice Party #010630 | |
| | x | Confidential Notice Party #010631 | |
| | x | Confidential Notice Party #010632 | |
| | x | Confidential Notice Party #010633 | |
| | x | Confidential Notice Party #010634 | |
| | x | Confidential Notice Party #010635 | |
| | x | Confidential Notice Party #010636 | |
| | x | Confidential Notice Party #010637 | |
| | x | Confidential Notice Party #010638 | |
| | x | Confidential Notice Party #010639 | |
| | x | Confidential Notice Party #010640 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010641 | |
| | x | Confidential Notice Party #010642 | |
| | x | Confidential Notice Party #010643 | |
| | x | Confidential Notice Party #010644 | |
| | x | Confidential Notice Party #010645 | |
| | x | Confidential Notice Party #010646 | |
| | x | Confidential Notice Party #010647 | |
| | x | Confidential Notice Party #010648 | |
| | x | Confidential Notice Party #010649 | |
| | x | Confidential Notice Party #010650 | |
| | x | Confidential Notice Party #010651 | |
| | x | Confidential Notice Party #010652 | |
| | x | Confidential Notice Party #010653 | |
| | x | Confidential Notice Party #010654 | |
| | x | Confidential Notice Party #010655 | |
| | x | Confidential Notice Party #010656 | |
| | x | Confidential Notice Party #010657 | |
| | x | Confidential Notice Party #010658 | |
| | x | Confidential Notice Party #010659 | |
| | x | Confidential Notice Party #010660 | |
| | x | Confidential Notice Party #010661 | |
| | x | Confidential Notice Party #010662 | |
| | x | Confidential Notice Party #010663 | |
| | x | Confidential Notice Party #010664 | |
| | x | Confidential Notice Party #010665 | |
| | x | Confidential Notice Party #010666 | |
| | x | Confidential Notice Party #010667 | |
| | x | Confidential Notice Party #010668 | |
| | x | Confidential Notice Party #010669 | |
| | x | Confidential Notice Party #010670 | |
| | x | Confidential Notice Party #010671 | |
| | x | Confidential Notice Party #010672 | |
| | x | Confidential Notice Party #010673 | |
| | x | Confidential Notice Party #010674 | |
| | x | Confidential Notice Party #010675 | |
| | x | Confidential Notice Party #010676 | |
| | x | Confidential Notice Party #010677 | |
| | x | Confidential Notice Party #010678 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010679 | |
| | x | Confidential Notice Party #010680 | |
| | x | Confidential Notice Party #010681 | |
| | x | Confidential Notice Party #010682 | |
| | x | Confidential Notice Party #010683 | |
| | x | Confidential Notice Party #010684 | |
| | x | Confidential Notice Party #010685 | |
| | x | Confidential Notice Party #010686 | |
| | x | Confidential Notice Party #010687 | |
| | x | Confidential Notice Party #010688 | |
| | x | Confidential Notice Party #010689 | |
| | x | Confidential Notice Party #010690 | |
| | x | Confidential Notice Party #010691 | |
| | x | Confidential Notice Party #010692 | |
| | x | Confidential Notice Party #010693 | |
| | x | Confidential Notice Party #010694 | |
| | x | Confidential Notice Party #010695 | |
| | x | Confidential Notice Party #010696 | |
| | x | Confidential Notice Party #010697 | |
| | x | Confidential Notice Party #010698 | |
| | x | Confidential Notice Party #010699 | |
| | x | Confidential Notice Party #010700 | |
| | x | Confidential Notice Party #010701 | |
| | x | Confidential Notice Party #010702 | |
| | x | Confidential Notice Party #010703 | |
| | x | Confidential Notice Party #010704 | |
| | x | Confidential Notice Party #010705 | |
| | x | Confidential Notice Party #010706 | |
| | x | Confidential Notice Party #010707 | |
| | x | Confidential Notice Party #010708 | |
| | x | Confidential Notice Party #010709 | |
| | x | Confidential Notice Party #010710 | |
| | x | Confidential Notice Party #010711 | |
| | x | Confidential Notice Party #010712 | |
| | x | Confidential Notice Party #010713 | |
| | x | Confidential Notice Party #010714 | |
| | x | Confidential Notice Party #010715 | |
| | x | Confidential Notice Party #010716 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010717 | |
| | x | Confidential Notice Party #010718 | |
| | x | Confidential Notice Party #010719 | |
| | x | Confidential Notice Party #010720 | |
| | x | Confidential Notice Party #010721 | |
| | x | Confidential Notice Party #010722 | |
| | x | Confidential Notice Party #010723 | |
| | x | Confidential Notice Party #010724 | |
| | x | Confidential Notice Party #010725 | |
| | x | Confidential Notice Party #010726 | |
| | x | Confidential Notice Party #010727 | |
| | x | Confidential Notice Party #010728 | |
| | x | Confidential Notice Party #010729 | |
| | x | Confidential Notice Party #010730 | |
| | x | Confidential Notice Party #010731 | |
| | x | Confidential Notice Party #010732 | |
| | x | Confidential Notice Party #010733 | |
| | x | Confidential Notice Party #010734 | |
| | x | Confidential Notice Party #010735 | |
| | x | Confidential Notice Party #010736 | |
| | x | Confidential Notice Party #010737 | |
| | x | Confidential Notice Party #010738 | |
| | x | Confidential Notice Party #010739 | |
| | x | Confidential Notice Party #010740 | |
| | x | Confidential Notice Party #010741 | |
| | x | Confidential Notice Party #010742 | |
| | x | Confidential Notice Party #010743 | |
| | x | Confidential Notice Party #010744 | |
| | x | Confidential Notice Party #010745 | |
| | x | Confidential Notice Party #010746 | |
| | x | Confidential Notice Party #010747 | |
| | x | Confidential Notice Party #010748 | |
| | x | Confidential Notice Party #010749 | |
| | x | Confidential Notice Party #010750 | |
| | x | Confidential Notice Party #010751 | |
| | x | Confidential Notice Party #010752 | |
| | x | Confidential Notice Party #010753 | |
| | x | Confidential Notice Party #010754 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010755 | |
| | x | Confidential Notice Party #010756 | |
| | x | Confidential Notice Party #010757 | |
| | x | Confidential Notice Party #010758 | |
| | x | Confidential Notice Party #010759 | |
| | x | Confidential Notice Party #010760 | |
| | x | Confidential Notice Party #010761 | |
| | x | Confidential Notice Party #010762 | |
| | x | Confidential Notice Party #010763 | |
| | x | Confidential Notice Party #010764 | |
| | x | Confidential Notice Party #010765 | |
| | x | Confidential Notice Party #010766 | |
| | x | Confidential Notice Party #010767 | |
| | x | Confidential Notice Party #010768 | |
| | x | Confidential Notice Party #010769 | |
| | x | Confidential Notice Party #010770 | |
| | x | Confidential Notice Party #010771 | |
| | x | Confidential Notice Party #010772 | |
| | x | Confidential Notice Party #010773 | |
| | x | Confidential Notice Party #010774 | |
| | x | Confidential Notice Party #010775 | |
| | x | Confidential Notice Party #010776 | |
| | x | Confidential Notice Party #010777 | |
| | x | Confidential Notice Party #010778 | |
| | x | Confidential Notice Party #010779 | |
| | x | Confidential Notice Party #010780 | |
| | x | Confidential Notice Party #010781 | |
| | x | Confidential Notice Party #010782 | |
| | x | Confidential Notice Party #010783 | |
| | x | Confidential Notice Party #010784 | |
| | x | Confidential Notice Party #010785 | |
| | x | Confidential Notice Party #010786 | |
| | x | Confidential Notice Party #010787 | |
| | x | Confidential Notice Party #010788 | |
| | x | Confidential Notice Party #010789 | |
| | x | Confidential Notice Party #010790 | |
| | x | Confidential Notice Party #010791 | |
| | x | Confidential Notice Party #010792 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #010793 | |
| | x | Confidential Notice Party #010794 | |
| | x | Confidential Notice Party #010795 | |
| | x | Confidential Notice Party #010796 | |
| | x | Confidential Notice Party #010797 | |
| | x | Confidential Notice Party #010798 | |
| | x | Confidential Notice Party #010799 | |
| | x | Confidential Notice Party #010800 | |
| | x | Confidential Notice Party #010801 | |
| | x | Confidential Notice Party #010802 | |
| | x | Confidential Notice Party #010803 | |
| | x | Confidential Notice Party #010804 | |
| | x | Confidential Notice Party #010805 | |
| | x | Confidential Notice Party #010806 | |
| | x | Confidential Notice Party #010807 | |
| | x | Confidential Notice Party #010808 | |
| | x | Confidential Notice Party #010809 | |
| | x | Confidential Notice Party #010810 | |
| | x | Confidential Notice Party #010811 | |
| | x | Confidential Notice Party #010812 | |
| | x | Confidential Notice Party #010813 | |
| | x | Confidential Notice Party #010814 | |
| | x | Confidential Notice Party #010815 | |
| | x | Confidential Notice Party #010816 | |
| | x | Confidential Notice Party #010817 | |
| | x | Confidential Notice Party #010818 | |
| | x | Confidential Notice Party #010819 | |
| | x | Confidential Notice Party #010820 | |
| | x | Confidential Notice Party #010821 | |
| | x | Confidential Notice Party #010822 | |
| | x | Confidential Notice Party #010823 | |
| | x | Confidential Notice Party #010824 | |
| | x | Confidential Notice Party #010825 | |
| | x | Confidential Notice Party #010826 | |
| | x | Confidential Notice Party #010827 | |
| | x | Confidential Notice Party #010828 | |
| | x | Confidential Notice Party #010829 | |
| | x | Confidential Notice Party #010830 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #010831 |  |
|  | x | Confidential Notice Party #010832 |  |
|  | x | Confidential Notice Party #010833 |  |
|  | x | Confidential Notice Party #010834 |  |
|  | x | Confidential Notice Party #010835 |  |
|  | x | Confidential Notice Party #010836 |  |
|  | x | Confidential Notice Party #010837 |  |
|  | x | Confidential Notice Party #010838 |  |
|  | x | Confidential Notice Party #010839 |  |
|  | x | Confidential Notice Party #010840 |  |
|  | x | Confidential Notice Party #010841 |  |
|  | x | Confidential Notice Party #010842 |  |
|  | x | Confidential Notice Party #010843 |  |
|  | x | Confidential Notice Party #010844 |  |
|  | x | Confidential Notice Party #010845 |  |
|  | x | Confidential Notice Party #010846 |  |
|  | x | Confidential Notice Party #010847 |  |
|  | x | Confidential Notice Party #010848 |  |
|  | x | Confidential Notice Party #010849 |  |
|  | x | Confidential Notice Party #010850 |  |
|  | x | Confidential Notice Party #010851 |  |
|  | x | Confidential Notice Party #010852 |  |
|  | x | Confidential Notice Party #010853 |  |
|  | x | Confidential Notice Party #010854 |  |
|  | x | Confidential Notice Party #010855 |  |
|  | x | Confidential Notice Party #010856 |  |
|  | x | Confidential Notice Party #010857 |  |
|  | x | Confidential Notice Party #010858 |  |
|  | x | Confidential Notice Party #010859 |  |
|  | x | Confidential Notice Party #010860 |  |
|  | x | Confidential Notice Party #010861 |  |
|  | x | Confidential Notice Party #010862 |  |
|  | x | Confidential Notice Party #010863 |  |
|  | x | Confidential Notice Party #010864 |  |
|  | x | Confidential Notice Party #010865 |  |
|  | x | Confidential Notice Party #010866 |  |
|  | x | Confidential Notice Party #010867 |  |
|  | x | Confidential Notice Party #010868 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010869 | |
| | x | Confidential Notice Party #010870 | |
| | x | Confidential Notice Party #010871 | |
| | x | Confidential Notice Party #010872 | |
| | x | Confidential Notice Party #010873 | |
| | x | Confidential Notice Party #010874 | |
| | x | Confidential Notice Party #010875 | |
| | x | Confidential Notice Party #010876 | |
| | x | Confidential Notice Party #010877 | |
| | x | Confidential Notice Party #010878 | |
| | x | Confidential Notice Party #010879 | |
| | x | Confidential Notice Party #010880 | |
| | x | Confidential Notice Party #010881 | |
| | x | Confidential Notice Party #010882 | |
| | x | Confidential Notice Party #010883 | |
| | x | Confidential Notice Party #010884 | |
| | x | Confidential Notice Party #010885 | |
| | x | Confidential Notice Party #010886 | |
| | x | Confidential Notice Party #010887 | |
| | x | Confidential Notice Party #010888 | |
| | x | Confidential Notice Party #010889 | |
| | x | Confidential Notice Party #010890 | |
| | x | Confidential Notice Party #010891 | |
| | x | Confidential Notice Party #010892 | |
| | x | Confidential Notice Party #010893 | |
| | x | Confidential Notice Party #010894 | |
| | x | Confidential Notice Party #010895 | |
| | x | Confidential Notice Party #010896 | |
| | x | Confidential Notice Party #010897 | |
| | x | Confidential Notice Party #010898 | |
| | x | Confidential Notice Party #010899 | |
| | x | Confidential Notice Party #010900 | |
| | x | Confidential Notice Party #010901 | |
| | x | Confidential Notice Party #010902 | |
| | x | Confidential Notice Party #010903 | |
| | x | Confidential Notice Party #010904 | |
| | x | Confidential Notice Party #010905 | |
| | x | Confidential Notice Party #010906 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010907 | |
| | x | Confidential Notice Party #010908 | |
| | x | Confidential Notice Party #010909 | |
| | x | Confidential Notice Party #010910 | |
| | x | Confidential Notice Party #010911 | |
| | x | Confidential Notice Party #010912 | |
| | x | Confidential Notice Party #010913 | |
| | x | Confidential Notice Party #010914 | |
| | x | Confidential Notice Party #010915 | |
| | x | Confidential Notice Party #010916 | |
| | x | Confidential Notice Party #010917 | |
| | x | Confidential Notice Party #010918 | |
| | x | Confidential Notice Party #010919 | |
| | x | Confidential Notice Party #010920 | |
| | x | Confidential Notice Party #010921 | |
| | x | Confidential Notice Party #010922 | |
| | x | Confidential Notice Party #010923 | |
| | x | Confidential Notice Party #010924 | |
| | x | Confidential Notice Party #010925 | |
| | x | Confidential Notice Party #010926 | |
| | x | Confidential Notice Party #010927 | |
| | x | Confidential Notice Party #010928 | |
| | x | Confidential Notice Party #010929 | |
| | x | Confidential Notice Party #010930 | |
| x | | Confidential Notice Party #010931 | |
| | x | Confidential Notice Party #010932 | |
| | x | Confidential Notice Party #010933 | |
| | x | Confidential Notice Party #010934 | |
| | x | Confidential Notice Party #010935 | |
| | x | Confidential Notice Party #010936 | |
| | x | Confidential Notice Party #010937 | |
| | x | Confidential Notice Party #010938 | |
| | x | Confidential Notice Party #010939 | |
| | x | Confidential Notice Party #010940 | |
| | x | Confidential Notice Party #010941 | |
| | x | Confidential Notice Party #010942 | |
| | x | Confidential Notice Party #010943 | |
| | x | Confidential Notice Party #010944 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010945 | |
| | x | Confidential Notice Party #010946 | |
| | x | Confidential Notice Party #010947 | |
| | x | Confidential Notice Party #010948 | |
| | x | Confidential Notice Party #010949 | |
| | x | Confidential Notice Party #010950 | |
| | x | Confidential Notice Party #010951 | |
| | x | Confidential Notice Party #010952 | |
| | x | Confidential Notice Party #010953 | |
| | x | Confidential Notice Party #010954 | |
| | x | Confidential Notice Party #010955 | |
| | x | Confidential Notice Party #010956 | |
| | x | Confidential Notice Party #010957 | |
| | x | Confidential Notice Party #010958 | |
| | x | Confidential Notice Party #010959 | |
| | x | Confidential Notice Party #010960 | |
| | x | Confidential Notice Party #010961 | |
| | x | Confidential Notice Party #010962 | |
| | x | Confidential Notice Party #010963 | |
| | x | Confidential Notice Party #010964 | |
| x | | Confidential Notice Party #010965 | |
| x | | Confidential Notice Party #010966 | |
| | x | Confidential Notice Party #010967 | |
| | x | Confidential Notice Party #010968 | |
| | x | Confidential Notice Party #010969 | |
| | x | Confidential Notice Party #010970 | |
| | x | Confidential Notice Party #010971 | |
| | x | Confidential Notice Party #010972 | |
| | x | Confidential Notice Party #010973 | |
| | x | Confidential Notice Party #010974 | |
| | x | Confidential Notice Party #010975 | |
| | x | Confidential Notice Party #010976 | |
| | x | Confidential Notice Party #010977 | |
| | x | Confidential Notice Party #010978 | |
| | x | Confidential Notice Party #010979 | |
| | x | Confidential Notice Party #010980 | |
| | x | Confidential Notice Party #010981 | |
| | x | Confidential Notice Party #010982 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #010983 | |
| | x | Confidential Notice Party #010984 | |
| | x | Confidential Notice Party #010985 | |
| | x | Confidential Notice Party #010986 | |
| | x | Confidential Notice Party #010987 | |
| | x | Confidential Notice Party #010988 | |
| | x | Confidential Notice Party #010989 | |
| | x | Confidential Notice Party #010990 | |
| | x | Confidential Notice Party #010991 | |
| | x | Confidential Notice Party #010992 | |
| | x | Confidential Notice Party #010993 | |
| | x | Confidential Notice Party #010994 | |
| | x | Confidential Notice Party #010995 | |
| | x | Confidential Notice Party #010996 | |
| | x | Confidential Notice Party #010997 | |
| | x | Confidential Notice Party #010998 | |
| | x | Confidential Notice Party #010999 | |
| | x | Confidential Notice Party #011000 | |
| | x | Confidential Notice Party #011001 | |
| | x | Confidential Notice Party #011002 | |
| | x | Confidential Notice Party #011003 | |
| | x | Confidential Notice Party #011004 | |
| | x | Confidential Notice Party #011005 | |
| | x | Confidential Notice Party #011006 | |
| | x | Confidential Notice Party #011007 | |
| | x | Confidential Notice Party #011008 | |
| | x | Confidential Notice Party #011009 | |
| | x | Confidential Notice Party #011010 | |
| | x | Confidential Notice Party #011011 | |
| | x | Confidential Notice Party #011012 | |
| | x | Confidential Notice Party #011013 | |
| | x | Confidential Notice Party #011014 | |
| | x | Confidential Notice Party #011015 | |
| | x | Confidential Notice Party #011016 | |
| | x | Confidential Notice Party #011017 | |
| | x | Confidential Notice Party #011018 | |
| | x | Confidential Notice Party #011019 | |
| | x | Confidential Notice Party #011020 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011021 | |
| | x | Confidential Notice Party #011022 | |
| | x | Confidential Notice Party #011023 | |
| | x | Confidential Notice Party #011024 | |
| | x | Confidential Notice Party #011025 | |
| | x | Confidential Notice Party #011026 | |
| | x | Confidential Notice Party #011027 | |
| | x | Confidential Notice Party #011028 | |
| | x | Confidential Notice Party #011029 | |
| | x | Confidential Notice Party #011030 | |
| | x | Confidential Notice Party #011031 | |
| | x | Confidential Notice Party #011032 | |
| | x | Confidential Notice Party #011033 | |
| | x | Confidential Notice Party #011034 | |
| | x | Confidential Notice Party #011035 | |
| | x | Confidential Notice Party #011036 | |
| | x | Confidential Notice Party #011037 | |
| | x | Confidential Notice Party #011038 | |
| | x | Confidential Notice Party #011039 | |
| | x | Confidential Notice Party #011040 | |
| | x | Confidential Notice Party #011041 | |
| | x | Confidential Notice Party #011042 | |
| | x | Confidential Notice Party #011043 | |
| | x | Confidential Notice Party #011044 | |
| | x | Confidential Notice Party #011045 | |
| | x | Confidential Notice Party #011046 | |
| | x | Confidential Notice Party #011047 | |
| | x | Confidential Notice Party #011048 | |
| | x | Confidential Notice Party #011049 | |
| | x | Confidential Notice Party #011050 | |
| | x | Confidential Notice Party #011051 | |
| | x | Confidential Notice Party #011052 | |
| | x | Confidential Notice Party #011053 | |
| | x | Confidential Notice Party #011054 | |
| | x | Confidential Notice Party #011055 | |
| | x | Confidential Notice Party #011056 | |
| | x | Confidential Notice Party #011057 | |
| | x | Confidential Notice Party #011058 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011059 | |
| | x | Confidential Notice Party #011060 | |
| | x | Confidential Notice Party #011061 | |
| | x | Confidential Notice Party #011062 | |
| | x | Confidential Notice Party #011063 | |
| | x | Confidential Notice Party #011064 | |
| | x | Confidential Notice Party #011065 | |
| | x | Confidential Notice Party #011066 | |
| | x | Confidential Notice Party #011067 | |
| | x | Confidential Notice Party #011068 | |
| | x | Confidential Notice Party #011069 | |
| | x | Confidential Notice Party #011070 | |
| | x | Confidential Notice Party #011071 | |
| | x | Confidential Notice Party #011072 | |
| | x | Confidential Notice Party #011073 | |
| | x | Confidential Notice Party #011074 | |
| | x | Confidential Notice Party #011075 | |
| | x | Confidential Notice Party #011076 | |
| | x | Confidential Notice Party #011077 | |
| | x | Confidential Notice Party #011078 | |
| | x | Confidential Notice Party #011079 | |
| | x | Confidential Notice Party #011080 | |
| | x | Confidential Notice Party #011081 | |
| | x | Confidential Notice Party #011082 | |
| | x | Confidential Notice Party #011083 | |
| | x | Confidential Notice Party #011084 | |
| | x | Confidential Notice Party #011085 | |
| | x | Confidential Notice Party #011086 | |
| | x | Confidential Notice Party #011087 | |
| | x | Confidential Notice Party #011088 | |
| | x | Confidential Notice Party #011089 | |
| | x | Confidential Notice Party #011090 | |
| | x | Confidential Notice Party #011091 | |
| | x | Confidential Notice Party #011092 | |
| | x | Confidential Notice Party #011093 | |
| | x | Confidential Notice Party #011094 | |
| | x | Confidential Notice Party #011095 | |
| | x | Confidential Notice Party #011096 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011097 | |
| | x | Confidential Notice Party #011098 | |
| | x | Confidential Notice Party #011099 | |
| | x | Confidential Notice Party #011100 | |
| | x | Confidential Notice Party #011101 | |
| | x | Confidential Notice Party #011102 | |
| | x | Confidential Notice Party #011103 | |
| | x | Confidential Notice Party #011104 | |
| | x | Confidential Notice Party #011105 | |
| | x | Confidential Notice Party #011106 | |
| | x | Confidential Notice Party #011107 | |
| | x | Confidential Notice Party #011108 | |
| | x | Confidential Notice Party #011109 | |
| | x | Confidential Notice Party #011110 | |
| | x | Confidential Notice Party #011111 | |
| | x | Confidential Notice Party #011112 | |
| | x | Confidential Notice Party #011113 | |
| | x | Confidential Notice Party #011114 | |
| | x | Confidential Notice Party #011115 | |
| | x | Confidential Notice Party #011116 | |
| | x | Confidential Notice Party #011117 | |
| | x | Confidential Notice Party #011118 | |
| | x | Confidential Notice Party #011119 | |
| | x | Confidential Notice Party #011120 | |
| | x | Confidential Notice Party #011121 | |
| | x | Confidential Notice Party #011122 | |
| | x | Confidential Notice Party #011123 | |
| | x | Confidential Notice Party #011124 | |
| | x | Confidential Notice Party #011125 | |
| | x | Confidential Notice Party #011126 | |
| | x | Confidential Notice Party #011127 | |
| | x | Confidential Notice Party #011128 | |
| | x | Confidential Notice Party #011129 | |
| | x | Confidential Notice Party #011130 | |
| | x | Confidential Notice Party #011131 | |
| | x | Confidential Notice Party #011132 | |
| | x | Confidential Notice Party #011133 | |
| | x | Confidential Notice Party #011134 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011135 | |
| | x | Confidential Notice Party #011136 | |
| | x | Confidential Notice Party #011137 | |
| | x | Confidential Notice Party #011138 | |
| | x | Confidential Notice Party #011139 | |
| | x | Confidential Notice Party #011140 | |
| | x | Confidential Notice Party #011141 | |
| | x | Confidential Notice Party #011142 | |
| | x | Confidential Notice Party #011143 | |
| | x | Confidential Notice Party #011144 | |
| | x | Confidential Notice Party #011145 | |
| | x | Confidential Notice Party #011146 | |
| | x | Confidential Notice Party #011147 | |
| | x | Confidential Notice Party #011148 | |
| | x | Confidential Notice Party #011149 | |
| | x | Confidential Notice Party #011150 | |
| | x | Confidential Notice Party #011151 | |
| | x | Confidential Notice Party #011152 | |
| | x | Confidential Notice Party #011153 | |
| | x | Confidential Notice Party #011154 | |
| | x | Confidential Notice Party #011155 | |
| | x | Confidential Notice Party #011156 | |
| | x | Confidential Notice Party #011157 | |
| | x | Confidential Notice Party #011158 | |
| | x | Confidential Notice Party #011159 | |
| | x | Confidential Notice Party #011160 | |
| | x | Confidential Notice Party #011161 | |
| | x | Confidential Notice Party #011162 | |
| | x | Confidential Notice Party #011163 | |
| | x | Confidential Notice Party #011164 | |
| | x | Confidential Notice Party #011165 | |
| | x | Confidential Notice Party #011166 | |
| | x | Confidential Notice Party #011167 | |
| | x | Confidential Notice Party #011168 | |
| | x | Confidential Notice Party #011169 | |
| | x | Confidential Notice Party #011170 | |
| | x | Confidential Notice Party #011171 | |
| | x | Confidential Notice Party #011172 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011173 | |
| | x | Confidential Notice Party #011174 | |
| | x | Confidential Notice Party #011175 | |
| | x | Confidential Notice Party #011176 | |
| | x | Confidential Notice Party #011177 | |
| | x | Confidential Notice Party #011178 | |
| | x | Confidential Notice Party #011179 | |
| | x | Confidential Notice Party #011180 | |
| | x | Confidential Notice Party #011181 | |
| | x | Confidential Notice Party #011182 | |
| | x | Confidential Notice Party #011183 | |
| | x | Confidential Notice Party #011184 | |
| | x | Confidential Notice Party #011185 | |
| | x | Confidential Notice Party #011186 | |
| | x | Confidential Notice Party #011187 | |
| | x | Confidential Notice Party #011188 | |
| | x | Confidential Notice Party #011189 | |
| | x | Confidential Notice Party #011190 | |
| | x | Confidential Notice Party #011191 | |
| | x | Confidential Notice Party #011192 | |
| | x | Confidential Notice Party #011193 | |
| | x | Confidential Notice Party #011194 | |
| | x | Confidential Notice Party #011195 | |
| | x | Confidential Notice Party #011196 | |
| | x | Confidential Notice Party #011197 | |
| | x | Confidential Notice Party #011198 | |
| | x | Confidential Notice Party #011199 | |
| | x | Confidential Notice Party #011200 | 55247 |
| | x | Confidential Notice Party #011201 | 55116 |
| | x | Confidential Notice Party #011202 | 55116 |
| | x | Confidential Notice Party #011203 | 55116 |
| | x | Confidential Notice Party #011204 | 10019 |
| | x | Confidential Notice Party #011205 | 10019 |
| | x | Confidential Notice Party #011206 | CM 8032 |
| | x | Confidential Notice Party #011207 | 28006 |
| | x | Confidential Notice Party #011208 | |
| | x | Confidential Notice Party #011209 | 07930 |
| | x | Confidential Notice Party #011210 | |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011211 | 33480-3765 |
| | x | Confidential Notice Party #011212 | 33480-3765 |
| | x | Confidential Notice Party #011213 | 10017 |
| | x | Confidential Notice Party #011214 | 33480 |
| | x | Confidential Notice Party #011215 | 07733 |
| | x | Confidential Notice Party #011216 | 98116-3222 |
| | x | Confidential Notice Party #011217 | 06851 |
| | x | Confidential Notice Party #011218 | 11050 |
| | x | Confidential Notice Party #011219 | 33319-7228 |
| | x | Confidential Notice Party #011220 | 33319-7228 |
| | x | Confidential Notice Party #011221 | 10022 |
| | x | Confidential Notice Party #011222 | 55448 |
| | x | Confidential Notice Party #011223 | 94536 |
| | x | Confidential Notice Party #011224 | 07869 |
| | x | Confidential Notice Party #011225 | 33434 |
| | x | Confidential Notice Party #011226 | 10018 |
| | x | Confidential Notice Party #011227 | 94536 |
| | x | Confidential Notice Party #011228 | 33484 |
| | x | Confidential Notice Party #011229 | 33484 |
| | x | Confidential Notice Party #011230 | 06901-1026 |
| | x | Confidential Notice Party #011231 | 11797-2930 |
| | x | Confidential Notice Party #011232 | 11797-2930 |
| | x | Confidential Notice Party #011233 | 11797-2930 |
| | x | Confidential Notice Party #011234 | 11797-2930 |
| | x | Confidential Notice Party #011235 | 11797-2930 |
| | x | Confidential Notice Party #011236 | 06403 |
| | x | Confidential Notice Party #011237 | 01742 |
| | x | Confidential Notice Party #011238 | 93454 |
| | x | Confidential Notice Party #011239 | 11710 |
| | x | Confidential Notice Party #011240 | 28046 |
| | x | Confidential Notice Party #011241 | EX2861 |
| | x | Confidential Notice Party #011242 | 91423 |
| | x | Confidential Notice Party #011243 | 10672 |
| | x | Confidential Notice Party #011244 | 33496 |
| | x | Confidential Notice Party #011245 | 10022 |
| | x | Confidential Notice Party #011246 | 60015-4981 |
| | x | Confidential Notice Party #011247 | 10510 |
| | x | Confidential Notice Party #011248 | 18017 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
|  | x | Confidential Notice Party #011249 | 33418 |
|  | x | Confidential Notice Party #011250 | 81632 |
|  | x | Confidential Notice Party #011251 | 55416 |
|  | x | Confidential Notice Party #011252 | 55402 |
|  | x | Confidential Notice Party #011253 | 33450 |
|  | x | Confidential Notice Party #011254 | 11590 |
|  | x | Confidential Notice Party #011255 | 44122 |
|  | x | Confidential Notice Party #011256 | 07670 |
|  | x | Confidential Notice Party #011257 | 30005 |
|  | x | Confidential Notice Party #011258 | B-2000 |
|  | x | Confidential Notice Party #011259 | 69639 |
|  | x | Confidential Notice Party #011260 | 34952 |
|  | x | Confidential Notice Party #011261 | 1621 |
|  | x | Confidential Notice Party #011262 | 10580 |
|  | x | Confidential Notice Party #011263 | 5508LA |
|  | x | Confidential Notice Party #011264 | 10017 |
|  | x | Confidential Notice Party #011265 |  |
|  | x | Confidential Notice Party #011266 | 69018 |
|  | x | Confidential Notice Party #011267 | 75910 |
|  | x | Confidential Notice Party #011268 | N2 QQL |
|  | x | Confidential Notice Party #011269 | 50200 |
|  | x | Confidential Notice Party #011270 | 02481 |
|  | x | Confidential Notice Party #011271 | 10022 |
|  | x | Confidential Notice Party #011272 | 10022 |
|  | x | Confidential Notice Party #011273 | 10022 |
|  | x | Confidential Notice Party #011274 | 77005-1451 |
|  | x | Confidential Notice Party #011275 | 10590 |
|  | x | Confidential Notice Party #011276 | GR-145 76 |
|  | x | Confidential Notice Party #011277 | 33436 |
|  | x | Confidential Notice Party #011278 | 92120 |
|  | x | Confidential Notice Party #011279 | 11732 |
|  | x | Confidential Notice Party #011280 | 02554 |
|  | x | Confidential Notice Party #011281 | 89450 |
|  | x | Confidential Notice Party #011282 | 10155 |
|  | x | Confidential Notice Party #011283 | 10155 |
|  | x | Confidential Notice Party #011284 | 33408 |
|  | x | Confidential Notice Party #011285 | 33487 |
|  | x | Confidential Notice Party #011286 | 06901-1026 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011287 | 54403 |
| | x | Confidential Notice Party #011288 | 10028 |
| | x | Confidential Notice Party #011289 | 75214 |
| | x | Confidential Notice Party #011290 | 10128 |
| | x | Confidential Notice Party #011291 | 21843 |
| | x | Confidential Notice Party #011292 | 33436 |
| | x | Confidential Notice Party #011293 | 11050 |
| | x | Confidential Notice Party #011294 | 06901-1026 |
| | x | Confidential Notice Party #011295 | 34698 |
| | x | Confidential Notice Party #011296 | 10155 |
| | x | Confidential Notice Party #011297 | 20815 |
| | x | Confidential Notice Party #011298 | 02445 |
| | x | Confidential Notice Party #011299 | 02445 |
| | x | Confidential Notice Party #011300 | 84158 |
| | x | Confidential Notice Party #011301 | 10024 |
| | x | Confidential Notice Party #011302 | 11030 |
| | x | Confidential Notice Party #011303 | 10021 |
| | x | Confidential Notice Party #011304 | 55343 |
| | x | Confidential Notice Party #011305 | 02459 |
| | x | Confidential Notice Party #011306 | 60608 |
| | x | Confidential Notice Party #011307 | 10022 |
| | x | Confidential Notice Party #011308 | 10022 |
| | x | Confidential Notice Party #011309 | 10022 |
| | x | Confidential Notice Party #011310 | 10552 |
| | x | Confidential Notice Party #011311 | 91316 |
| | x | Confidential Notice Party #011312 | 10075 |
| | x | Confidential Notice Party #011313 | 90290 |
| | x | Confidential Notice Party #011314 | 10025 |
| | x | Confidential Notice Party #011315 | FL-9490 |
| | x | Confidential Notice Party #011316 | 11576 |
| | x | Confidential Notice Party #011317 | 06824 |
| | x | Confidential Notice Party #011318 | 10019 |
| | x | Confidential Notice Party #011319 | 57186 |
| | x | Confidential Notice Party #011320 | 10030 |
| | x | Confidential Notice Party #011321 | 02116 |
| | x | Confidential Notice Party #011322 | 11803 |
| | x | Confidential Notice Party #011323 | 11803 |
| | x | Confidential Notice Party #011324 | 10128-3111 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011325 | 11724 |
| | x | Confidential Notice Party #011326 | 11724 |
| | x | Confidential Notice Party #011327 | 33496 |
| | x | Confidential Notice Party #011328 | |
| | x | Confidential Notice Party #011329 | 48066 |
| | x | Confidential Notice Party #011330 | CH-8806 |
| | x | Confidential Notice Party #011331 | 10036 |
| | x | Confidential Notice Party #011332 | 11010 |
| | x | Confidential Notice Party #011333 | CH-8027 |
| | x | Confidential Notice Party #011334 | CH-8027 |
| | x | Confidential Notice Party #011335 | 10024 |
| | x | Confidential Notice Party #011336 | 59715 |
| | x | Confidential Notice Party #011337 | 33428 |
| | x | Confidential Notice Party #011338 | 02748 |
| | x | Confidential Notice Party #011339 | 19444 |
| | x | Confidential Notice Party #011340 | 11021 |
| | x | Confidential Notice Party #011341 | 94127 |
| | x | Confidential Notice Party #011342 | 06612 |
| | x | Confidential Notice Party #011343 | 06840 |
| | x | Confidential Notice Party #011344 | 94965-1945 |
| | x | Confidential Notice Party #011345 | 06825 |
| | x | Confidential Notice Party #011346 | 33418 |
| | x | Confidential Notice Party #011347 | 01608 |
| | x | Confidential Notice Party #011348 | 01615 |
| | x | Confidential Notice Party #011349 | 01608 |
| | x | Confidential Notice Party #011350 | 75254 |
| | x | Confidential Notice Party #011351 | 85253 |
| | x | Confidential Notice Party #011352 | 11577-2095 |
| | x | Confidential Notice Party #011353 | 9695 |
| | x | Confidential Notice Party #011354 | 10036 |
| | x | Confidential Notice Party #011355 | 10036 |
| | x | Confidential Notice Party #011356 | 11507 |
| | x | Confidential Notice Party #011357 | 11507 |
| | x | Confidential Notice Party #011358 | 05251 |
| | x | Confidential Notice Party #011359 | 45277-0040 |
| | x | Confidential Notice Party #011360 | 11935 |
| | x | Confidential Notice Party #011361 | 05255 |
| | x | Confidential Notice Party #011362 | 05161 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011363 | 06840 |
| | x | Confidential Notice Party #011364 | 05701 |
| | x | Confidential Notice Party #011365 | 05701 |
| | x | Confidential Notice Party #011366 | 05156 |
| | x | Confidential Notice Party #011367 | 11771 |
| | x | Confidential Notice Party #011368 | 80501 |
| | x | Confidential Notice Party #011369 | 10036 |
| | x | Confidential Notice Party #011370 | 27603 |
| | x | Confidential Notice Party #011371 | 27603 |
| | x | Confidential Notice Party #011372 | 10028 |
| | x | Confidential Notice Party #011373 | 10021 |
| | x | Confidential Notice Party #011374 | 06831 |
| | x | Confidential Notice Party #011375 | 3800 |
| | x | Confidential Notice Party #011376 | 64239 |
| | x | Confidential Notice Party #011377 | 701 |
| | x | Confidential Notice Party #011378 | 06897 |
| | x | Confidential Notice Party #011379 | 14423 |
| | x | Confidential Notice Party #011380 | 10021 |
| | x | Confidential Notice Party #011381 | 2010 |
| | x | Confidential Notice Party #011382 | 33487 |
| | x | Confidential Notice Party #011383 | 07945 |
| | x | Confidential Notice Party #011384 | 11366 |
| | x | Confidential Notice Party #011385 | 33433 |
| | x | Confidential Notice Party #011386 | 10803 |
| | x | Confidential Notice Party #011387 | 19350 |
| | x | Confidential Notice Party #011388 | 11021 |
| | x | Confidential Notice Party #011389 | 52441 |
| | x | Confidential Notice Party #011390 | 96734 |
| | x | Confidential Notice Party #011391 | 11776 |
| | x | Confidential Notice Party #011392 | 10022 |
| | x | Confidential Notice Party #011393 | 10804 |
| | x | Confidential Notice Party #011394 | 10804 |
| | x | Confidential Notice Party #011395 | 10804 |
| | x | Confidential Notice Party #011396 | 11758 |
| | x | Confidential Notice Party #011397 | 07068 |
| | x | Confidential Notice Party #011398 | 90402 |
| | x | Confidential Notice Party #011399 | 93628 |
| | x | Confidential Notice Party #011400 | 33166-2667 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011401 | 15125 |
| | x | Confidential Notice Party #011402 | 10075 |
| | x | Confidential Notice Party #011403 | 10075 |
| | x | Confidential Notice Party #011404 | 10075 |
| | x | Confidential Notice Party #011405 | 10016 |
| | x | Confidential Notice Party #011406 | 1030 |
| | x | Confidential Notice Party #011407 | |
| | x | Confidential Notice Party #011408 | 55331 |
| | x | Confidential Notice Party #011409 | |
| | x | Confidential Notice Party #011410 | |
| | x | Confidential Notice Party #011411 | V5Z IV4 |
| | x | Confidential Notice Party #011412 | |
| | x | Confidential Notice Party #011413 | 55110 |
| | x | Confidential Notice Party #011414 | 55110 |
| | x | Confidential Notice Party #011415 | 06840 |
| | x | Confidential Notice Party #011416 | 13856 |
| | x | Confidential Notice Party #011417 | 11706 |
| | x | Confidential Notice Party #011418 | 60532 |
| | x | Confidential Notice Party #011419 | 11217 |
| | x | Confidential Notice Party #011420 | 07601 |
| | x | Confidential Notice Party #011421 | 18533 |
| | x | Confidential Notice Party #011422 | 33931 |
| | x | Confidential Notice Party #011423 | 10022 |
| | x | Confidential Notice Party #011424 | 55344 |
| | x | Confidential Notice Party #011425 | 13856 |
| | x | Confidential Notice Party #011426 | 02481-5354 |
| | x | Confidential Notice Party #011427 | 10020 |
| | x | Confidential Notice Party #011428 | 1862 ER |
| | x | Confidential Notice Party #011429 | |
| | x | Confidential Notice Party #011430 | 1054 |
| | x | Confidential Notice Party #011431 | 06901-1026 |
| | x | Confidential Notice Party #011432 | 10719 |
| | x | Confidential Notice Party #011433 | 06901-1026 |
| | x | Confidential Notice Party #011434 | 10570 |
| | x | Confidential Notice Party #011435 | 97035 |
| | x | Confidential Notice Party #011436 | 02199-3600 |
| | x | Confidential Notice Party #011437 | 46733 |
| | x | Confidential Notice Party #011438 | 06880 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011439 | |
| | x | Confidential Notice Party #011440 | |
| | x | Confidential Notice Party #011441 | 91316 |
| | x | Confidential Notice Party #011442 | 11439 |
| | x | Confidential Notice Party #011443 | 33102 |
| | x | Confidential Notice Party #011444 | 10021 |
| | x | Confidential Notice Party #011445 | 20095 |
| | x | Confidential Notice Party #011446 | 10019-3310 |
| | x | Confidential Notice Party #011447 | 10019-3310 |
| | x | Confidential Notice Party #011448 | 10019-3310 |
| | x | Confidential Notice Party #011449 | 10019 |
| | x | Confidential Notice Party #011450 | 10019 |
| | x | Confidential Notice Party #011451 | 10019 |
| | x | Confidential Notice Party #011452 | 10019 |
| | x | Confidential Notice Party #011453 | 10019 |
| | x | Confidential Notice Party #011454 | 10019 |
| | x | Confidential Notice Party #011455 | 10019 |
| | x | Confidential Notice Party #011456 | 02134 |
| | x | Confidential Notice Party #011457 | 02110 |
| | x | Confidential Notice Party #011458 | 10022 |
| | x | Confidential Notice Party #011459 | 02110 |
| | x | Confidential Notice Party #011460 | 11771 |
| | x | Confidential Notice Party #011461 | 19004 |
| | x | Confidential Notice Party #011462 | 07458 |
| | x | Confidential Notice Party #011463 | 10314 |
| | x | Confidential Notice Party #011464 | 10583 |
| | x | Confidential Notice Party #011465 | 10022 |
| | x | Confidential Notice Party #011466 | 10583 |
| | x | Confidential Notice Party #011467 | 07481 |
| | x | Confidential Notice Party #011468 | 69359 |
| | x | Confidential Notice Party #011469 | 23606 |
| | x | Confidential Notice Party #011470 | NW1 1JD |
| | x | Confidential Notice Party #011471 | |
| | x | Confidential Notice Party #011472 | |
| | x | Confidential Notice Party #011473 | |
| | x | Confidential Notice Party #011474 | 1205 |
| | x | Confidential Notice Party #011475 | 1211 |
| | x | Confidential Notice Party #011476 | 07901 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011477 | A-1030 |
| | x | Confidential Notice Party #011478 | 5020 |
| | x | Confidential Notice Party #011479 | |
| | x | Confidential Notice Party #011480 | 5020 |
| | x | Confidential Notice Party #011481 | 5020 |
| | x | Confidential Notice Party #011482 | 06901-1026 |
| | x | Confidential Notice Party #011483 | 02021 |
| | x | Confidential Notice Party #011484 | 33494 |
| | x | Confidential Notice Party #011485 | 33324 |
| | x | Confidential Notice Party #011486 | 33324 |
| | x | Confidential Notice Party #011487 | 06820 |
| | x | Confidential Notice Party #011488 | 10022 |
| | x | Confidential Notice Party #011489 | 33480 |
| | x | Confidential Notice Party #011490 | 33480 |
| | x | Confidential Notice Party #011491 | 33437 |
| | x | Confidential Notice Party #011492 | 33134 |
| | x | Confidential Notice Party #011493 | 33134-5008 |
| | x | Confidential Notice Party #011494 | 11021 |
| | x | Confidential Notice Party #011495 | 33137 |
| | x | Confidential Notice Party #011496 | 33412 |
| | x | Confidential Notice Party #011497 | 22202 |
| | x | Confidential Notice Party #011498 | 19087 |
| | x | Confidential Notice Party #011499 | 33418-6203 |
| | x | Confidential Notice Party #011500 | 33067 |
| | x | Confidential Notice Party #011501 | 33067 |
| | x | Confidential Notice Party #011502 | 11791 |
| | x | Confidential Notice Party #011503 | 33131 |
| | x | Confidential Notice Party #011504 | 60035 |
| | x | Confidential Notice Party #011505 | 10021 |
| | x | Confidential Notice Party #011506 | 33434 |
| | x | Confidential Notice Party #011507 | 33434 |
| | x | Confidential Notice Party #011508 | 11577 |
| | x | Confidential Notice Party #011509 | 10021 |
| | x | Confidential Notice Party #011510 | 10021 |
| | x | Confidential Notice Party #011511 | 33434-4149 |
| | x | Confidential Notice Party #011512 | 33446 |
| | x | Confidential Notice Party #011513 | 85375 |
| | x | Confidential Notice Party #011514 | 10022 |

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011515 | 10022 |
| | x | Confidential Notice Party #011516 | 10022 |
| | x | Confidential Notice Party #011517 | 10022 |
| | x | Confidential Notice Party #011518 | 10022 |
| | x | Confidential Notice Party #011519 | 10022 |
| | x | Confidential Notice Party #011520 | 08807-5933 |
| | x | Confidential Notice Party #011521 | 08807 |
| | x | Confidential Notice Party #011522 | 27602-1310 |
| | x | Confidential Notice Party #011523 | 33131 |
| | x | Confidential Notice Party #011524 | 33131 |
| | x | Confidential Notice Party #011525 | 33131 |
| | x | Confidential Notice Party #011526 | 11542 |
| | x | Confidential Notice Party #011527 | 11021 |
| | x | Confidential Notice Party #011528 | 11021 |
| | x | Confidential Notice Party #011529 | 11577 |
| | x | Confidential Notice Party #011530 | 11021 |
| | x | Confidential Notice Party #011531 | 11021 |
| | x | Confidential Notice Party #011532 | 34997-8145 |
| | x | Confidential Notice Party #011533 | 34997-8145 |
| | x | Confidential Notice Party #011534 | 34997-8145 |
| | x | Confidential Notice Party #011535 | 19518 |
| | x | Confidential Notice Party #011536 | |
| | x | Confidential Notice Party #011537 | |
| | x | Confidential Notice Party #011538 | N-4801 |
| | x | Confidential Notice Party #011539 | |
| | x | Confidential Notice Party #011540 | HM08 |
| | x | Confidential Notice Party #011541 | CH8709 |
| | x | Confidential Notice Party #011542 | 1264 |
| | x | Confidential Notice Party #011543 | 039392 |
| | x | Confidential Notice Party #011544 | 10570 |
| | x | Confidential Notice Party #011545 | 11020 |
| | x | Confidential Notice Party #011546 | 80209 |
| | x | Confidential Notice Party #011547 | 10583 |
| | x | Confidential Notice Party #011548 | 01267 |
| | x | Confidential Notice Party #011549 | 20854 |
| | x | Confidential Notice Party #011550 | 11217 |
| | x | Confidential Notice Party #011551 | 94507 |
| | x | Confidential Notice Party #011552 | 11050 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011553 | 80209 |
| | x | Confidential Notice Party #011554 | 11747 |
| | x | Confidential Notice Party #011555 | 34952 |
| | x | Confidential Notice Party #011556 | 10583 |
| | x | Confidential Notice Party #011557 | 94530 |
| | x | Confidential Notice Party #011558 | 05251 |
| | x | Confidential Notice Party #011559 | 92248 |
| | x | Confidential Notice Party #011560 | 10019 |
| | x | Confidential Notice Party #011561 | 11577 |
| | x | Confidential Notice Party #011562 | 53142 |
| | x | Confidential Notice Party #011563 | 80027 |
| | x | Confidential Notice Party #011564 | 80027 |
| | x | Confidential Notice Party #011565 | 80435 |
| | x | Confidential Notice Party #011566 | 98074 |
| | x | Confidential Notice Party #011567 | 80209 |
| | x | Confidential Notice Party #011568 | 98074 |
| | x | Confidential Notice Party #011569 | 1190 |
| | x | Confidential Notice Party #011570 | 1190 |
| | x | Confidential Notice Party #011571 | 22180 |
| | x | Confidential Notice Party #011572 | 90210 |
| | x | Confidential Notice Party #011573 | 90210 |
| | x | Confidential Notice Party #011574 | 10016 |
| | x | Confidential Notice Party #011575 | 3768 CZ |
| | x | Confidential Notice Party #011576 | 07072 |
| | x | Confidential Notice Party #011577 | 1411 SC |
| | x | Confidential Notice Party #011578 | 2082BX |
| | x | Confidential Notice Party #011579 | 06824 |
| | x | Confidential Notice Party #011580 | 10036 |
| | x | Confidential Notice Party #011581 | 98607 |
| | x | Confidential Notice Party #011582 | 23464 |
| | x | Confidential Notice Party #011583 | 23464 |
| | x | Confidential Notice Party #011584 | 89451 |
| | x | Confidential Notice Party #011585 | |
| | x | Confidential Notice Party #011586 | |
| | x | Confidential Notice Party #011587 | |
| | x | Confidential Notice Party #011588 | |
| | x | Confidential Notice Party #011589 | |
| | x | Confidential Notice Party #011590 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011591 | |
| | x | Confidential Notice Party #011592 | |
| | x | Confidential Notice Party #011593 | |
| | x | Confidential Notice Party #011594 | |
| | x | Confidential Notice Party #011595 | |
| | x | Confidential Notice Party #011596 | |
| | x | Confidential Notice Party #011597 | |
| | x | Confidential Notice Party #011598 | |
| | x | Confidential Notice Party #011599 | |
| | x | Confidential Notice Party #011600 | |
| | x | Confidential Notice Party #011601 | |
| | x | Confidential Notice Party #011602 | |
| | x | Confidential Notice Party #011603 | |
| | x | Confidential Notice Party #011604 | |
| | x | Confidential Notice Party #011605 | |
| | x | Confidential Notice Party #011606 | |
| | x | Confidential Notice Party #011607 | |
| | x | Confidential Notice Party #011608 | |
| | x | Confidential Notice Party #011609 | |
| | x | Confidential Notice Party #011610 | |
| | x | Confidential Notice Party #011611 | |
| | x | Confidential Notice Party #011612 | |
| | x | Confidential Notice Party #011613 | |
| | x | Confidential Notice Party #011614 | |
| | x | Confidential Notice Party #011615 | |
| | x | Confidential Notice Party #011616 | |
| | x | Confidential Notice Party #011617 | |
| | x | Confidential Notice Party #011618 | |
| | x | Confidential Notice Party #011619 | |
| | x | Confidential Notice Party #011620 | |
| | x | Confidential Notice Party #011621 | |
| | x | Confidential Notice Party #011622 | |
| | x | Confidential Notice Party #011623 | |
| | x | Confidential Notice Party #011624 | |
| | x | Confidential Notice Party #011625 | |
| | x | Confidential Notice Party #011626 | |
| | x | Confidential Notice Party #011627 | |
| | x | Confidential Notice Party #011628 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #011629 |  |
|  | x | Confidential Notice Party #011630 |  |
|  | x | Confidential Notice Party #011631 |  |
|  | x | Confidential Notice Party #011632 |  |
|  | x | Confidential Notice Party #011633 |  |
|  | x | Confidential Notice Party #011634 |  |
|  | x | Confidential Notice Party #011635 |  |
|  | x | Confidential Notice Party #011636 |  |
|  | x | Confidential Notice Party #011637 |  |
|  | x | Confidential Notice Party #011638 |  |
|  | x | Confidential Notice Party #011639 |  |
|  | x | Confidential Notice Party #011640 |  |
|  | x | Confidential Notice Party #011641 |  |
|  | x | Confidential Notice Party #011642 |  |
|  | x | Confidential Notice Party #011643 |  |
|  | x | Confidential Notice Party #011644 |  |
|  | x | Confidential Notice Party #011645 |  |
|  | x | Confidential Notice Party #011646 |  |
|  | x | Confidential Notice Party #011647 |  |
|  | x | Confidential Notice Party #011648 |  |
|  | x | Confidential Notice Party #011649 |  |
|  | x | Confidential Notice Party #011650 |  |
|  | x | Confidential Notice Party #011651 |  |
|  | x | Confidential Notice Party #011652 |  |
|  | x | Confidential Notice Party #011653 |  |
|  | x | Confidential Notice Party #011654 |  |
|  | x | Confidential Notice Party #011655 |  |
|  | x | Confidential Notice Party #011656 |  |
|  | x | Confidential Notice Party #011657 |  |
|  | x | Confidential Notice Party #011658 |  |
|  | x | Confidential Notice Party #011659 |  |
|  | x | Confidential Notice Party #011660 |  |
|  | x | Confidential Notice Party #011661 |  |
|  | x | Confidential Notice Party #011662 |  |
|  | x | Confidential Notice Party #011663 |  |
|  | x | Confidential Notice Party #011664 |  |
|  | x | Confidential Notice Party #011665 |  |
|  | x | Confidential Notice Party #011666 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011667 | |
| | x | Confidential Notice Party #011668 | |
| | x | Confidential Notice Party #011669 | |
| | x | Confidential Notice Party #011670 | |
| | x | Confidential Notice Party #011671 | |
| | x | Confidential Notice Party #011672 | |
| | x | Confidential Notice Party #011673 | |
| | x | Confidential Notice Party #011674 | |
| | x | Confidential Notice Party #011675 | |
| | x | Confidential Notice Party #011676 | |
| | x | Confidential Notice Party #011677 | |
| | x | Confidential Notice Party #011678 | |
| | x | Confidential Notice Party #011679 | |
| | x | Confidential Notice Party #011680 | |
| | x | Confidential Notice Party #011681 | |
| | x | Confidential Notice Party #011682 | |
| | x | Confidential Notice Party #011683 | |
| | x | Confidential Notice Party #011684 | |
| | x | Confidential Notice Party #011685 | |
| | x | Confidential Notice Party #011686 | |
| | x | Confidential Notice Party #011687 | |
| | x | Confidential Notice Party #011688 | |
| | x | Confidential Notice Party #011689 | |
| | x | Confidential Notice Party #011690 | |
| | x | Confidential Notice Party #011691 | |
| | x | Confidential Notice Party #011692 | |
| | x | Confidential Notice Party #011693 | |
| | x | Confidential Notice Party #011694 | |
| | x | Confidential Notice Party #011695 | |
| | x | Confidential Notice Party #011696 | |
| | x | Confidential Notice Party #011697 | |
| | x | Confidential Notice Party #011698 | |
| | x | Confidential Notice Party #011699 | |
| | x | Confidential Notice Party #011700 | |
| | x | Confidential Notice Party #011701 | |
| | x | Confidential Notice Party #011702 | |
| | x | Confidential Notice Party #011703 | |
| | x | Confidential Notice Party #011704 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011705 | |
| | x | Confidential Notice Party #011706 | |
| | x | Confidential Notice Party #011707 | |
| | x | Confidential Notice Party #011708 | |
| | x | Confidential Notice Party #011709 | |
| | x | Confidential Notice Party #011710 | |
| | x | Confidential Notice Party #011711 | |
| | x | Confidential Notice Party #011712 | |
| | x | Confidential Notice Party #011713 | |
| | x | Confidential Notice Party #011714 | |
| | x | Confidential Notice Party #011715 | |
| | x | Confidential Notice Party #011716 | |
| | x | Confidential Notice Party #011717 | |
| | x | Confidential Notice Party #011718 | |
| | x | Confidential Notice Party #011719 | |
| | x | Confidential Notice Party #011720 | |
| | x | Confidential Notice Party #011721 | |
| | x | Confidential Notice Party #011722 | |
| | x | Confidential Notice Party #011723 | |
| | x | Confidential Notice Party #011724 | |
| | x | Confidential Notice Party #011725 | |
| | x | Confidential Notice Party #011726 | |
| | x | Confidential Notice Party #011727 | |
| | x | Confidential Notice Party #011728 | |
| | x | Confidential Notice Party #011729 | |
| | x | Confidential Notice Party #011730 | |
| | x | Confidential Notice Party #011731 | |
| | x | Confidential Notice Party #011732 | |
| | x | Confidential Notice Party #011733 | |
| | x | Confidential Notice Party #011734 | |
| | x | Confidential Notice Party #011735 | |
| | x | Confidential Notice Party #011736 | |
| | x | Confidential Notice Party #011737 | |
| | x | Confidential Notice Party #011738 | |
| | x | Confidential Notice Party #011739 | |
| | x | Confidential Notice Party #011740 | |
| | x | Confidential Notice Party #011741 | |
| | x | Confidential Notice Party #011742 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011743 | |
| | x | Confidential Notice Party #011744 | |
| | x | Confidential Notice Party #011745 | |
| | x | Confidential Notice Party #011746 | |
| | x | Confidential Notice Party #011747 | |
| | x | Confidential Notice Party #011748 | |
| | x | Confidential Notice Party #011749 | |
| | x | Confidential Notice Party #011750 | |
| | x | Confidential Notice Party #011751 | |
| | x | Confidential Notice Party #011752 | |
| | x | Confidential Notice Party #011753 | |
| | x | Confidential Notice Party #011754 | |
| | x | Confidential Notice Party #011755 | |
| | x | Confidential Notice Party #011756 | |
| | x | Confidential Notice Party #011757 | |
| | x | Confidential Notice Party #011758 | |
| | x | Confidential Notice Party #011759 | |
| | x | Confidential Notice Party #011760 | |
| | x | Confidential Notice Party #011761 | |
| | x | Confidential Notice Party #011762 | |
| | x | Confidential Notice Party #011763 | |
| | x | Confidential Notice Party #011764 | |
| | x | Confidential Notice Party #011765 | |
| | x | Confidential Notice Party #011766 | |
| | x | Confidential Notice Party #011767 | |
| | x | Confidential Notice Party #011768 | |
| | x | Confidential Notice Party #011769 | |
| | x | Confidential Notice Party #011770 | |
| | x | Confidential Notice Party #011771 | |
| | x | Confidential Notice Party #011772 | |
| | x | Confidential Notice Party #011773 | |
| | x | Confidential Notice Party #011774 | |
| | x | Confidential Notice Party #011775 | |
| | x | Confidential Notice Party #011776 | |
| | x | Confidential Notice Party #011777 | |
| | x | Confidential Notice Party #011778 | |
| | x | Confidential Notice Party #011779 | |
| | x | Confidential Notice Party #011780 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011781 | |
| | x | Confidential Notice Party #011782 | |
| | x | Confidential Notice Party #011783 | |
| | x | Confidential Notice Party #011784 | |
| | x | Confidential Notice Party #011785 | |
| | x | Confidential Notice Party #011786 | |
| | x | Confidential Notice Party #011787 | |
| | x | Confidential Notice Party #011788 | |
| | x | Confidential Notice Party #011789 | |
| | x | Confidential Notice Party #011790 | |
| | x | Confidential Notice Party #011791 | |
| | x | Confidential Notice Party #011792 | |
| | x | Confidential Notice Party #011793 | |
| | x | Confidential Notice Party #011794 | |
| | x | Confidential Notice Party #011795 | |
| | x | Confidential Notice Party #011796 | |
| | x | Confidential Notice Party #011797 | |
| | x | Confidential Notice Party #011798 | |
| | x | Confidential Notice Party #011799 | |
| | x | Confidential Notice Party #011800 | |
| | x | Confidential Notice Party #011801 | |
| | x | Confidential Notice Party #011802 | |
| | x | Confidential Notice Party #011803 | |
| | x | Confidential Notice Party #011804 | |
| | x | Confidential Notice Party #011805 | |
| | x | Confidential Notice Party #011806 | |
| | x | Confidential Notice Party #011807 | |
| | x | Confidential Notice Party #011808 | |
| | x | Confidential Notice Party #011809 | |
| | x | Confidential Notice Party #011810 | |
| | x | Confidential Notice Party #011811 | |
| | x | Confidential Notice Party #011812 | |
| | x | Confidential Notice Party #011813 | |
| | x | Confidential Notice Party #011814 | |
| | x | Confidential Notice Party #011815 | |
| | x | Confidential Notice Party #011816 | |
| | x | Confidential Notice Party #011817 | |
| | x | Confidential Notice Party #011818 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011819 | |
| | x | Confidential Notice Party #011820 | |
| | x | Confidential Notice Party #011821 | |
| | x | Confidential Notice Party #011822 | |
| | x | Confidential Notice Party #011823 | |
| | x | Confidential Notice Party #011824 | |
| | x | Confidential Notice Party #011825 | |
| | x | Confidential Notice Party #011826 | |
| | x | Confidential Notice Party #011827 | |
| | x | Confidential Notice Party #011828 | |
| | x | Confidential Notice Party #011829 | |
| | x | Confidential Notice Party #011830 | |
| | x | Confidential Notice Party #011831 | |
| | x | Confidential Notice Party #011832 | |
| | x | Confidential Notice Party #011833 | |
| | x | Confidential Notice Party #011834 | |
| | x | Confidential Notice Party #011835 | |
| | x | Confidential Notice Party #011836 | |
| | x | Confidential Notice Party #011837 | |
| | x | Confidential Notice Party #011838 | |
| | x | Confidential Notice Party #011839 | |
| | x | Confidential Notice Party #011840 | |
| | x | Confidential Notice Party #011841 | |
| | x | Confidential Notice Party #011842 | |
| | x | Confidential Notice Party #011843 | |
| | x | Confidential Notice Party #011844 | |
| | x | Confidential Notice Party #011845 | |
| | x | Confidential Notice Party #011846 | |
| | x | Confidential Notice Party #011847 | |
| | x | Confidential Notice Party #011848 | |
| | x | Confidential Notice Party #011849 | |
| | x | Confidential Notice Party #011850 | |
| | x | Confidential Notice Party #011851 | |
| | x | Confidential Notice Party #011852 | |
| | x | Confidential Notice Party #011853 | |
| | x | Confidential Notice Party #011854 | |
| | x | Confidential Notice Party #011855 | |
| | x | Confidential Notice Party #011856 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011857 | |
| | x | Confidential Notice Party #011858 | |
| | x | Confidential Notice Party #011859 | |
| | x | Confidential Notice Party #011860 | |
| | x | Confidential Notice Party #011861 | |
| | x | Confidential Notice Party #011862 | |
| | x | Confidential Notice Party #011863 | |
| | x | Confidential Notice Party #011864 | |
| | x | Confidential Notice Party #011865 | |
| | x | Confidential Notice Party #011866 | |
| | x | Confidential Notice Party #011867 | |
| | x | Confidential Notice Party #011868 | |
| | x | Confidential Notice Party #011869 | |
| | x | Confidential Notice Party #011870 | |
| | x | Confidential Notice Party #011871 | |
| | x | Confidential Notice Party #011872 | |
| | x | Confidential Notice Party #011873 | |
| | x | Confidential Notice Party #011874 | |
| | x | Confidential Notice Party #011875 | |
| | x | Confidential Notice Party #011876 | |
| | x | Confidential Notice Party #011877 | |
| | x | Confidential Notice Party #011878 | |
| | x | Confidential Notice Party #011879 | |
| | x | Confidential Notice Party #011880 | |
| | x | Confidential Notice Party #011881 | |
| | x | Confidential Notice Party #011882 | |
| | x | Confidential Notice Party #011883 | |
| | x | Confidential Notice Party #011884 | |
| | x | Confidential Notice Party #011885 | |
| | x | Confidential Notice Party #011886 | |
| | x | Confidential Notice Party #011887 | |
| | x | Confidential Notice Party #011888 | |
| | x | Confidential Notice Party #011889 | |
| | x | Confidential Notice Party #011890 | |
| | x | Confidential Notice Party #011891 | |
| | x | Confidential Notice Party #011892 | |
| | x | Confidential Notice Party #011893 | |
| | x | Confidential Notice Party #011894 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011895 | |
| | x | Confidential Notice Party #011896 | |
| | x | Confidential Notice Party #011897 | |
| | x | Confidential Notice Party #011898 | |
| | x | Confidential Notice Party #011899 | |
| | x | Confidential Notice Party #011900 | |
| | x | Confidential Notice Party #011901 | |
| | x | Confidential Notice Party #011902 | |
| | x | Confidential Notice Party #011903 | |
| | x | Confidential Notice Party #011904 | |
| | x | Confidential Notice Party #011905 | |
| | x | Confidential Notice Party #011906 | |
| | x | Confidential Notice Party #011907 | |
| | x | Confidential Notice Party #011908 | |
| | x | Confidential Notice Party #011909 | |
| | x | Confidential Notice Party #011910 | |
| | x | Confidential Notice Party #011911 | |
| | x | Confidential Notice Party #011912 | |
| | x | Confidential Notice Party #011913 | |
| | x | Confidential Notice Party #011914 | |
| | x | Confidential Notice Party #011915 | |
| | x | Confidential Notice Party #011916 | |
| | x | Confidential Notice Party #011917 | |
| | x | Confidential Notice Party #011918 | |
| | x | Confidential Notice Party #011919 | |
| | x | Confidential Notice Party #011920 | |
| | x | Confidential Notice Party #011921 | |
| | x | Confidential Notice Party #011922 | |
| | x | Confidential Notice Party #011923 | |
| | x | Confidential Notice Party #011924 | |
| | x | Confidential Notice Party #011925 | |
| | x | Confidential Notice Party #011926 | |
| | x | Confidential Notice Party #011927 | |
| | x | Confidential Notice Party #011928 | |
| | x | Confidential Notice Party #011929 | |
| | x | Confidential Notice Party #011930 | |
| | x | Confidential Notice Party #011931 | |
| | x | Confidential Notice Party #011932 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #011933 | |
| | x | Confidential Notice Party #011934 | |
| | x | Confidential Notice Party #011935 | |
| | x | Confidential Notice Party #011936 | |
| | x | Confidential Notice Party #011937 | |
| | x | Confidential Notice Party #011938 | |
| | x | Confidential Notice Party #011939 | |
| | x | Confidential Notice Party #011940 | |
| | x | Confidential Notice Party #011941 | |
| | x | Confidential Notice Party #011942 | |
| | x | Confidential Notice Party #011943 | |
| | x | Confidential Notice Party #011944 | |
| | x | Confidential Notice Party #011945 | |
| | x | Confidential Notice Party #011946 | |
| | x | Confidential Notice Party #011947 | |
| | x | Confidential Notice Party #011948 | |
| | x | Confidential Notice Party #011949 | |
| | x | Confidential Notice Party #011950 | |
| | x | Confidential Notice Party #011951 | |
| | x | Confidential Notice Party #011952 | |
| | x | Confidential Notice Party #011953 | |
| | x | Confidential Notice Party #011954 | |
| | x | Confidential Notice Party #011955 | |
| | x | Confidential Notice Party #011956 | |
| | x | Confidential Notice Party #011957 | |
| | x | Confidential Notice Party #011958 | |
| | x | Confidential Notice Party #011959 | |
| | x | Confidential Notice Party #011960 | |
| | x | Confidential Notice Party #011961 | |
| | x | Confidential Notice Party #011962 | |
| | x | Confidential Notice Party #011963 | |
| | x | Confidential Notice Party #011964 | |
| | x | Confidential Notice Party #011965 | |
| | x | Confidential Notice Party #011966 | |
| | x | Confidential Notice Party #011967 | |
| | x | Confidential Notice Party #011968 | |
| | x | Confidential Notice Party #011969 | |
| | x | Confidential Notice Party #011970 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #011971 | |
| | x | Confidential Notice Party #011972 | |
| | x | Confidential Notice Party #011973 | |
| | x | Confidential Notice Party #011974 | |
| | x | Confidential Notice Party #011975 | |
| | x | Confidential Notice Party #011976 | |
| | x | Confidential Notice Party #011977 | |
| | x | Confidential Notice Party #011978 | |
| | x | Confidential Notice Party #011979 | |
| | x | Confidential Notice Party #011980 | |
| | x | Confidential Notice Party #011981 | |
| | x | Confidential Notice Party #011982 | |
| | x | Confidential Notice Party #011983 | |
| | x | Confidential Notice Party #011984 | |
| | x | Confidential Notice Party #011985 | |
| | x | Confidential Notice Party #011986 | |
| | x | Confidential Notice Party #011987 | |
| | x | Confidential Notice Party #011988 | |
| | x | Confidential Notice Party #011989 | |
| | x | Confidential Notice Party #011990 | |
| | x | Confidential Notice Party #011991 | |
| | x | Confidential Notice Party #011992 | |
| | x | Confidential Notice Party #011993 | |
| | x | Confidential Notice Party #011994 | |
| | x | Confidential Notice Party #011995 | |
| | x | Confidential Notice Party #011996 | |
| | x | Confidential Notice Party #011997 | |
| | x | Confidential Notice Party #011998 | |
| | x | Confidential Notice Party #011999 | |
| | x | Confidential Notice Party #012000 | |
| | x | Confidential Notice Party #012001 | |
| | x | Confidential Notice Party #012002 | |
| | x | Confidential Notice Party #012003 | |
| | x | Confidential Notice Party #012004 | |
| | x | Confidential Notice Party #012005 | |
| | x | Confidential Notice Party #012006 | |
| | x | Confidential Notice Party #012007 | |
| | x | Confidential Notice Party #012008 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012009 | |
| | x | Confidential Notice Party #012010 | |
| | x | Confidential Notice Party #012011 | |
| | x | Confidential Notice Party #012012 | |
| | x | Confidential Notice Party #012013 | |
| | x | Confidential Notice Party #012014 | |
| | x | Confidential Notice Party #012015 | |
| | x | Confidential Notice Party #012016 | |
| | x | Confidential Notice Party #012017 | |
| | x | Confidential Notice Party #012018 | |
| | x | Confidential Notice Party #012019 | |
| | x | Confidential Notice Party #012020 | |
| | x | Confidential Notice Party #012021 | |
| | x | Confidential Notice Party #012022 | |
| | x | Confidential Notice Party #012023 | |
| | x | Confidential Notice Party #012024 | |
| | x | Confidential Notice Party #012025 | |
| | x | Confidential Notice Party #012026 | |
| | x | Confidential Notice Party #012027 | |
| | x | Confidential Notice Party #012028 | |
| | x | Confidential Notice Party #012029 | |
| | x | Confidential Notice Party #012030 | |
| | x | Confidential Notice Party #012031 | |
| | x | Confidential Notice Party #012032 | |
| | x | Confidential Notice Party #012033 | |
| | x | Confidential Notice Party #012034 | |
| | x | Confidential Notice Party #012035 | |
| | x | Confidential Notice Party #012036 | |
| | x | Confidential Notice Party #012037 | |
| | x | Confidential Notice Party #012038 | |
| | x | Confidential Notice Party #012039 | |
| | x | Confidential Notice Party #012040 | |
| | x | Confidential Notice Party #012041 | |
| | x | Confidential Notice Party #012042 | |
| | x | Confidential Notice Party #012043 | |
| | x | Confidential Notice Party #012044 | |
| | x | Confidential Notice Party #012045 | |
| | x | Confidential Notice Party #012046 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012047 | |
| | x | Confidential Notice Party #012048 | |
| | x | Confidential Notice Party #012049 | |
| | x | Confidential Notice Party #012050 | |
| | x | Confidential Notice Party #012051 | |
| | x | Confidential Notice Party #012052 | |
| | x | Confidential Notice Party #012053 | |
| | x | Confidential Notice Party #012054 | |
| | x | Confidential Notice Party #012055 | |
| | x | Confidential Notice Party #012056 | |
| | x | Confidential Notice Party #012057 | |
| | x | Confidential Notice Party #012058 | |
| | x | Confidential Notice Party #012059 | |
| | x | Confidential Notice Party #012060 | |
| | x | Confidential Notice Party #012061 | |
| | x | Confidential Notice Party #012062 | |
| | x | Confidential Notice Party #012063 | |
| | x | Confidential Notice Party #012064 | |
| | x | Confidential Notice Party #012065 | |
| | x | Confidential Notice Party #012066 | |
| | x | Confidential Notice Party #012067 | |
| | x | Confidential Notice Party #012068 | |
| | x | Confidential Notice Party #012069 | |
| | x | Confidential Notice Party #012070 | |
| | x | Confidential Notice Party #012071 | |
| | x | Confidential Notice Party #012072 | |
| | x | Confidential Notice Party #012073 | |
| | x | Confidential Notice Party #012074 | |
| | x | Confidential Notice Party #012075 | |
| | x | Confidential Notice Party #012076 | |
| | x | Confidential Notice Party #012077 | |
| | x | Confidential Notice Party #012078 | |
| | x | Confidential Notice Party #012079 | |
| | x | Confidential Notice Party #012080 | |
| | x | Confidential Notice Party #012081 | |
| | x | Confidential Notice Party #012082 | |
| | x | Confidential Notice Party #012083 | |
| | x | Confidential Notice Party #012084 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012085 | |
| | x | Confidential Notice Party #012086 | |
| | x | Confidential Notice Party #012087 | |
| | x | Confidential Notice Party #012088 | |
| | x | Confidential Notice Party #012089 | |
| | x | Confidential Notice Party #012090 | |
| | x | Confidential Notice Party #012091 | |
| | x | Confidential Notice Party #012092 | |
| | x | Confidential Notice Party #012093 | |
| | x | Confidential Notice Party #012094 | |
| | x | Confidential Notice Party #012095 | |
| | x | Confidential Notice Party #012096 | |
| | x | Confidential Notice Party #012097 | |
| | x | Confidential Notice Party #012098 | |
| | x | Confidential Notice Party #012099 | |
| | x | Confidential Notice Party #012100 | |
| | x | Confidential Notice Party #012101 | |
| | x | Confidential Notice Party #012102 | |
| | x | Confidential Notice Party #012103 | |
| | x | Confidential Notice Party #012104 | |
| | x | Confidential Notice Party #012105 | |
| | x | Confidential Notice Party #012106 | |
| | x | Confidential Notice Party #012107 | |
| | x | Confidential Notice Party #012108 | |
| | x | Confidential Notice Party #012109 | |
| | x | Confidential Notice Party #012110 | |
| | x | Confidential Notice Party #012111 | |
| | x | Confidential Notice Party #012112 | |
| | x | Confidential Notice Party #012113 | |
| | x | Confidential Notice Party #012114 | |
| | x | Confidential Notice Party #012115 | |
| | x | Confidential Notice Party #012116 | |
| | x | Confidential Notice Party #012117 | |
| | x | Confidential Notice Party #012118 | |
| | x | Confidential Notice Party #012119 | |
| | x | Confidential Notice Party #012120 | |
| | x | Confidential Notice Party #012121 | |
| | x | Confidential Notice Party #012122 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012123 | |
| | x | Confidential Notice Party #012124 | |
| | x | Confidential Notice Party #012125 | |
| | x | Confidential Notice Party #012126 | |
| | x | Confidential Notice Party #012127 | |
| | x | Confidential Notice Party #012128 | |
| | x | Confidential Notice Party #012129 | |
| | x | Confidential Notice Party #012130 | |
| | x | Confidential Notice Party #012131 | |
| | x | Confidential Notice Party #012132 | |
| | x | Confidential Notice Party #012133 | |
| | x | Confidential Notice Party #012134 | |
| | x | Confidential Notice Party #012135 | |
| | x | Confidential Notice Party #012136 | |
| | x | Confidential Notice Party #012137 | |
| | x | Confidential Notice Party #012138 | |
| | x | Confidential Notice Party #012139 | |
| | x | Confidential Notice Party #012140 | |
| | x | Confidential Notice Party #012141 | |
| | x | Confidential Notice Party #012142 | |
| | x | Confidential Notice Party #012143 | |
| | x | Confidential Notice Party #012144 | |
| | x | Confidential Notice Party #012145 | |
| | x | Confidential Notice Party #012146 | |
| | x | Confidential Notice Party #012147 | |
| | x | Confidential Notice Party #012148 | |
| | x | Confidential Notice Party #012149 | |
| | x | Confidential Notice Party #012150 | |
| | x | Confidential Notice Party #012151 | |
| | x | Confidential Notice Party #012152 | |
| | x | Confidential Notice Party #012153 | |
| | x | Confidential Notice Party #012154 | |
| | x | Confidential Notice Party #012155 | |
| | x | Confidential Notice Party #012156 | |
| | x | Confidential Notice Party #012157 | |
| | x | Confidential Notice Party #012158 | |
| | x | Confidential Notice Party #012159 | |
| | x | Confidential Notice Party #012160 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #012161 |  |
|  | x | Confidential Notice Party #012162 |  |
|  | x | Confidential Notice Party #012163 |  |
|  | x | Confidential Notice Party #012164 |  |
|  | x | Confidential Notice Party #012165 |  |
|  | x | Confidential Notice Party #012166 |  |
|  | x | Confidential Notice Party #012167 |  |
|  | x | Confidential Notice Party #012168 |  |
|  | x | Confidential Notice Party #012169 |  |
|  | x | Confidential Notice Party #012170 |  |
|  | x | Confidential Notice Party #012171 |  |
|  | x | Confidential Notice Party #012172 |  |
|  | x | Confidential Notice Party #012173 |  |
|  | x | Confidential Notice Party #012174 |  |
|  | x | Confidential Notice Party #012175 |  |
|  | x | Confidential Notice Party #012176 |  |
|  | x | Confidential Notice Party #012177 |  |
|  | x | Confidential Notice Party #012178 |  |
|  | x | Confidential Notice Party #012179 |  |
|  | x | Confidential Notice Party #012180 |  |
|  | x | Confidential Notice Party #012181 |  |
|  | x | Confidential Notice Party #012182 |  |
|  | x | Confidential Notice Party #012183 |  |
|  | x | Confidential Notice Party #012184 |  |
|  | x | Confidential Notice Party #012185 |  |
|  | x | Confidential Notice Party #012186 |  |
|  | x | Confidential Notice Party #012187 |  |
|  | x | Confidential Notice Party #012188 |  |
|  | x | Confidential Notice Party #012189 |  |
|  | x | Confidential Notice Party #012190 |  |
|  | x | Confidential Notice Party #012191 |  |
|  | x | Confidential Notice Party #012192 |  |
|  | x | Confidential Notice Party #012193 |  |
|  | x | Confidential Notice Party #012194 |  |
|  | x | Confidential Notice Party #012195 |  |
|  | x | Confidential Notice Party #012196 |  |
|  | x | Confidential Notice Party #012197 |  |
|  | x | Confidential Notice Party #012198 |  |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012199 | |
| | x | Confidential Notice Party #012200 | |
| | x | Confidential Notice Party #012201 | |
| | x | Confidential Notice Party #012202 | |
| | x | Confidential Notice Party #012203 | |
| | x | Confidential Notice Party #012204 | |
| | x | Confidential Notice Party #012205 | |
| | x | Confidential Notice Party #012206 | |
| | x | Confidential Notice Party #012207 | |
| | x | Confidential Notice Party #012208 | |
| | x | Confidential Notice Party #012209 | |
| | x | Confidential Notice Party #012210 | |
| | x | Confidential Notice Party #012211 | |
| | x | Confidential Notice Party #012212 | |
| | x | Confidential Notice Party #012213 | |
| | x | Confidential Notice Party #012214 | |
| | x | Confidential Notice Party #012215 | |
| | x | Confidential Notice Party #012216 | |
| | x | Confidential Notice Party #012217 | |
| | x | Confidential Notice Party #012218 | |
| | x | Confidential Notice Party #012219 | |
| | x | Confidential Notice Party #012220 | |
| | x | Confidential Notice Party #012221 | |
| | x | Confidential Notice Party #012222 | |
| | x | Confidential Notice Party #012223 | |
| | x | Confidential Notice Party #012224 | |
| | x | Confidential Notice Party #012225 | |
| | x | Confidential Notice Party #012226 | |
| | x | Confidential Notice Party #012227 | |
| | x | Confidential Notice Party #012228 | |
| | x | Confidential Notice Party #012229 | |
| | x | Confidential Notice Party #012230 | |
| | x | Confidential Notice Party #012231 | |
| | x | Confidential Notice Party #012232 | |
| | x | Confidential Notice Party #012233 | |
| | x | Confidential Notice Party #012234 | |
| | x | Confidential Notice Party #012235 | |
| | x | Confidential Notice Party #012236 | |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012237 | |
| | x | Confidential Notice Party #012238 | |
| | x | Confidential Notice Party #012239 | |
| | x | Confidential Notice Party #012240 | |
| | x | Confidential Notice Party #012241 | |
| x | | Confidential Notice Party #012242 | |
| | x | Confidential Notice Party #012243 | |
| | x | Confidential Notice Party #012244 | |
| | x | Confidential Notice Party #012245 | |
| | x | Confidential Notice Party #012246 | |
| | x | Confidential Notice Party #012247 | |
| | x | Confidential Notice Party #012248 | |
| | x | Confidential Notice Party #012249 | |
| | x | Confidential Notice Party #012250 | |
| | x | Confidential Notice Party #012251 | |
| | x | Confidential Notice Party #012252 | |
| | x | Confidential Notice Party #012253 | |
| | x | Confidential Notice Party #012254 | |
| | x | Confidential Notice Party #012255 | |
| | x | Confidential Notice Party #012256 | |
| | x | Confidential Notice Party #012257 | |
| | x | Confidential Notice Party #012258 | |
| | x | Confidential Notice Party #012259 | |
| | x | Confidential Notice Party #012260 | |
| | x | Confidential Notice Party #012261 | |
| | x | Confidential Notice Party #012262 | |
| x | | Confidential Notice Party #012263 | |
| | x | Confidential Notice Party #012264 | |
| | x | Confidential Notice Party #012265 | |
| | x | Confidential Notice Party #012266 | |
| | x | Confidential Notice Party #012267 | |
| | x | Confidential Notice Party #012268 | |
| | x | Confidential Notice Party #012269 | |
| | x | Confidential Notice Party #012270 | |
| | x | Confidential Notice Party #012271 | |
| | x | Confidential Notice Party #012272 | |
| | x | Confidential Notice Party #012273 | |
| | x | Confidential Notice Party #012274 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012275 | |
| | x | Confidential Notice Party #012276 | |
| | x | Confidential Notice Party #012277 | |
| | x | Confidential Notice Party #012278 | |
| | x | Confidential Notice Party #012279 | |
| | x | Confidential Notice Party #012280 | |
| | x | Confidential Notice Party #012281 | |
| | x | Confidential Notice Party #012282 | |
| | x | Confidential Notice Party #012283 | |
| | x | Confidential Notice Party #012284 | |
| | x | Confidential Notice Party #012285 | |
| | x | Confidential Notice Party #012286 | |
| | x | Confidential Notice Party #012287 | |
| | x | Confidential Notice Party #012288 | |
| | x | Confidential Notice Party #012289 | |
| | x | Confidential Notice Party #012290 | |
| | x | Confidential Notice Party #012291 | |
| | x | Confidential Notice Party #012292 | |
| | x | Confidential Notice Party #012293 | |
| | x | Confidential Notice Party #012294 | |
| | x | Confidential Notice Party #012295 | |
| | x | Confidential Notice Party #012296 | |
| | x | Confidential Notice Party #012297 | |
| | x | Confidential Notice Party #012298 | |
| | x | Confidential Notice Party #012299 | |
| | x | Confidential Notice Party #012300 | |
| | x | Confidential Notice Party #012301 | |
| | x | Confidential Notice Party #012302 | |
| | x | Confidential Notice Party #012303 | |
| | x | Confidential Notice Party #012304 | |
| | x | Confidential Notice Party #012305 | |
| | x | Confidential Notice Party #012306 | |
| | x | Confidential Notice Party #012307 | |
| | x | Confidential Notice Party #012308 | |
| | x | Confidential Notice Party #012309 | |
| | x | Confidential Notice Party #012310 | |
| | x | Confidential Notice Party #012311 | |
| | x | Confidential Notice Party #012312 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012313 | |
| | x | Confidential Notice Party #012314 | |
| | x | Confidential Notice Party #012315 | |
| | x | Confidential Notice Party #012316 | |
| | x | Confidential Notice Party #012317 | |
| | x | Confidential Notice Party #012318 | |
| | x | Confidential Notice Party #012319 | |
| | x | Confidential Notice Party #012320 | |
| | x | Confidential Notice Party #012321 | |
| | x | Confidential Notice Party #012322 | |
| | x | Confidential Notice Party #012323 | |
| | x | Confidential Notice Party #012324 | |
| | x | Confidential Notice Party #012325 | |
| | x | Confidential Notice Party #012326 | |
| | x | Confidential Notice Party #012327 | |
| | x | Confidential Notice Party #012328 | |
| | x | Confidential Notice Party #012329 | |
| | x | Confidential Notice Party #012330 | |
| | x | Confidential Notice Party #012331 | |
| | x | Confidential Notice Party #012332 | |
| | x | Confidential Notice Party #012333 | |
| | x | Confidential Notice Party #012334 | |
| | x | Confidential Notice Party #012335 | |
| | x | Confidential Notice Party #012336 | |
| | x | Confidential Notice Party #012337 | |
| | x | Confidential Notice Party #012338 | |
| | x | Confidential Notice Party #012339 | |
| | x | Confidential Notice Party #012340 | |
| | x | Confidential Notice Party #012341 | |
| | x | Confidential Notice Party #012342 | |
| | x | Confidential Notice Party #012343 | |
| | x | Confidential Notice Party #012344 | |
| | x | Confidential Notice Party #012345 | |
| | x | Confidential Notice Party #012346 | |
| | x | Confidential Notice Party #012347 | |
| | x | Confidential Notice Party #012348 | |
| | x | Confidential Notice Party #012349 | |
| | x | Confidential Notice Party #012350 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012351 | |
| | x | Confidential Notice Party #012352 | |
| | x | Confidential Notice Party #012353 | |
| | x | Confidential Notice Party #012354 | |
| | x | Confidential Notice Party #012355 | |
| | x | Confidential Notice Party #012356 | |
| | x | Confidential Notice Party #012357 | |
| | x | Confidential Notice Party #012358 | |
| | x | Confidential Notice Party #012359 | |
| | x | Confidential Notice Party #012360 | |
| | x | Confidential Notice Party #012361 | |
| | x | Confidential Notice Party #012362 | |
| | x | Confidential Notice Party #012363 | |
| | x | Confidential Notice Party #012364 | |
| | x | Confidential Notice Party #012365 | |
| | x | Confidential Notice Party #012366 | |
| | x | Confidential Notice Party #012367 | |
| | x | Confidential Notice Party #012368 | |
| | x | Confidential Notice Party #012369 | |
| | x | Confidential Notice Party #012370 | |
| | x | Confidential Notice Party #012371 | |
| | x | Confidential Notice Party #012372 | |
| | x | Confidential Notice Party #012373 | |
| | x | Confidential Notice Party #012374 | |
| | x | Confidential Notice Party #012375 | |
| | x | Confidential Notice Party #012376 | |
| | x | Confidential Notice Party #012377 | |
| | x | Confidential Notice Party #012378 | |
| | x | Confidential Notice Party #012379 | |
| | x | Confidential Notice Party #012380 | |
| | x | Confidential Notice Party #012381 | |
| | x | Confidential Notice Party #012382 | |
| | x | Confidential Notice Party #012383 | |
| | x | Confidential Notice Party #012384 | |
| | x | Confidential Notice Party #012385 | |
| | x | Confidential Notice Party #012386 | |
| | x | Confidential Notice Party #012387 | |
| | x | Confidential Notice Party #012388 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012389 | |
| | x | Confidential Notice Party #012390 | |
| | x | Confidential Notice Party #012391 | |
| | x | Confidential Notice Party #012392 | |
| | x | Confidential Notice Party #012393 | |
| | x | Confidential Notice Party #012394 | |
| | x | Confidential Notice Party #012395 | |
| | x | Confidential Notice Party #012396 | |
| | x | Confidential Notice Party #012397 | |
| | x | Confidential Notice Party #012398 | |
| | x | Confidential Notice Party #012399 | |
| | x | Confidential Notice Party #012400 | |
| | x | Confidential Notice Party #012401 | |
| | x | Confidential Notice Party #012402 | |
| | x | Confidential Notice Party #012403 | |
| | x | Confidential Notice Party #012404 | |
| | x | Confidential Notice Party #012405 | |
| | x | Confidential Notice Party #012406 | |
| | x | Confidential Notice Party #012407 | |
| | x | Confidential Notice Party #012408 | |
| | x | Confidential Notice Party #012409 | |
| | x | Confidential Notice Party #012410 | |
| | x | Confidential Notice Party #012411 | |
| | x | Confidential Notice Party #012412 | |
| | x | Confidential Notice Party #012413 | |
| | x | Confidential Notice Party #012414 | |
| | x | Confidential Notice Party #012415 | |
| | x | Confidential Notice Party #012416 | |
| | x | Confidential Notice Party #012417 | |
| | x | Confidential Notice Party #012418 | |
| | x | Confidential Notice Party #012419 | |
| | x | Confidential Notice Party #012420 | |
| | x | Confidential Notice Party #012421 | |
| | x | Confidential Notice Party #012422 | |
| | x | Confidential Notice Party #012423 | |
| | x | Confidential Notice Party #012424 | |
| | x | Confidential Notice Party #012425 | |
| | x | Confidential Notice Party #012426 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012427 | |
| | x | Confidential Notice Party #012428 | |
| | x | Confidential Notice Party #012429 | |
| | x | Confidential Notice Party #012430 | |
| | x | Confidential Notice Party #012431 | |
| | x | Confidential Notice Party #012432 | |
| | x | Confidential Notice Party #012433 | |
| | x | Confidential Notice Party #012434 | |
| | x | Confidential Notice Party #012435 | |
| | x | Confidential Notice Party #012436 | |
| | x | Confidential Notice Party #012437 | |
| | x | Confidential Notice Party #012438 | |
| | x | Confidential Notice Party #012439 | |
| | x | Confidential Notice Party #012440 | |
| | x | Confidential Notice Party #012441 | |
| | x | Confidential Notice Party #012442 | |
| | x | Confidential Notice Party #012443 | |
| | x | Confidential Notice Party #012444 | |
| | x | Confidential Notice Party #012445 | |
| | x | Confidential Notice Party #012446 | |
| | x | Confidential Notice Party #012447 | |
| | x | Confidential Notice Party #012448 | |
| | x | Confidential Notice Party #012449 | |
| | x | Confidential Notice Party #012450 | |
| | x | Confidential Notice Party #012451 | |
| | x | Confidential Notice Party #012452 | |
| | x | Confidential Notice Party #012453 | |
| | x | Confidential Notice Party #012454 | |
| | x | Confidential Notice Party #012455 | |
| | x | Confidential Notice Party #012456 | |
| | x | Confidential Notice Party #012457 | |
| | x | Confidential Notice Party #012458 | |
| | x | Confidential Notice Party #012459 | |
| | x | Confidential Notice Party #012460 | |
| | x | Confidential Notice Party #012461 | |
| | x | Confidential Notice Party #012462 | |
| | x | Confidential Notice Party #012463 | |
| | x | Confidential Notice Party #012464 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012465 | |
| | x | Confidential Notice Party #012466 | |
| | x | Confidential Notice Party #012467 | |
| | x | Confidential Notice Party #012468 | |
| | x | Confidential Notice Party #012469 | |
| | x | Confidential Notice Party #012470 | |
| | x | Confidential Notice Party #012471 | |
| | x | Confidential Notice Party #012472 | |
| | x | Confidential Notice Party #012473 | |
| | x | Confidential Notice Party #012474 | |
| | x | Confidential Notice Party #012475 | |
| | x | Confidential Notice Party #012476 | |
| | x | Confidential Notice Party #012477 | |
| | x | Confidential Notice Party #012478 | |
| | x | Confidential Notice Party #012479 | |
| | x | Confidential Notice Party #012480 | |
| | x | Confidential Notice Party #012481 | |
| | x | Confidential Notice Party #012482 | |
| | x | Confidential Notice Party #012483 | |
| | x | Confidential Notice Party #012484 | |
| | x | Confidential Notice Party #012485 | |
| | x | Confidential Notice Party #012486 | |
| | x | Confidential Notice Party #012487 | |
| | x | Confidential Notice Party #012488 | |
| | x | Confidential Notice Party #012489 | |
| | x | Confidential Notice Party #012490 | |
| | x | Confidential Notice Party #012491 | |
| | x | Confidential Notice Party #012492 | |
| | x | Confidential Notice Party #012493 | |
| | x | Confidential Notice Party #012494 | |
| | x | Confidential Notice Party #012495 | |
| | x | Confidential Notice Party #012496 | |
| | x | Confidential Notice Party #012497 | |
| | x | Confidential Notice Party #012498 | |
| | x | Confidential Notice Party #012499 | |
| | x | Confidential Notice Party #012500 | |
| | x | Confidential Notice Party #012501 | |
| | x | Confidential Notice Party #012502 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012503 | |
| | x | Confidential Notice Party #012504 | |
| | x | Confidential Notice Party #012505 | |
| | x | Confidential Notice Party #012506 | |
| | x | Confidential Notice Party #012507 | |
| | x | Confidential Notice Party #012508 | |
| | x | Confidential Notice Party #012509 | |
| | x | Confidential Notice Party #012510 | |
| | x | Confidential Notice Party #012511 | |
| | x | Confidential Notice Party #012512 | |
| | x | Confidential Notice Party #012513 | CH-8280 |
| | x | Confidential Notice Party #012514 | 37150 |
| | x | Confidential Notice Party #012515 | |
| | x | Confidential Notice Party #012516 | 32541 |
| | x | Confidential Notice Party #012517 | 94598 |
| | x | Confidential Notice Party #012518 | 33129 |
| | x | Confidential Notice Party #012519 | 06824 |
| | x | Confidential Notice Party #012520 | 11743 |
| | x | Confidential Notice Party #012521 | |
| | x | Confidential Notice Party #012522 | 00803-1825 |
| | x | Confidential Notice Party #012523 | 84403 |
| | x | Confidential Notice Party #012524 | 27607 |
| | x | Confidential Notice Party #012525 | 60045 |
| | x | Confidential Notice Party #012526 | 32224 |
| | x | Confidential Notice Party #012527 | 08701 |
| | x | Confidential Notice Party #012528 | 06890-3040 |
| | x | Confidential Notice Party #012529 | 06890-3040 |
| | x | Confidential Notice Party #012530 | 55402 |
| | x | Confidential Notice Party #012531 | 55402 |
| | x | Confidential Notice Party #012532 | |
| | x | Confidential Notice Party #012533 | |
| | x | Confidential Notice Party #012534 | |
| | x | Confidential Notice Party #012535 | 36526 |
| | x | Confidential Notice Party #012536 | 27312 |
| | x | Confidential Notice Party #012537 | 55344 |
| | x | Confidential Notice Party #012538 | 53045 |
| | x | Confidential Notice Party #012539 | 22181 |
| | x | Confidential Notice Party #012540 | 02116 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012541 | KY1-1103 |
| | x | Confidential Notice Party #012542 | 06881 |
| | x | Confidential Notice Party #012543 | 10018 |
| | x | Confidential Notice Party #012544 | 10021 |
| | x | Confidential Notice Party #012545 | 33480 |
| | x | Confidential Notice Party #012546 | |
| | x | Confidential Notice Party #012547 | C1123AAP |
| | x | Confidential Notice Party #012548 | 37327 |
| | x | Confidential Notice Party #012549 | |
| | x | Confidential Notice Party #012550 | |
| | x | Confidential Notice Party #012551 | 1055AAQ |
| | x | Confidential Notice Party #012552 | 04320 |
| | x | Confidential Notice Party #012553 | |
| | x | Confidential Notice Party #012554 | 33301 |
| | x | Confidential Notice Party #012555 | 10065 |
| | x | Confidential Notice Party #012556 | 10065 |
| | x | Confidential Notice Party #012557 | 10583 |
| | x | Confidential Notice Party #012558 | 98004 |
| | x | Confidential Notice Party #012559 | 65203-9592 |
| | x | Confidential Notice Party #012560 | 02184 |
| | x | Confidential Notice Party #012561 | 02161 |
| | x | Confidential Notice Party #012562 | 85652-0988 |
| | x | Confidential Notice Party #012563 | 20006 |
| | x | Confidential Notice Party #012564 | 98004 |
| | x | Confidential Notice Party #012565 | 98004 |
| | x | Confidential Notice Party #012566 | 65203-9592 |
| | x | Confidential Notice Party #012567 | 94611 |
| | x | Confidential Notice Party #012568 | 33408 |
| | x | Confidential Notice Party #012569 | 11021 |
| | x | Confidential Notice Party #012570 | 11201 |
| | x | Confidential Notice Party #012571 | 08512 |
| | x | Confidential Notice Party #012572 | |
| | x | Confidential Notice Party #012573 | 22315 |
| | x | Confidential Notice Party #012574 | 85259 |
| | x | Confidential Notice Party #012575 | 85259 |
| | x | Confidential Notice Party #012576 | 27603-1570 |
| | x | Confidential Notice Party #012577 | 27603-1570 |
| | x | Confidential Notice Party #012578 | 80122 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012579 | 85259 |
| | x | Confidential Notice Party #012580 | 11201 |
| | x | Confidential Notice Party #012581 | 11561 |
| | x | Confidential Notice Party #012582 | 11553 |
| | x | Confidential Notice Party #012583 | 11553 |
| | x | Confidential Notice Party #012584 | 11050 |
| | x | Confidential Notice Party #012585 | 11507 |
| | x | Confidential Notice Party #012586 | 10019 |
| | x | Confidential Notice Party #012587 | 02903 |
| | x | Confidential Notice Party #012588 | 32963 |
| | x | Confidential Notice Party #012589 | 80231 |
| | x | Confidential Notice Party #012590 | 95010 |
| | x | Confidential Notice Party #012591 | 10036 |
| | x | Confidential Notice Party #012592 | 10532 |
| | x | Confidential Notice Party #012593 | 19960 |
| | x | Confidential Notice Party #012594 | 07733 |
| | x | Confidential Notice Party #012595 | 10013 |
| | x | Confidential Notice Party #012596 | 21204 |
| | x | Confidential Notice Party #012597 | 21204 |
| | x | Confidential Notice Party #012598 | 33401-4303 |
| | x | Confidential Notice Party #012599 | 33401 |
| | x | Confidential Notice Party #012600 | 05673 |
| | x | Confidential Notice Party #012601 | 21204 |
| | x | Confidential Notice Party #012602 | 49441 |
| | x | Confidential Notice Party #012603 | 33037 |
| | x | Confidential Notice Party #012604 | 01089-1597 |
| | x | Confidential Notice Party #012605 | 07083 |
| | x | Confidential Notice Party #012606 | 10506 |
| | x | Confidential Notice Party #012607 | 07834 |
| | x | Confidential Notice Party #012608 | 13057 |
| | x | Confidential Notice Party #012609 | 07052 |
| | x | Confidential Notice Party #012610 | 11596 |
| | x | Confidential Notice Party #012611 | 11751 |
| | x | Confidential Notice Party #012612 | 25302 |
| | x | Confidential Notice Party #012613 | 19010 |
| | x | Confidential Notice Party #012614 | 19010 |
| | x | Confidential Notice Party #012615 | 11021 |
| | x | Confidential Notice Party #012616 | 06851 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012617 | 11758 |
| | x | Confidential Notice Party #012618 | 33304 |
| | x | Confidential Notice Party #012619 | 33304 |
| | x | Confidential Notice Party #012620 | 94903 |
| | x | Confidential Notice Party #012621 | 11042 |
| | x | Confidential Notice Party #012622 | 11042 |
| | x | Confidential Notice Party #012623 | 49648 |
| | x | Confidential Notice Party #012624 | 34986 |
| | x | Confidential Notice Party #012625 | 33322-4007 |
| | x | Confidential Notice Party #012626 | 80301 |
| | x | Confidential Notice Party #012627 | 06880 |
| | x | Confidential Notice Party #012628 | 10538 |
| | x | Confidential Notice Party #012629 | 11568 |
| | x | Confidential Notice Party #012630 | |
| | x | Confidential Notice Party #012631 | 06840 |
| | x | Confidential Notice Party #012632 | 33143 |
| | x | Confidential Notice Party #012633 | 33134 |
| | x | Confidential Notice Party #012634 | 33134-5008 |
| | x | Confidential Notice Party #012635 | 02210 |
| | x | Confidential Notice Party #012636 | 28605 |
| | x | Confidential Notice Party #012637 | 28605 |
| | x | Confidential Notice Party #012638 | 20015 |
| | x | Confidential Notice Party #012639 | 02110 |
| | x | Confidential Notice Party #012640 | 02110 |
| | x | Confidential Notice Party #012641 | 94116 |
| | x | Confidential Notice Party #012642 | 94116 |
| | x | Confidential Notice Party #012643 | 11021 |
| | x | Confidential Notice Party #012644 | 80304 |
| | x | Confidential Notice Party #012645 | 80304 |
| | x | Confidential Notice Party #012646 | 33487 |
| | x | Confidential Notice Party #012647 | 33434 |
| | x | Confidential Notice Party #012648 | 23434 |
| | x | Confidential Notice Party #012649 | 11930 |
| | x | Confidential Notice Party #012650 | 55401 |
| | x | Confidential Notice Party #012651 | 03866 |
| | x | Confidential Notice Party #012652 | 33141 |
| | x | Confidential Notice Party #012653 | 10065 |
| | x | Confidential Notice Party #012654 | 33401 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #012655 | 11030 |
| | x | Confidential Notice Party #012656 | 10036 |
| | x | Confidential Notice Party #012657 | 44122 |
| | x | Confidential Notice Party #012658 | 33477 |
| | x | Confidential Notice Party #012659 | 33401 |
| | x | Confidential Notice Party #012660 | 10514 |
| | x | Confidential Notice Party #012661 | 07052 |
| | x | Confidential Notice Party #012662 | 11901 |
| | x | Confidential Notice Party #012663 | 11560 |
| | x | Confidential Notice Party #012664 | 80487-8412 |
| | x | Confidential Notice Party #012665 | 80488 |
| | x | Confidential Notice Party #012666 | 11561 |
| | x | Confidential Notice Party #012667 | 10036 |
| | x | Confidential Notice Party #012668 | 07732 |
| | x | Confidential Notice Party #012669 | 33778 |
| | x | Confidential Notice Party #012670 | 33778 |
| | x | Confidential Notice Party #012671 | 11510 |
| | x | Confidential Notice Party #012672 | 33496 |
| | x | Confidential Notice Party #012673 | 33480 |
| | x | Confidential Notice Party #012674 | 10580-3252 |
| | x | Confidential Notice Party #012675 | 10580-3252 |
| | x | Confidential Notice Party #012676 | 10580-3252 |
| | x | Confidential Notice Party #012677 | 11021 |
| | x | Confidential Notice Party #012678 | 10119 |
| | x | Confidential Notice Party #012679 | 07083 |
| | x | Confidential Notice Party #012680 | 23233-4474 |
| | x | Confidential Notice Party #012681 | 10022 |
| | x | Confidential Notice Party #012682 | 10022 |
| | x | Confidential Notice Party #012683 | 91302 |
| | x | Confidential Notice Party #012684 | 91302-1244 |
| | x | Confidential Notice Party #012685 | 11576-1132 |
| | x | Confidential Notice Party #012686 | 10036 |
| | x | Confidential Notice Party #012687 | 10036 |
| | x | Confidential Notice Party #012688 | 19350 |
| | x | Confidential Notice Party #012689 | 07039 |
| | x | Confidential Notice Party #012690 | 10018 |
| | x | Confidential Notice Party #012691 | 11576 |
| | x | Confidential Notice Party #012692 | 10019 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012693 | 10577 |
| | x | Confidential Notice Party #012694 | 11021 |
| | x | Confidential Notice Party #012695 | 10017 |
| | x | Confidential Notice Party #012696 | 44313 |
| | x | Confidential Notice Party #012697 | 08057 |
| | x | Confidential Notice Party #012698 | 11021 |
| | x | Confidential Notice Party #012699 | 11530 |
| | x | Confidential Notice Party #012700 | 53051 |
| | x | Confidential Notice Party #012701 | 33160 |
| | x | Confidential Notice Party #012702 | 30004 |
| | x | Confidential Notice Party #012703 | 97223 |
| | x | Confidential Notice Party #012704 | 80293 |
| | x | Confidential Notice Party #012705 | 94612 |
| | x | Confidential Notice Party #012706 | 11577 |
| | x | Confidential Notice Party #012707 | 91011 |
| | x | Confidential Notice Party #012708 | 9490 |
| | x | Confidential Notice Party #012709 | 33410 |
| | x | Confidential Notice Party #012710 | 33410 |
| | x | Confidential Notice Party #012711 | 11557 |
| | x | Confidential Notice Party #012712 | 28006 |
| | x | Confidential Notice Party #012713 | 89135 |
| | x | Confidential Notice Party #012714 | 11710 |
| | x | Confidential Notice Party #012715 | 06103 |
| | x | Confidential Notice Party #012716 | 06103 |
| | x | Confidential Notice Party #012717 | 06103 |
| | x | Confidential Notice Party #012718 | 06103 |
| | x | Confidential Notice Party #012719 | 06103 |
| | x | Confidential Notice Party #012720 | 33410 |
| | x | Confidential Notice Party #012721 | 11000 |
| | x | Confidential Notice Party #012722 | 06103 |
| | x | Confidential Notice Party #012723 | 06103 |
| | x | Confidential Notice Party #012724 | 06103 |
| | x | Confidential Notice Party #012725 | 11357 |
| | x | Confidential Notice Party #012726 | 94901 |
| | x | Confidential Notice Party #012727 | 34109 |
| | x | Confidential Notice Party #012728 | 10573 |
| | x | Confidential Notice Party #012729 | 07055 |
| | x | Confidential Notice Party #012730 | 07055 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012731 | 11021 |
| | x | Confidential Notice Party #012732 | 10022-2585 |
| | x | Confidential Notice Party #012733 | 83014 |
| | x | Confidential Notice Party #012734 | 08007 |
| | x | Confidential Notice Party #012735 | 33437 |
| | x | Confidential Notice Party #012736 | |
| | x | Confidential Notice Party #012737 | 12477 |
| | x | Confidential Notice Party #012738 | 06103 |
| | x | Confidential Notice Party #012739 | 06103 |
| | x | Confidential Notice Party #012740 | 10065 |
| | x | Confidential Notice Party #012741 | 10065 |
| | x | Confidential Notice Party #012742 | 10065 |
| | x | Confidential Notice Party #012743 | 33446 |
| | x | Confidential Notice Party #012744 | 9490 |
| | x | Confidential Notice Party #012745 | 11021 |
| | x | Confidential Notice Party #012746 | 07930 |
| | x | Confidential Notice Party #012747 | 33434 |
| | x | Confidential Notice Party #012748 | 10528 |
| | x | Confidential Notice Party #012749 | 33134 |
| | x | Confidential Notice Party #012750 | 33134-5008 |
| | x | Confidential Notice Party #012751 | 05759 |
| | x | Confidential Notice Party #012752 | 33434 |
| | x | Confidential Notice Party #012753 | 33308 |
| | x | Confidential Notice Party #012754 | 07052 |
| | x | Confidential Notice Party #012755 | 33431 |
| | x | Confidential Notice Party #012756 | 11771 |
| | x | Confidential Notice Party #012757 | 10024 |
| | x | Confidential Notice Party #012758 | 07102 |
| | x | Confidential Notice Party #012759 | 29455 |
| | x | Confidential Notice Party #012760 | 23921 |
| | x | Confidential Notice Party #012761 | 34228 |
| | x | Confidential Notice Party #012762 | 10605 |
| | x | Confidential Notice Party #012763 | 11780 |
| | x | Confidential Notice Party #012764 | 11780 |
| | x | Confidential Notice Party #012765 | 07102 |
| | x | Confidential Notice Party #012766 | 54601 |
| | x | Confidential Notice Party #012767 | 80128 |
| | x | Confidential Notice Party #012768 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012769 | 10020 |
| | x | Confidential Notice Party #012770 | 34986 |
| | x | Confidential Notice Party #012771 | 33481 |
| | x | Confidential Notice Party #012772 | 80447 |
| | x | Confidential Notice Party #012773 | 13348 |
| | x | Confidential Notice Party #012774 | |
| | x | Confidential Notice Party #012775 | 33434 |
| | x | Confidential Notice Party #012776 | 78374 |
| | x | Confidential Notice Party #012777 | 11215 |
| | x | Confidential Notice Party #012778 | 1020 |
| | x | Confidential Notice Party #012779 | 10128 |
| | x | Confidential Notice Party #012780 | 33952 |
| | x | Confidential Notice Party #012781 | 11758-5669 |
| | x | Confidential Notice Party #012782 | 10538 |
| | x | Confidential Notice Party #012783 | 10538 |
| | x | Confidential Notice Party #012784 | 84184 |
| | x | Confidential Notice Party #012785 | 33133 |
| | x | Confidential Notice Party #012786 | A-1050 |
| | x | Confidential Notice Party #012787 | 11576 |
| | x | Confidential Notice Party #012788 | 11576 |
| | x | Confidential Notice Party #012789 | CB24 9NL |
| | x | Confidential Notice Party #012790 | CB24 9NL |
| | x | Confidential Notice Party #012791 | 33130 |
| | x | Confidential Notice Party #012792 | 60004 |
| | x | Confidential Notice Party #012793 | 90025 |
| | x | Confidential Notice Party #012794 | 10006 |
| | x | Confidential Notice Party #012795 | 78045 |
| | x | Confidential Notice Party #012796 | 64506 |
| | x | Confidential Notice Party #012797 | 33130 |
| | x | Confidential Notice Party #012798 | 68103-2226 |
| | x | Confidential Notice Party #012799 | 81612 |
| | x | Confidential Notice Party #012800 | 81612-7461 |
| | x | Confidential Notice Party #012801 | 06903 |
| | x | Confidential Notice Party #012802 | 64506 |
| | x | Confidential Notice Party #012803 | 10019 |
| | x | Confidential Notice Party #012804 | 11021 |
| | x | Confidential Notice Party #012805 | 90067 |
| | x | Confidential Notice Party #012806 | 94707 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012807 | 94707 |
| | x | Confidential Notice Party #012808 | 33618 |
| | x | Confidential Notice Party #012809 | 06831 |
| | x | Confidential Notice Party #012810 | 11021 |
| | x | Confidential Notice Party #012811 | 11801 |
| | x | Confidential Notice Party #012812 | 80206 |
| | x | Confidential Notice Party #012813 | 10549 |
| | x | Confidential Notice Party #012814 | 10549 |
| | x | Confidential Notice Party #012815 | 06901-1026 |
| | x | Confidential Notice Party #012816 | 55401 |
| | x | Confidential Notice Party #012817 | 55401 |
| | x | Confidential Notice Party #012818 | 10022 |
| | x | Confidential Notice Party #012819 | 22209 |
| | x | Confidential Notice Party #012820 | 22209 |
| | x | Confidential Notice Party #012821 | 94025 |
| | x | Confidential Notice Party #012822 | 33418 |
| | x | Confidential Notice Party #012823 | 01039 |
| | x | Confidential Notice Party #012824 | 47401 |
| | x | Confidential Notice Party #012825 | 10016 |
| | x | Confidential Notice Party #012826 | 10523 |
| | x | Confidential Notice Party #012827 | 33410 |
| | x | Confidential Notice Party #012828 | 33410 |
| | x | Confidential Notice Party #012829 | 10504 |
| | x | Confidential Notice Party #012830 | 10504 |
| | x | Confidential Notice Party #012831 | 10504 |
| | x | Confidential Notice Party #012832 | 75008 |
| | x | Confidential Notice Party #012833 | 75008 |
| | x | Confidential Notice Party #012834 | 11576 |
| | x | Confidential Notice Party #012835 | 33431 |
| | x | Confidential Notice Party #012836 | 10175 |
| | x | Confidential Notice Party #012837 | 10175 |
| | x | Confidential Notice Party #012838 | 34997 |
| | x | Confidential Notice Party #012839 | 10022 |
| | x | Confidential Notice Party #012840 | 80447 |
| | x | Confidential Notice Party #012841 | 10112 |
| | x | Confidential Notice Party #012842 | 10018 |
| | x | Confidential Notice Party #012843 | 10018 |
| | x | Confidential Notice Party #012844 | 33418-7178 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012845 | 12590 |
| | x | Confidential Notice Party #012846 | 33679 |
| | x | Confidential Notice Party #012847 | 33446 |
| | x | Confidential Notice Party #012848 | 33180 |
| | x | Confidential Notice Party #012849 | 33180 |
| | x | Confidential Notice Party #012850 | 33180 |
| | x | Confidential Notice Party #012851 | 66062-7813 |
| | x | Confidential Notice Party #012852 | 03257 |
| | x | Confidential Notice Party #012853 | 07960 |
| | x | Confidential Notice Party #012854 | 3400 |
| | x | Confidential Notice Party #012855 | 33434 |
| | x | Confidential Notice Party #012856 | 80224 |
| | x | Confidential Notice Party #012857 | 55402 |
| | x | Confidential Notice Party #012858 | 07078 |
| | x | Confidential Notice Party #012859 | 6342 |
| | x | Confidential Notice Party #012860 | 10024 |
| | x | Confidential Notice Party #012861 | 20036 |
| | x | Confidential Notice Party #012862 | 90049 |
| | x | Confidential Notice Party #012863 | 07078 |
| | x | Confidential Notice Party #012864 | 01970 |
| | x | Confidential Notice Party #012865 | 01970 |
| | x | Confidential Notice Party #012866 | 10017 |
| | x | Confidential Notice Party #012867 | 15237 |
| | x | Confidential Notice Party #012868 | 10065 |
| | x | Confidential Notice Party #012869 | 94306-2224 |
| | x | Confidential Notice Party #012870 | 06614 |
| | x | Confidential Notice Party #012871 | 80501 |
| | x | Confidential Notice Party #012872 | 80503 |
| | x | Confidential Notice Party #012873 | 55402 |
| | x | Confidential Notice Party #012874 | 07601 |
| | x | Confidential Notice Party #012875 | 33185 |
| | x | Confidential Notice Party #012876 | 33180 |
| | x | Confidential Notice Party #012877 | 94941-3498 |
| | x | Confidential Notice Party #012878 | 94941-3498 |
| | x | Confidential Notice Party #012879 | 66209 |
| | x | Confidential Notice Party #012880 | 10804 |
| | x | Confidential Notice Party #012881 | 41240 |
| | x | Confidential Notice Party #012882 | 33467 |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012883 | 33467 |
| | x | Confidential Notice Party #012884 | 10576 |
| | x | Confidential Notice Party #012885 | 70508 |
| | x | Confidential Notice Party #012886 | 33418 |
| | x | Confidential Notice Party #012887 | 10024 |
| | x | Confidential Notice Party #012888 | 10024 |
| | x | Confidential Notice Party #012889 | 11050 |
| | x | Confidential Notice Party #012890 | 11050 |
| | x | Confidential Notice Party #012891 | 94709 |
| | x | Confidential Notice Party #012892 | 94709 |
| | x | Confidential Notice Party #012893 | 94709 |
| | x | Confidential Notice Party #012894 | 33480 |
| | x | Confidential Notice Party #012895 | 33410 |
| | x | Confidential Notice Party #012896 | 08873 |
| | x | Confidential Notice Party #012897 | 55411 |
| | x | Confidential Notice Party #012898 | 33160-2232 |
| | x | Confidential Notice Party #012899 | 23089 |
| | x | Confidential Notice Party #012900 | 80110 |
| | x | Confidential Notice Party #012901 | 77002 |
| | x | Confidential Notice Party #012902 | 87103 |
| | x | Confidential Notice Party #012903 | 91362 |
| | x | Confidential Notice Party #012904 | 92625 |
| | x | Confidential Notice Party #012905 | 06880 |
| | x | Confidential Notice Party #012906 | 10003 |
| | x | Confidential Notice Party #012907 | 11568 |
| | x | Confidential Notice Party #012908 | 33414 |
| | x | Confidential Notice Party #012909 | 91367 |
| | x | Confidential Notice Party #012910 | 33418 |
| | x | Confidential Notice Party #012911 | 10601 |
| | x | Confidential Notice Party #012912 | 33432 |
| | x | Confidential Notice Party #012913 | 10022 |
| | x | Confidential Notice Party #012914 | 81131 |
| | x | Confidential Notice Party #012915 | 81611 |
| | x | Confidential Notice Party #012916 | 33418-6880 |
| | x | Confidential Notice Party #012917 | 55305 |
| | x | Confidential Notice Party #012918 | 81612 |
| | x | Confidential Notice Party #012919 | 81612 |
| | x | Confidential Notice Party #012920 | 94539 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012921 | 06890 |
| | x | Confidential Notice Party #012922 | 10017 |
| | x | Confidential Notice Party #012923 | 10017 |
| | x | Confidential Notice Party #012924 | 33432-5523 |
| | x | Confidential Notice Party #012925 | 33432-5523 |
| | x | Confidential Notice Party #012926 | 33432-5523 |
| | x | Confidential Notice Party #012927 | 33331 |
| | x | Confidential Notice Party #012928 | 33331 |
| | x | Confidential Notice Party #012929 | 33331 |
| | x | Confidential Notice Party #012930 | 33331 |
| | x | Confidential Notice Party #012931 | 67206 |
| | x | Confidential Notice Party #012932 | 92660 |
| | x | Confidential Notice Party #012933 | 92660 |
| | x | Confidential Notice Party #012934 | 11568 |
| | x | Confidential Notice Party #012935 | 10510 |
| | x | Confidential Notice Party #012936 | 33418 |
| | x | Confidential Notice Party #012937 | 10017 |
| | x | Confidential Notice Party #012938 | 10017 |
| | x | Confidential Notice Party #012939 | 10017 |
| | x | Confidential Notice Party #012940 | 33418-7178 |
| | x | Confidential Notice Party #012941 | 33418-7178 |
| | x | Confidential Notice Party #012942 | 33418-7178 |
| | x | Confidential Notice Party #012943 | 11791 |
| | x | Confidential Notice Party #012944 | 01615-0034 |
| | x | Confidential Notice Party #012945 | 34236 |
| | x | Confidential Notice Party #012946 | 01615-0034 |
| | x | Confidential Notice Party #012947 | 81611 |
| | x | Confidential Notice Party #012948 | 81611 |
| | x | Confidential Notice Party #012949 | 33428 |
| | x | Confidential Notice Party #012950 | 33496 |
| | x | Confidential Notice Party #012951 | 94703 |
| | x | Confidential Notice Party #012952 | |
| | x | Confidential Notice Party #012953 | 80814 |
| | x | Confidential Notice Party #012954 | 11021 |
| | x | Confidential Notice Party #012955 | 07726 |
| | x | Confidential Notice Party #012956 | 33703 |
| | x | Confidential Notice Party #012957 | 20015 |
| | x | Confidential Notice Party #012958 | 11568 |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012959 | 10547 |
| | x | Confidential Notice Party #012960 | 94611 |
| | x | Confidential Notice Party #012961 | 32224 |
| | x | Confidential Notice Party #012962 | 32790 |
| | x | Confidential Notice Party #012963 | 32790 |
| | x | Confidential Notice Party #012964 | 10118 |
| | x | Confidential Notice Party #012965 | 10118 |
| | x | Confidential Notice Party #012966 | 33418 |
| | x | Confidential Notice Party #012967 | 10038 |
| | x | Confidential Notice Party #012968 | 10003 |
| | x | Confidential Notice Party #012969 | 10003 |
| | x | Confidential Notice Party #012970 | 33037 |
| | x | Confidential Notice Party #012971 | 80202 |
| | x | Confidential Notice Party #012972 | 07960 |
| | x | Confidential Notice Party #012973 | 07960 |
| | x | Confidential Notice Party #012974 | 10028 |
| | x | Confidential Notice Party #012975 | 11747 |
| | x | Confidential Notice Party #012976 | 10017 |
| | x | Confidential Notice Party #012977 | 06901-1026 |
| | x | Confidential Notice Party #012978 | 33331 |
| | x | Confidential Notice Party #012979 | 33331 |
| | x | Confidential Notice Party #012980 | 06890-0073 |
| | x | Confidential Notice Party #012981 | 1208 |
| | x | Confidential Notice Party #012982 | 33484 |
| | x | Confidential Notice Party #012983 | N1 2XD |
| | x | Confidential Notice Party #012984 | 08210 |
| | x | Confidential Notice Party #012985 | 10021 |
| | x | Confidential Notice Party #012986 | 02421 |
| | x | Confidential Notice Party #012987 | 10016 |
| | x | Confidential Notice Party #012988 | 10024 |
| | x | Confidential Notice Party #012989 | 10024 |
| | x | Confidential Notice Party #012990 | 10024 |
| | x | Confidential Notice Party #012991 | 94930 |
| | x | Confidential Notice Party #012992 | 08822 |
| | x | Confidential Notice Party #012993 | 81403-7995 |
| | x | Confidential Notice Party #012994 | 1080 |
| | x | Confidential Notice Party #012995 | 33019 |
| | x | Confidential Notice Party #012996 | 33327 |

Exhibit A

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #012997 | 11803 |
| | x | Confidential Notice Party #012998 | 10065 |
| | x | Confidential Notice Party #012999 | 33467 |
| | x | Confidential Notice Party #013000 | 33467 |
| | x | Confidential Notice Party #013001 | 19610 |
| | x | Confidential Notice Party #013002 | 87109 |
| | x | Confidential Notice Party #013003 | 33317 |
| | x | Confidential Notice Party #013004 | 81620 |
| | x | Confidential Notice Party #013005 | 81620 |
| | x | Confidential Notice Party #013006 | 11518 |
| | x | Confidential Notice Party #013007 | 10065 |
| | x | Confidential Notice Party #013008 | 33102 |
| | x | Confidential Notice Party #013009 | 1780 |
| | x | Confidential Notice Party #013010 | 33102 |
| | x | Confidential Notice Party #013011 | 33102 |
| | x | Confidential Notice Party #013012 | 33102 |
| | x | Confidential Notice Party #013013 | 30075 |
| | x | Confidential Notice Party #013014 | 30075 |
| | x | Confidential Notice Party #013015 | 04320 |
| | x | Confidential Notice Party #013016 | 10065 |
| | x | Confidential Notice Party #013017 | 10012 |
| | x | Confidential Notice Party #013018 | 33331 |
| | x | Confidential Notice Party #013019 | 20299 |
| | x | Confidential Notice Party #013020 | 07006 |
| | x | Confidential Notice Party #013021 | 1020 |
| | x | Confidential Notice Party #013022 | 5411 |
| | x | Confidential Notice Party #013023 | 33484 |
| | x | Confidential Notice Party #013024 | 02139 |
| | x | Confidential Notice Party #013025 | 08057 |
| | x | Confidential Notice Party #013026 | 10463 |
| | x | Confidential Notice Party #013027 | 06880 |
| | x | Confidential Notice Party #013028 | 06880 |
| | x | Confidential Notice Party #013029 | 90049 |
| | x | Confidential Notice Party #013030 | 11568 |
| | x | Confidential Notice Party #013031 | 10022 |
| | x | Confidential Notice Party #013032 | 10022 |
| | x | Confidential Notice Party #013033 | 10022 |
| | x | Confidential Notice Party #013034 | 34747 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013035 | 34747 |
| | x | Confidential Notice Party #013036 | 11930 |
| | x | Confidential Notice Party #013037 | 11930 |
| | x | Confidential Notice Party #013038 | 11930 |
| | x | Confidential Notice Party #013039 | 43568 |
| | x | Confidential Notice Party #013040 | 07072 |
| | x | Confidential Notice Party #013041 | 10009 |
| | x | Confidential Notice Party #013042 | 11021 |
| | x | Confidential Notice Party #013043 | 33484 |
| | x | Confidential Notice Party #013044 | 55422 |
| | x | Confidential Notice Party #013045 | 55422 |
| | x | Confidential Notice Party #013046 | 11566 |
| | x | Confidential Notice Party #013047 | 11797 |
| | x | Confidential Notice Party #013048 | 02459 |
| | x | Confidential Notice Party #013049 | 10583 |
| | x | Confidential Notice Party #013050 | 10075 |
| | x | Confidential Notice Party #013051 | 33019 |
| | x | Confidential Notice Party #013052 | 11590 |
| | x | Confidential Notice Party #013053 | 33433 |
| | x | Confidential Notice Party #013054 | 80210 |
| | x | Confidential Notice Party #013055 | 94111 |
| | x | Confidential Notice Party #013056 | 94111 |
| | x | Confidential Notice Party #013057 | 94111 |
| | x | Confidential Notice Party #013058 | 94111 |
| | x | Confidential Notice Party #013059 | 94111 |
| | x | Confidential Notice Party #013060 | 94111 |
| | x | Confidential Notice Party #013061 | 94596 |
| | x | Confidential Notice Party #013062 | 94111 |
| | x | Confidential Notice Party #013063 | 94111 |
| | x | Confidential Notice Party #013064 | |
| | x | Confidential Notice Party #013065 | 02110 |
| | x | Confidential Notice Party #013066 | 15668 |
| | x | Confidential Notice Party #013067 | 15668 |
| | x | Confidential Notice Party #013068 | 02111 |
| | x | Confidential Notice Party #013069 | CP 7550093 |
| | x | Confidential Notice Party #013070 | 33102-5304 |
| | x | Confidential Notice Party #013071 | 33102 |
| | x | Confidential Notice Party #013072 | |

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013073 | 78113 |
| | x | Confidential Notice Party #013074 | 60047 |
| | x | Confidential Notice Party #013075 | 33613 |
| | x | Confidential Notice Party #013076 | 33134-5008 |
| | x | Confidential Notice Party #013077 | 75219-4480 |
| | x | Confidential Notice Party #013078 | 10536 |
| | x | Confidential Notice Party #013079 | 33613 |
| | x | Confidential Notice Party #013080 | 33139 |
| | x | Confidential Notice Party #013081 | 80534 |
| | x | Confidential Notice Party #013082 | 11021 |
| | x | Confidential Notice Party #013083 | 8356 |
| | x | Confidential Notice Party #013084 | 10576 |
| | x | Confidential Notice Party #013085 | 33134 |
| | x | Confidential Notice Party #013086 | 10605 |
| | x | Confidential Notice Party #013087 | 18018 |
| | x | Confidential Notice Party #013088 | 02026 |
| | x | Confidential Notice Party #013089 | 02026 |
| | x | Confidential Notice Party #013090 | 238381 |
| | x | Confidential Notice Party #013091 | 95030 |
| | x | Confidential Notice Party #013092 | 07099 |
| | x | Confidential Notice Party #013093 | 08077 |
| | x | Confidential Notice Party #013094 | 1500 |
| | x | Confidential Notice Party #013095 | 20007 |
| | x | Confidential Notice Party #013096 | 22947 |
| | x | Confidential Notice Party #013097 | 11978 |
| | x | Confidential Notice Party #013098 | 02110-2131 |
| | x | Confidential Notice Party #013099 | 20007 |
| | x | Confidential Notice Party #013100 | 02110-2131 |
| | x | Confidential Notice Party #013101 | 11021 |
| | x | Confidential Notice Party #013102 | 60047 |
| | x | Confidential Notice Party #013103 | 60047 |
| | x | Confidential Notice Party #013104 | 33480 |
| | x | Confidential Notice Party #013105 | 33496 |
| | x | Confidential Notice Party #013106 | 33496 |
| | x | Confidential Notice Party #013107 | 33432 |
| | x | Confidential Notice Party #013108 | 33432 |
| | x | Confidential Notice Party #013109 | 33432 |
| | x | Confidential Notice Party #013110 | 3076 |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013111 | 55402 |
| | x | Confidential Notice Party #013112 | 49652 |
| | x | Confidential Notice Party #013113 | A-2371 |
| | x | Confidential Notice Party #013114 | 2340 |
| | x | Confidential Notice Party #013115 | 06901-1026 |
| | x | Confidential Notice Party #013116 | 4061 |
| | x | Confidential Notice Party #013117 | 3680 |
| | x | Confidential Notice Party #013118 | 12110 |
| | x | Confidential Notice Party #013119 | 83401 |
| | x | Confidential Notice Party #013120 | 83401 |
| | x | Confidential Notice Party #013121 | 11021 |
| | x | Confidential Notice Party #013122 | 55372 |
| | x | Confidential Notice Party #013123 | 55372 |
| | x | Confidential Notice Party #013124 | B.D. 10319 |
| | x | Confidential Notice Party #013125 | 10002 |
| | x | Confidential Notice Party #013126 | 10028 |
| | x | Confidential Notice Party #013127 | 06426 |
| | x | Confidential Notice Party #013128 | 34957 |
| | x | Confidential Notice Party #013129 | 10021 |
| | x | Confidential Notice Party #013130 | 10021 |
| | x | Confidential Notice Party #013131 | 12520 |
| | x | Confidential Notice Party #013132 | 01890 |
| | x | Confidential Notice Party #013133 | 11941 |
| | x | Confidential Notice Party #013134 | 30305 |
| | x | Confidential Notice Party #013135 | 08540 |
| | x | Confidential Notice Party #013136 | 98074 |
| | x | Confidential Notice Party #013137 | 06880 |
| | x | Confidential Notice Party #013138 | 10005 |
| | x | Confidential Notice Party #013139 | 11754 |
| | x | Confidential Notice Party #013140 | 07083 |
| | x | Confidential Notice Party #013141 | 33408 |
| | x | Confidential Notice Party #013142 | 33301 |
| | x | Confidential Notice Party #013143 | 28203 |
| | x | Confidential Notice Party #013144 | 11050 |
| | x | Confidential Notice Party #013145 | 83401 |
| | x | Confidential Notice Party #013146 | 11576 |
| | x | Confidential Notice Party #013147 | 10028 |
| | x | Confidential Notice Party #013148 | 55372 |

Exhibit A
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013149 | 55372 |
| | x | Confidential Notice Party #013150 | 55372 |
| | x | Confidential Notice Party #013151 | 55372 |
| | x | Confidential Notice Party #013152 | 55372 |
| | x | Confidential Notice Party #013153 | 55372 |
| | x | Confidential Notice Party #013154 | 55372 |
| | x | Confidential Notice Party #013155 | 55372 |
| | x | Confidential Notice Party #013156 | 55372 |
| | x | Confidential Notice Party #013157 | 55372 |
| | x | Confidential Notice Party #013158 | 55372 |
| | x | Confidential Notice Party #013159 | 55372 |
| | x | Confidential Notice Party #013160 | 55372 |
| | x | Confidential Notice Party #013161 | 55372 |
| | x | Confidential Notice Party #013162 | 55372 |
| | x | Confidential Notice Party #013163 | 55372 |
| | x | Confidential Notice Party #013164 | 55372 |
| | x | Confidential Notice Party #013165 | 55372 |
| | x | Confidential Notice Party #013166 | 12477 |
| | x | Confidential Notice Party #013167 | 10965 |
| | x | Confidential Notice Party #013168 | 11217 |
| | x | Confidential Notice Party #013169 | 10017 |
| | x | Confidential Notice Party #013170 | 33496 |
| | x | Confidential Notice Party #013171 | 90071 |
| | x | Confidential Notice Party #013172 | 55305 |
| | x | Confidential Notice Party #013173 | 14610 |
| | x | Confidential Notice Party #013174 | 33446 |
| | x | Confidential Notice Party #013175 | 33446 |
| | x | Confidential Notice Party #013176 | 90024 |
| | x | Confidential Notice Party #013177 | 06902 |
| | x | Confidential Notice Party #013178 | 06902 |
| | x | Confidential Notice Party #013179 | 06902 |
| | x | Confidential Notice Party #013180 | 06902 |
| | x | Confidential Notice Party #013181 | 06902 |
| | x | Confidential Notice Party #013182 | 33446 |
| | x | Confidential Notice Party #013183 | 11050 |
| | x | Confidential Notice Party #013184 | 33462 |
| | x | Confidential Notice Party #013185 | 33436 |
| | x | Confidential Notice Party #013186 | 07627 |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013187 | 08361 |
| | x | Confidential Notice Party #013188 | 11753 |
| | x | Confidential Notice Party #013189 | 17011 |
| | x | Confidential Notice Party #013190 | 04096 |
| | x | Confidential Notice Party #013191 | 34747 |
| | x | Confidential Notice Party #013192 | 32663 |
| | x | Confidential Notice Party #013193 | 01233-050 |
| | x | Confidential Notice Party #013194 | 46424 |
| | x | Confidential Notice Party #013195 | 33487 |
| | x | Confidential Notice Party #013196 | 94939 |
| | x | Confidential Notice Party #013197 | 55305 |
| | x | Confidential Notice Party #013198 | 10003 |
| | x | Confidential Notice Party #013199 | 11743-6501 |
| | x | Confidential Notice Party #013200 | 85374 |
| | x | Confidential Notice Party #013201 | 98134 |
| | x | Confidential Notice Party #013202 | 13039 |
| | x | Confidential Notice Party #013203 | 13039 |
| | x | Confidential Notice Party #013204 | 13204 |
| | x | Confidential Notice Party #013205 | 13039 |
| | x | Confidential Notice Party #013206 | 13039 |
| | x | Confidential Notice Party #013207 | 13039 |
| | x | Confidential Notice Party #013208 | 13204 |
| | x | Confidential Notice Party #013209 | 14224 |
| | x | Confidential Notice Party #013210 | 02110-2624 |
| | x | Confidential Notice Party #013211 | |
| | x | Confidential Notice Party #013212 | |
| | x | Confidential Notice Party #013213 | |
| | x | Confidential Notice Party #013214 | |
| | x | Confidential Notice Party #013215 | |
| | x | Confidential Notice Party #013216 | |
| | x | Confidential Notice Party #013217 | |
| | x | Confidential Notice Party #013218 | |
| | x | Confidential Notice Party #013219 | |
| | x | Confidential Notice Party #013220 | |
| | x | Confidential Notice Party #013221 | |
| | x | Confidential Notice Party #013222 | |
| | x | Confidential Notice Party #013223 | |
| | x | Confidential Notice Party #013224 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #013225 | |
| | x | Confidential Notice Party #013226 | |
| | x | Confidential Notice Party #013227 | |
| | x | Confidential Notice Party #013228 | |
| | x | Confidential Notice Party #013229 | |
| | x | Confidential Notice Party #013230 | |
| | x | Confidential Notice Party #013231 | |
| | x | Confidential Notice Party #013232 | |
| | x | Confidential Notice Party #013233 | |
| | x | Confidential Notice Party #013234 | |
| | x | Confidential Notice Party #013235 | |
| | x | Confidential Notice Party #013236 | |
| | x | Confidential Notice Party #013237 | |
| | x | Confidential Notice Party #013238 | |
| | x | Confidential Notice Party #013239 | |
| | x | Confidential Notice Party #013240 | |
| | x | Confidential Notice Party #013241 | |
| | x | Confidential Notice Party #013242 | |
| | x | Confidential Notice Party #013243 | |
| | x | Confidential Notice Party #013244 | |
| | x | Confidential Notice Party #013245 | |
| | x | Confidential Notice Party #013246 | |
| | x | Confidential Notice Party #013247 | |
| | x | Confidential Notice Party #013248 | |
| | x | Confidential Notice Party #013249 | |
| | x | Confidential Notice Party #013250 | |
| | x | Confidential Notice Party #013251 | |
| | x | Confidential Notice Party #013252 | |
| | x | Confidential Notice Party #013253 | |
| | x | Confidential Notice Party #013254 | |
| | x | Confidential Notice Party #013255 | |
| | x | Confidential Notice Party #013256 | |
| | x | Confidential Notice Party #013257 | |
| | x | Confidential Notice Party #013258 | |
| | x | Confidential Notice Party #013259 | |
| | x | Confidential Notice Party #013260 | |
| | x | Confidential Notice Party #013261 | |
| | x | Confidential Notice Party #013262 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #013263 |  |
|  | x | Confidential Notice Party #013264 |  |
|  | x | Confidential Notice Party #013265 |  |
|  | x | Confidential Notice Party #013266 |  |
|  | x | Confidential Notice Party #013267 |  |
|  | x | Confidential Notice Party #013268 |  |
|  | x | Confidential Notice Party #013269 |  |
|  | x | Confidential Notice Party #013270 |  |
|  | x | Confidential Notice Party #013271 |  |
|  | x | Confidential Notice Party #013272 |  |
|  | x | Confidential Notice Party #013273 |  |
|  | x | Confidential Notice Party #013274 |  |
|  | x | Confidential Notice Party #013275 |  |
|  | x | Confidential Notice Party #013276 |  |
|  | x | Confidential Notice Party #013277 |  |
|  | x | Confidential Notice Party #013278 |  |
|  | x | Confidential Notice Party #013279 |  |
|  | x | Confidential Notice Party #013280 |  |
|  | x | Confidential Notice Party #013281 |  |
|  | x | Confidential Notice Party #013282 |  |
|  | x | Confidential Notice Party #013283 |  |
|  | x | Confidential Notice Party #013284 |  |
|  | x | Confidential Notice Party #013285 |  |
|  | x | Confidential Notice Party #013286 |  |
|  | x | Confidential Notice Party #013287 |  |
|  | x | Confidential Notice Party #013288 |  |
|  | x | Confidential Notice Party #013289 |  |
|  | x | Confidential Notice Party #013290 |  |
|  | x | Confidential Notice Party #013291 |  |
|  | x | Confidential Notice Party #013292 |  |
|  | x | Confidential Notice Party #013293 |  |
|  | x | Confidential Notice Party #013294 |  |
|  | x | Confidential Notice Party #013295 |  |
|  | x | Confidential Notice Party #013296 |  |
|  | x | Confidential Notice Party #013297 |  |
|  | x | Confidential Notice Party #013298 |  |
|  | x | Confidential Notice Party #013299 |  |
|  | x | Confidential Notice Party #013300 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013301 | |
| | x | Confidential Notice Party #013302 | |
| | x | Confidential Notice Party #013303 | |
| | x | Confidential Notice Party #013304 | |
| | x | Confidential Notice Party #013305 | |
| | x | Confidential Notice Party #013306 | |
| | x | Confidential Notice Party #013307 | |
| | x | Confidential Notice Party #013308 | |
| | x | Confidential Notice Party #013309 | |
| | x | Confidential Notice Party #013310 | |
| | x | Confidential Notice Party #013311 | |
| | x | Confidential Notice Party #013312 | |
| | x | Confidential Notice Party #013313 | |
| | x | Confidential Notice Party #013314 | |
| | x | Confidential Notice Party #013315 | |
| | x | Confidential Notice Party #013316 | |
| | x | Confidential Notice Party #013317 | |
| | x | Confidential Notice Party #013318 | |
| | x | Confidential Notice Party #013319 | |
| | x | Confidential Notice Party #013320 | |
| | x | Confidential Notice Party #013321 | |
| | x | Confidential Notice Party #013322 | |
| | x | Confidential Notice Party #013323 | |
| | x | Confidential Notice Party #013324 | |
| | x | Confidential Notice Party #013325 | |
| | x | Confidential Notice Party #013326 | |
| | x | Confidential Notice Party #013327 | |
| | x | Confidential Notice Party #013328 | |
| | x | Confidential Notice Party #013329 | |
| | x | Confidential Notice Party #013330 | |
| | x | Confidential Notice Party #013331 | |
| | x | Confidential Notice Party #013332 | |
| | x | Confidential Notice Party #013333 | |
| | x | Confidential Notice Party #013334 | |
| | x | Confidential Notice Party #013335 | |
| | x | Confidential Notice Party #013336 | |
| | x | Confidential Notice Party #013337 | |
| | x | Confidential Notice Party #013338 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013339 | |
| | x | Confidential Notice Party #013340 | |
| | x | Confidential Notice Party #013341 | |
| | x | Confidential Notice Party #013342 | |
| | x | Confidential Notice Party #013343 | |
| | x | Confidential Notice Party #013344 | |
| | x | Confidential Notice Party #013345 | |
| | x | Confidential Notice Party #013346 | |
| | x | Confidential Notice Party #013347 | |
| | x | Confidential Notice Party #013348 | |
| | x | Confidential Notice Party #013349 | |
| | x | Confidential Notice Party #013350 | |
| | x | Confidential Notice Party #013351 | |
| | x | Confidential Notice Party #013352 | |
| | x | Confidential Notice Party #013353 | |
| | x | Confidential Notice Party #013354 | |
| | x | Confidential Notice Party #013355 | |
| | x | Confidential Notice Party #013356 | |
| | x | Confidential Notice Party #013357 | |
| | x | Confidential Notice Party #013358 | |
| | x | Confidential Notice Party #013359 | |
| | x | Confidential Notice Party #013360 | |
| | x | Confidential Notice Party #013361 | |
| | x | Confidential Notice Party #013362 | |
| | x | Confidential Notice Party #013363 | |
| | x | Confidential Notice Party #013364 | |
| | x | Confidential Notice Party #013365 | |
| | x | Confidential Notice Party #013366 | |
| | x | Confidential Notice Party #013367 | |
| | x | Confidential Notice Party #013368 | |
| | x | Confidential Notice Party #013369 | |
| | x | Confidential Notice Party #013370 | |
| | x | Confidential Notice Party #013371 | |
| | x | Confidential Notice Party #013372 | |
| | x | Confidential Notice Party #013373 | |
| | x | Confidential Notice Party #013374 | |
| | x | Confidential Notice Party #013375 | |
| | x | Confidential Notice Party #013376 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013377 | |
| | x | Confidential Notice Party #013378 | |
| | x | Confidential Notice Party #013379 | |
| | x | Confidential Notice Party #013380 | |
| | x | Confidential Notice Party #013381 | |
| | x | Confidential Notice Party #013382 | |
| | x | Confidential Notice Party #013383 | |
| | x | Confidential Notice Party #013384 | |
| | x | Confidential Notice Party #013385 | |
| | x | Confidential Notice Party #013386 | |
| | x | Confidential Notice Party #013387 | |
| | x | Confidential Notice Party #013388 | |
| | x | Confidential Notice Party #013389 | |
| | x | Confidential Notice Party #013390 | |
| | x | Confidential Notice Party #013391 | |
| | x | Confidential Notice Party #013392 | |
| | x | Confidential Notice Party #013393 | |
| | x | Confidential Notice Party #013394 | |
| | x | Confidential Notice Party #013395 | |
| | x | Confidential Notice Party #013396 | |
| | x | Confidential Notice Party #013397 | |
| | x | Confidential Notice Party #013398 | |
| | x | Confidential Notice Party #013399 | |
| | x | Confidential Notice Party #013400 | |
| | x | Confidential Notice Party #013401 | |
| | x | Confidential Notice Party #013402 | |
| | x | Confidential Notice Party #013403 | |
| | x | Confidential Notice Party #013404 | |
| | x | Confidential Notice Party #013405 | |
| | x | Confidential Notice Party #013406 | |
| | x | Confidential Notice Party #013407 | |
| | x | Confidential Notice Party #013408 | |
| | x | Confidential Notice Party #013409 | |
| | x | Confidential Notice Party #013410 | |
| | x | Confidential Notice Party #013411 | |
| | x | Confidential Notice Party #013412 | |
| | x | Confidential Notice Party #013413 | |
| | x | Confidential Notice Party #013414 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013415 | |
| | x | Confidential Notice Party #013416 | |
| | x | Confidential Notice Party #013417 | |
| | x | Confidential Notice Party #013418 | |
| | x | Confidential Notice Party #013419 | |
| | x | Confidential Notice Party #013420 | |
| | x | Confidential Notice Party #013421 | |
| | x | Confidential Notice Party #013422 | |
| | x | Confidential Notice Party #013423 | |
| | x | Confidential Notice Party #013424 | |
| | x | Confidential Notice Party #013425 | |
| | x | Confidential Notice Party #013426 | |
| | x | Confidential Notice Party #013427 | |
| | x | Confidential Notice Party #013428 | |
| | x | Confidential Notice Party #013429 | |
| | x | Confidential Notice Party #013430 | |
| | x | Confidential Notice Party #013431 | |
| | x | Confidential Notice Party #013432 | |
| | x | Confidential Notice Party #013433 | |
| | x | Confidential Notice Party #013434 | |
| | x | Confidential Notice Party #013435 | |
| | x | Confidential Notice Party #013436 | |
| | x | Confidential Notice Party #013437 | |
| | x | Confidential Notice Party #013438 | |
| | x | Confidential Notice Party #013439 | |
| | x | Confidential Notice Party #013440 | |
| | x | Confidential Notice Party #013441 | |
| | x | Confidential Notice Party #013442 | |
| | x | Confidential Notice Party #013443 | |
| | x | Confidential Notice Party #013444 | |
| | x | Confidential Notice Party #013445 | |
| | x | Confidential Notice Party #013446 | |
| | x | Confidential Notice Party #013447 | |
| | x | Confidential Notice Party #013448 | |
| | x | Confidential Notice Party #013449 | |
| | x | Confidential Notice Party #013450 | |
| | x | Confidential Notice Party #013451 | |
| | x | Confidential Notice Party #013452 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013453 | |
| | x | Confidential Notice Party #013454 | |
| | x | Confidential Notice Party #013455 | |
| | x | Confidential Notice Party #013456 | |
| | x | Confidential Notice Party #013457 | |
| | x | Confidential Notice Party #013458 | |
| | x | Confidential Notice Party #013459 | |
| | x | Confidential Notice Party #013460 | |
| | x | Confidential Notice Party #013461 | |
| | x | Confidential Notice Party #013462 | |
| | x | Confidential Notice Party #013463 | |
| | x | Confidential Notice Party #013464 | |
| | x | Confidential Notice Party #013465 | |
| | x | Confidential Notice Party #013466 | |
| | x | Confidential Notice Party #013467 | |
| | x | Confidential Notice Party #013468 | |
| | x | Confidential Notice Party #013469 | |
| | x | Confidential Notice Party #013470 | |
| | x | Confidential Notice Party #013471 | |
| | x | Confidential Notice Party #013472 | |
| | x | Confidential Notice Party #013473 | |
| | x | Confidential Notice Party #013474 | |
| | x | Confidential Notice Party #013475 | |
| | x | Confidential Notice Party #013476 | |
| | x | Confidential Notice Party #013477 | |
| | x | Confidential Notice Party #013478 | |
| | x | Confidential Notice Party #013479 | |
| | x | Confidential Notice Party #013480 | |
| | x | Confidential Notice Party #013481 | |
| | x | Confidential Notice Party #013482 | |
| | x | Confidential Notice Party #013483 | |
| | x | Confidential Notice Party #013484 | |
| | x | Confidential Notice Party #013485 | |
| | x | Confidential Notice Party #013486 | |
| | x | Confidential Notice Party #013487 | |
| | x | Confidential Notice Party #013488 | |
| | x | Confidential Notice Party #013489 | |
| | x | Confidential Notice Party #013490 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013491 | |
| | x | Confidential Notice Party #013492 | |
| | x | Confidential Notice Party #013493 | |
| | x | Confidential Notice Party #013494 | |
| | x | Confidential Notice Party #013495 | |
| | x | Confidential Notice Party #013496 | |
| | x | Confidential Notice Party #013497 | |
| | x | Confidential Notice Party #013498 | |
| | x | Confidential Notice Party #013499 | |
| | x | Confidential Notice Party #013500 | |
| | x | Confidential Notice Party #013501 | |
| | x | Confidential Notice Party #013502 | |
| | x | Confidential Notice Party #013503 | |
| | x | Confidential Notice Party #013504 | |
| | x | Confidential Notice Party #013505 | |
| | x | Confidential Notice Party #013506 | |
| | x | Confidential Notice Party #013507 | |
| | x | Confidential Notice Party #013508 | |
| | x | Confidential Notice Party #013509 | |
| | x | Confidential Notice Party #013510 | |
| | x | Confidential Notice Party #013511 | |
| | x | Confidential Notice Party #013512 | |
| | x | Confidential Notice Party #013513 | |
| | x | Confidential Notice Party #013514 | |
| | x | Confidential Notice Party #013515 | |
| | x | Confidential Notice Party #013516 | |
| | x | Confidential Notice Party #013517 | |
| | x | Confidential Notice Party #013518 | |
| | x | Confidential Notice Party #013519 | |
| | x | Confidential Notice Party #013520 | |
| | x | Confidential Notice Party #013521 | |
| | x | Confidential Notice Party #013522 | |
| | x | Confidential Notice Party #013523 | |
| | x | Confidential Notice Party #013524 | |
| | x | Confidential Notice Party #013525 | |
| | x | Confidential Notice Party #013526 | |
| | x | Confidential Notice Party #013527 | |
| | x | Confidential Notice Party #013528 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013529 | |
| | x | Confidential Notice Party #013530 | |
| | x | Confidential Notice Party #013531 | |
| | x | Confidential Notice Party #013532 | |
| | x | Confidential Notice Party #013533 | |
| | x | Confidential Notice Party #013534 | |
| | x | Confidential Notice Party #013535 | |
| | x | Confidential Notice Party #013536 | |
| | x | Confidential Notice Party #013537 | |
| | x | Confidential Notice Party #013538 | |
| | x | Confidential Notice Party #013539 | |
| | x | Confidential Notice Party #013540 | |
| | x | Confidential Notice Party #013541 | |
| | x | Confidential Notice Party #013542 | |
| | x | Confidential Notice Party #013543 | |
| | x | Confidential Notice Party #013544 | |
| | x | Confidential Notice Party #013545 | |
| | x | Confidential Notice Party #013546 | |
| | x | Confidential Notice Party #013547 | |
| | x | Confidential Notice Party #013548 | |
| | x | Confidential Notice Party #013549 | |
| | x | Confidential Notice Party #013550 | |
| | x | Confidential Notice Party #013551 | |
| | x | Confidential Notice Party #013552 | |
| | x | Confidential Notice Party #013553 | |
| | x | Confidential Notice Party #013554 | |
| | x | Confidential Notice Party #013555 | |
| | x | Confidential Notice Party #013556 | |
| | x | Confidential Notice Party #013557 | |
| | x | Confidential Notice Party #013558 | |
| | x | Confidential Notice Party #013559 | |
| | x | Confidential Notice Party #013560 | |
| | x | Confidential Notice Party #013561 | |
| | x | Confidential Notice Party #013562 | |
| | x | Confidential Notice Party #013563 | |
| | x | Confidential Notice Party #013564 | |
| | x | Confidential Notice Party #013565 | |
| | x | Confidential Notice Party #013566 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013567 | |
| | x | Confidential Notice Party #013568 | |
| | x | Confidential Notice Party #013569 | |
| | x | Confidential Notice Party #013570 | |
| | x | Confidential Notice Party #013571 | |
| | x | Confidential Notice Party #013572 | |
| | x | Confidential Notice Party #013573 | |
| | x | Confidential Notice Party #013574 | |
| | x | Confidential Notice Party #013575 | |
| | x | Confidential Notice Party #013576 | |
| | x | Confidential Notice Party #013577 | |
| | x | Confidential Notice Party #013578 | |
| | x | Confidential Notice Party #013579 | |
| | x | Confidential Notice Party #013580 | |
| | x | Confidential Notice Party #013581 | |
| | x | Confidential Notice Party #013582 | |
| | x | Confidential Notice Party #013583 | |
| | x | Confidential Notice Party #013584 | |
| | x | Confidential Notice Party #013585 | |
| | x | Confidential Notice Party #013586 | |
| | x | Confidential Notice Party #013587 | |
| | x | Confidential Notice Party #013588 | |
| x | | Confidential Notice Party #013589 | |
| | x | Confidential Notice Party #013590 | |
| | x | Confidential Notice Party #013591 | |
| | x | Confidential Notice Party #013592 | |
| | x | Confidential Notice Party #013593 | |
| | x | Confidential Notice Party #013594 | |
| | x | Confidential Notice Party #013595 | |
| | x | Confidential Notice Party #013596 | |
| | x | Confidential Notice Party #013597 | |
| | x | Confidential Notice Party #013598 | |
| | x | Confidential Notice Party #013599 | |
| | x | Confidential Notice Party #013600 | |
| | x | Confidential Notice Party #013601 | |
| | x | Confidential Notice Party #013602 | |
| | x | Confidential Notice Party #013603 | |
| | x | Confidential Notice Party #013604 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013605 | |
| | x | Confidential Notice Party #013606 | |
| | x | Confidential Notice Party #013607 | |
| | x | Confidential Notice Party #013608 | |
| | x | Confidential Notice Party #013609 | |
| | x | Confidential Notice Party #013610 | |
| | x | Confidential Notice Party #013611 | |
| | x | Confidential Notice Party #013612 | |
| | x | Confidential Notice Party #013613 | |
| | x | Confidential Notice Party #013614 | |
| | x | Confidential Notice Party #013615 | |
| | x | Confidential Notice Party #013616 | |
| | x | Confidential Notice Party #013617 | |
| | x | Confidential Notice Party #013618 | |
| | x | Confidential Notice Party #013619 | |
| | x | Confidential Notice Party #013620 | |
| | x | Confidential Notice Party #013621 | |
| | x | Confidential Notice Party #013622 | |
| | x | Confidential Notice Party #013623 | |
| | x | Confidential Notice Party #013624 | |
| | x | Confidential Notice Party #013625 | |
| | x | Confidential Notice Party #013626 | |
| | x | Confidential Notice Party #013627 | |
| | x | Confidential Notice Party #013628 | |
| | x | Confidential Notice Party #013629 | |
| | x | Confidential Notice Party #013630 | |
| | x | Confidential Notice Party #013631 | |
| | x | Confidential Notice Party #013632 | |
| | x | Confidential Notice Party #013633 | |
| | x | Confidential Notice Party #013634 | |
| | x | Confidential Notice Party #013635 | |
| | x | Confidential Notice Party #013636 | |
| | x | Confidential Notice Party #013637 | |
| | x | Confidential Notice Party #013638 | |
| | x | Confidential Notice Party #013639 | |
| | x | Confidential Notice Party #013640 | |
| | x | Confidential Notice Party #013641 | |
| | x | Confidential Notice Party #013642 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013643 | |
| | x | Confidential Notice Party #013644 | |
| | x | Confidential Notice Party #013645 | |
| | x | Confidential Notice Party #013646 | |
| | x | Confidential Notice Party #013647 | |
| | x | Confidential Notice Party #013648 | |
| | x | Confidential Notice Party #013649 | |
| | x | Confidential Notice Party #013650 | |
| | x | Confidential Notice Party #013651 | |
| | x | Confidential Notice Party #013652 | |
| | x | Confidential Notice Party #013653 | |
| | x | Confidential Notice Party #013654 | |
| | x | Confidential Notice Party #013655 | |
| | x | Confidential Notice Party #013656 | |
| | x | Confidential Notice Party #013657 | |
| | x | Confidential Notice Party #013658 | |
| | x | Confidential Notice Party #013659 | |
| | x | Confidential Notice Party #013660 | |
| | x | Confidential Notice Party #013661 | |
| | x | Confidential Notice Party #013662 | |
| | x | Confidential Notice Party #013663 | |
| | x | Confidential Notice Party #013664 | |
| | x | Confidential Notice Party #013665 | |
| | x | Confidential Notice Party #013666 | |
| | x | Confidential Notice Party #013667 | |
| | x | Confidential Notice Party #013668 | |
| | x | Confidential Notice Party #013669 | |
| | x | Confidential Notice Party #013670 | |
| | x | Confidential Notice Party #013671 | |
| | x | Confidential Notice Party #013672 | |
| | x | Confidential Notice Party #013673 | |
| | x | Confidential Notice Party #013674 | |
| | x | Confidential Notice Party #013675 | |
| | x | Confidential Notice Party #013676 | |
| | x | Confidential Notice Party #013677 | |
| | x | Confidential Notice Party #013678 | |
| | x | Confidential Notice Party #013679 | |
| | x | Confidential Notice Party #013680 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013681 | |
| | x | Confidential Notice Party #013682 | |
| | x | Confidential Notice Party #013683 | |
| | x | Confidential Notice Party #013684 | |
| | x | Confidential Notice Party #013685 | |
| | x | Confidential Notice Party #013686 | |
| | x | Confidential Notice Party #013687 | |
| | x | Confidential Notice Party #013688 | |
| | x | Confidential Notice Party #013689 | |
| | x | Confidential Notice Party #013690 | |
| | x | Confidential Notice Party #013691 | |
| | x | Confidential Notice Party #013692 | |
| | x | Confidential Notice Party #013693 | |
| | x | Confidential Notice Party #013694 | |
| | x | Confidential Notice Party #013695 | |
| | x | Confidential Notice Party #013696 | |
| | x | Confidential Notice Party #013697 | |
| | x | Confidential Notice Party #013698 | |
| | x | Confidential Notice Party #013699 | |
| | x | Confidential Notice Party #013700 | |
| | x | Confidential Notice Party #013701 | |
| | x | Confidential Notice Party #013702 | |
| | x | Confidential Notice Party #013703 | |
| | x | Confidential Notice Party #013704 | |
| | x | Confidential Notice Party #013705 | |
| | x | Confidential Notice Party #013706 | |
| | x | Confidential Notice Party #013707 | |
| | x | Confidential Notice Party #013708 | |
| | x | Confidential Notice Party #013709 | |
| | x | Confidential Notice Party #013710 | |
| | x | Confidential Notice Party #013711 | |
| | x | Confidential Notice Party #013712 | |
| | x | Confidential Notice Party #013713 | |
| | x | Confidential Notice Party #013714 | |
| | x | Confidential Notice Party #013715 | |
| | x | Confidential Notice Party #013716 | |
| | x | Confidential Notice Party #013717 | |
| | x | Confidential Notice Party #013718 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013719 | |
| | x | Confidential Notice Party #013720 | |
| | x | Confidential Notice Party #013721 | |
| | x | Confidential Notice Party #013722 | |
| | x | Confidential Notice Party #013723 | |
| | x | Confidential Notice Party #013724 | |
| | x | Confidential Notice Party #013725 | |
| | x | Confidential Notice Party #013726 | |
| | x | Confidential Notice Party #013727 | |
| | x | Confidential Notice Party #013728 | |
| | x | Confidential Notice Party #013729 | |
| | x | Confidential Notice Party #013730 | |
| | x | Confidential Notice Party #013731 | |
| | x | Confidential Notice Party #013732 | |
| | x | Confidential Notice Party #013733 | |
| | x | Confidential Notice Party #013734 | |
| | x | Confidential Notice Party #013735 | |
| | x | Confidential Notice Party #013736 | |
| | x | Confidential Notice Party #013737 | |
| | x | Confidential Notice Party #013738 | |
| | x | Confidential Notice Party #013739 | |
| | x | Confidential Notice Party #013740 | |
| | x | Confidential Notice Party #013741 | |
| | x | Confidential Notice Party #013742 | |
| | x | Confidential Notice Party #013743 | |
| | x | Confidential Notice Party #013744 | |
| | x | Confidential Notice Party #013745 | |
| | x | Confidential Notice Party #013746 | |
| | x | Confidential Notice Party #013747 | |
| | x | Confidential Notice Party #013748 | |
| | x | Confidential Notice Party #013749 | |
| | x | Confidential Notice Party #013750 | |
| | x | Confidential Notice Party #013751 | |
| | x | Confidential Notice Party #013752 | |
| | x | Confidential Notice Party #013753 | |
| | x | Confidential Notice Party #013754 | |
| | x | Confidential Notice Party #013755 | |
| | x | Confidential Notice Party #013756 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013757 | |
| | x | Confidential Notice Party #013758 | |
| | x | Confidential Notice Party #013759 | |
| | x | Confidential Notice Party #013760 | |
| | x | Confidential Notice Party #013761 | |
| | x | Confidential Notice Party #013762 | |
| | x | Confidential Notice Party #013763 | |
| | x | Confidential Notice Party #013764 | |
| | x | Confidential Notice Party #013765 | |
| | x | Confidential Notice Party #013766 | |
| | x | Confidential Notice Party #013767 | |
| | x | Confidential Notice Party #013768 | |
| | x | Confidential Notice Party #013769 | |
| | x | Confidential Notice Party #013770 | |
| | x | Confidential Notice Party #013771 | |
| | x | Confidential Notice Party #013772 | |
| | x | Confidential Notice Party #013773 | |
| | x | Confidential Notice Party #013774 | |
| | x | Confidential Notice Party #013775 | |
| | x | Confidential Notice Party #013776 | |
| | x | Confidential Notice Party #013777 | |
| | x | Confidential Notice Party #013778 | |
| | x | Confidential Notice Party #013779 | |
| | x | Confidential Notice Party #013780 | |
| | x | Confidential Notice Party #013781 | |
| | x | Confidential Notice Party #013782 | |
| | x | Confidential Notice Party #013783 | |
| | x | Confidential Notice Party #013784 | |
| | x | Confidential Notice Party #013785 | |
| | x | Confidential Notice Party #013786 | |
| | x | Confidential Notice Party #013787 | |
| | x | Confidential Notice Party #013788 | |
| | x | Confidential Notice Party #013789 | |
| | x | Confidential Notice Party #013790 | |
| | x | Confidential Notice Party #013791 | |
| | x | Confidential Notice Party #013792 | |
| | x | Confidential Notice Party #013793 | |
| | x | Confidential Notice Party #013794 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013795 | |
| | x | Confidential Notice Party #013796 | |
| | x | Confidential Notice Party #013797 | |
| | x | Confidential Notice Party #013798 | |
| | x | Confidential Notice Party #013799 | |
| | x | Confidential Notice Party #013800 | |
| | x | Confidential Notice Party #013801 | |
| | x | Confidential Notice Party #013802 | |
| | x | Confidential Notice Party #013803 | |
| | x | Confidential Notice Party #013804 | |
| | x | Confidential Notice Party #013805 | |
| | x | Confidential Notice Party #013806 | |
| | x | Confidential Notice Party #013807 | |
| | x | Confidential Notice Party #013808 | |
| | x | Confidential Notice Party #013809 | |
| | x | Confidential Notice Party #013810 | |
| | x | Confidential Notice Party #013811 | |
| | x | Confidential Notice Party #013812 | |
| | x | Confidential Notice Party #013813 | |
| | x | Confidential Notice Party #013814 | |
| | x | Confidential Notice Party #013815 | |
| | x | Confidential Notice Party #013816 | |
| | x | Confidential Notice Party #013817 | |
| | x | Confidential Notice Party #013818 | |
| | x | Confidential Notice Party #013819 | |
| | x | Confidential Notice Party #013820 | |
| | x | Confidential Notice Party #013821 | |
| | x | Confidential Notice Party #013822 | |
| | x | Confidential Notice Party #013823 | |
| | x | Confidential Notice Party #013824 | |
| | x | Confidential Notice Party #013825 | |
| | x | Confidential Notice Party #013826 | |
| | x | Confidential Notice Party #013827 | |
| | x | Confidential Notice Party #013828 | |
| | x | Confidential Notice Party #013829 | |
| | x | Confidential Notice Party #013830 | |
| | x | Confidential Notice Party #013831 | |
| | x | Confidential Notice Party #013832 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013833 | |
| | x | Confidential Notice Party #013834 | |
| | x | Confidential Notice Party #013835 | |
| | x | Confidential Notice Party #013836 | |
| | x | Confidential Notice Party #013837 | |
| | x | Confidential Notice Party #013838 | |
| | x | Confidential Notice Party #013839 | |
| | x | Confidential Notice Party #013840 | |
| | x | Confidential Notice Party #013841 | |
| | x | Confidential Notice Party #013842 | |
| | x | Confidential Notice Party #013843 | |
| | x | Confidential Notice Party #013844 | |
| | x | Confidential Notice Party #013845 | |
| | x | Confidential Notice Party #013846 | |
| | x | Confidential Notice Party #013847 | |
| | x | Confidential Notice Party #013848 | |
| | x | Confidential Notice Party #013849 | |
| | x | Confidential Notice Party #013850 | |
| | x | Confidential Notice Party #013851 | |
| | x | Confidential Notice Party #013852 | |
| | x | Confidential Notice Party #013853 | |
| | x | Confidential Notice Party #013854 | |
| | x | Confidential Notice Party #013855 | |
| | x | Confidential Notice Party #013856 | |
| | x | Confidential Notice Party #013857 | |
| | x | Confidential Notice Party #013858 | |
| | x | Confidential Notice Party #013859 | |
| | x | Confidential Notice Party #013860 | |
| | x | Confidential Notice Party #013861 | |
| | x | Confidential Notice Party #013862 | |
| | x | Confidential Notice Party #013863 | |
| | x | Confidential Notice Party #013864 | |
| | x | Confidential Notice Party #013865 | |
| | x | Confidential Notice Party #013866 | |
| | x | Confidential Notice Party #013867 | |
| | x | Confidential Notice Party #013868 | |
| | x | Confidential Notice Party #013869 | |
| | x | Confidential Notice Party #013870 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013871 | |
| | x | Confidential Notice Party #013872 | |
| | x | Confidential Notice Party #013873 | |
| | x | Confidential Notice Party #013874 | |
| | x | Confidential Notice Party #013875 | |
| | x | Confidential Notice Party #013876 | |
| | x | Confidential Notice Party #013877 | |
| | x | Confidential Notice Party #013878 | |
| x | | Confidential Notice Party #013879 | |
| | x | Confidential Notice Party #013880 | |
| | x | Confidential Notice Party #013881 | |
| | x | Confidential Notice Party #013882 | |
| | x | Confidential Notice Party #013883 | |
| | x | Confidential Notice Party #013884 | |
| | x | Confidential Notice Party #013885 | |
| | x | Confidential Notice Party #013886 | |
| x | | Confidential Notice Party #013887 | |
| x | | Confidential Notice Party #013888 | |
| | x | Confidential Notice Party #013889 | |
| | x | Confidential Notice Party #013890 | |
| | x | Confidential Notice Party #013891 | |
| | x | Confidential Notice Party #013892 | |
| | x | Confidential Notice Party #013893 | |
| | x | Confidential Notice Party #013894 | |
| | x | Confidential Notice Party #013895 | |
| | x | Confidential Notice Party #013896 | |
| | x | Confidential Notice Party #013897 | |
| | x | Confidential Notice Party #013898 | |
| | x | Confidential Notice Party #013899 | |
| | x | Confidential Notice Party #013900 | |
| | x | Confidential Notice Party #013901 | |
| | x | Confidential Notice Party #013902 | |
| | x | Confidential Notice Party #013903 | |
| | x | Confidential Notice Party #013904 | |
| | x | Confidential Notice Party #013905 | |
| | x | Confidential Notice Party #013906 | |
| | x | Confidential Notice Party #013907 | |
| | x | Confidential Notice Party #013908 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013909 | |
| | x | Confidential Notice Party #013910 | |
| | x | Confidential Notice Party #013911 | |
| | x | Confidential Notice Party #013912 | |
| | x | Confidential Notice Party #013913 | |
| | x | Confidential Notice Party #013914 | |
| x | | Confidential Notice Party #013915 | |
| | x | Confidential Notice Party #013916 | |
| | x | Confidential Notice Party #013917 | |
| | x | Confidential Notice Party #013918 | |
| | x | Confidential Notice Party #013919 | |
| | x | Confidential Notice Party #013920 | |
| | x | Confidential Notice Party #013921 | |
| | x | Confidential Notice Party #013922 | |
| | x | Confidential Notice Party #013923 | |
| | x | Confidential Notice Party #013924 | |
| | x | Confidential Notice Party #013925 | |
| | x | Confidential Notice Party #013926 | |
| | x | Confidential Notice Party #013927 | |
| | x | Confidential Notice Party #013928 | |
| | x | Confidential Notice Party #013929 | |
| | x | Confidential Notice Party #013930 | |
| | x | Confidential Notice Party #013931 | |
| | x | Confidential Notice Party #013932 | |
| | x | Confidential Notice Party #013933 | |
| | x | Confidential Notice Party #013934 | |
| | x | Confidential Notice Party #013935 | |
| | x | Confidential Notice Party #013936 | |
| | x | Confidential Notice Party #013937 | |
| | x | Confidential Notice Party #013938 | |
| | x | Confidential Notice Party #013939 | |
| | x | Confidential Notice Party #013940 | |
| | x | Confidential Notice Party #013941 | |
| | x | Confidential Notice Party #013942 | |
| | x | Confidential Notice Party #013943 | |
| | x | Confidential Notice Party #013944 | |
| | x | Confidential Notice Party #013945 | |
| | x | Confidential Notice Party #013946 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013947 | |
| | x | Confidential Notice Party #013948 | |
| | x | Confidential Notice Party #013949 | |
| | x | Confidential Notice Party #013950 | |
| | x | Confidential Notice Party #013951 | |
| | x | Confidential Notice Party #013952 | |
| x | | Confidential Notice Party #013953 | |
| | x | Confidential Notice Party #013954 | |
| | x | Confidential Notice Party #013955 | |
| | x | Confidential Notice Party #013956 | |
| | x | Confidential Notice Party #013957 | |
| | x | Confidential Notice Party #013958 | |
| | x | Confidential Notice Party #013959 | |
| | x | Confidential Notice Party #013960 | |
| | x | Confidential Notice Party #013961 | |
| | x | Confidential Notice Party #013962 | |
| | x | Confidential Notice Party #013963 | |
| | x | Confidential Notice Party #013964 | |
| | x | Confidential Notice Party #013965 | |
| | x | Confidential Notice Party #013966 | |
| | x | Confidential Notice Party #013967 | |
| | x | Confidential Notice Party #013968 | |
| | x | Confidential Notice Party #013969 | |
| | x | Confidential Notice Party #013970 | |
| | x | Confidential Notice Party #013971 | |
| | x | Confidential Notice Party #013972 | |
| | x | Confidential Notice Party #013973 | |
| | x | Confidential Notice Party #013974 | |
| | x | Confidential Notice Party #013975 | |
| | x | Confidential Notice Party #013976 | |
| | x | Confidential Notice Party #013977 | |
| | x | Confidential Notice Party #013978 | |
| | x | Confidential Notice Party #013979 | |
| | x | Confidential Notice Party #013980 | |
| | x | Confidential Notice Party #013981 | |
| | x | Confidential Notice Party #013982 | |
| | x | Confidential Notice Party #013983 | |
| | x | Confidential Notice Party #013984 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #013985 | |
| | x | Confidential Notice Party #013986 | |
| | x | Confidential Notice Party #013987 | |
| | x | Confidential Notice Party #013988 | |
| | x | Confidential Notice Party #013989 | |
| | x | Confidential Notice Party #013990 | |
| | x | Confidential Notice Party #013991 | |
| | x | Confidential Notice Party #013992 | |
| | x | Confidential Notice Party #013993 | |
| | x | Confidential Notice Party #013994 | |
| | x | Confidential Notice Party #013995 | |
| | x | Confidential Notice Party #013996 | |
| | x | Confidential Notice Party #013997 | |
| | x | Confidential Notice Party #013998 | |
| | x | Confidential Notice Party #013999 | |
| | x | Confidential Notice Party #014000 | |
| | x | Confidential Notice Party #014001 | |
| | x | Confidential Notice Party #014002 | |
| | x | Confidential Notice Party #014003 | |
| | x | Confidential Notice Party #014004 | |
| | x | Confidential Notice Party #014005 | |
| | x | Confidential Notice Party #014006 | |
| | x | Confidential Notice Party #014007 | |
| | x | Confidential Notice Party #014008 | |
| | x | Confidential Notice Party #014009 | |
| | x | Confidential Notice Party #014010 | |
| | x | Confidential Notice Party #014011 | |
| | x | Confidential Notice Party #014012 | |
| | x | Confidential Notice Party #014013 | |
| | x | Confidential Notice Party #014014 | |
| | x | Confidential Notice Party #014015 | |
| | x | Confidential Notice Party #014016 | |
| | x | Confidential Notice Party #014017 | |
| | x | Confidential Notice Party #014018 | |
| | x | Confidential Notice Party #014019 | |
| | x | Confidential Notice Party #014020 | |
| | x | Confidential Notice Party #014021 | |
| | x | Confidential Notice Party #014022 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014023 | |
| | x | Confidential Notice Party #014024 | |
| | x | Confidential Notice Party #014025 | |
| | x | Confidential Notice Party #014026 | |
| | x | Confidential Notice Party #014027 | |
| | x | Confidential Notice Party #014028 | |
| | x | Confidential Notice Party #014029 | |
| | x | Confidential Notice Party #014030 | |
| | x | Confidential Notice Party #014031 | |
| | x | Confidential Notice Party #014032 | |
| | x | Confidential Notice Party #014033 | |
| | x | Confidential Notice Party #014034 | |
| | x | Confidential Notice Party #014035 | |
| | x | Confidential Notice Party #014036 | |
| | x | Confidential Notice Party #014037 | |
| | x | Confidential Notice Party #014038 | |
| | x | Confidential Notice Party #014039 | |
| | x | Confidential Notice Party #014040 | |
| | x | Confidential Notice Party #014041 | |
| | x | Confidential Notice Party #014042 | |
| | x | Confidential Notice Party #014043 | |
| | x | Confidential Notice Party #014044 | |
| | x | Confidential Notice Party #014045 | |
| | x | Confidential Notice Party #014046 | |
| | x | Confidential Notice Party #014047 | |
| | x | Confidential Notice Party #014048 | |
| | x | Confidential Notice Party #014049 | |
| | x | Confidential Notice Party #014050 | |
| | x | Confidential Notice Party #014051 | |
| | x | Confidential Notice Party #014052 | |
| | x | Confidential Notice Party #014053 | |
| | x | Confidential Notice Party #014054 | |
| | x | Confidential Notice Party #014055 | |
| | x | Confidential Notice Party #014056 | |
| | x | Confidential Notice Party #014057 | |
| | x | Confidential Notice Party #014058 | |
| | x | Confidential Notice Party #014059 | |
| | x | Confidential Notice Party #014060 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014061 | |
| | x | Confidential Notice Party #014062 | |
| | x | Confidential Notice Party #014063 | |
| | x | Confidential Notice Party #014064 | |
| | x | Confidential Notice Party #014065 | |
| | x | Confidential Notice Party #014066 | |
| | x | Confidential Notice Party #014067 | |
| | x | Confidential Notice Party #014068 | |
| | x | Confidential Notice Party #014069 | |
| | x | Confidential Notice Party #014070 | |
| | x | Confidential Notice Party #014071 | |
| | x | Confidential Notice Party #014072 | |
| | x | Confidential Notice Party #014073 | |
| | x | Confidential Notice Party #014074 | |
| | x | Confidential Notice Party #014075 | |
| | x | Confidential Notice Party #014076 | |
| | x | Confidential Notice Party #014077 | |
| | x | Confidential Notice Party #014078 | |
| | x | Confidential Notice Party #014079 | |
| | x | Confidential Notice Party #014080 | |
| | x | Confidential Notice Party #014081 | |
| | x | Confidential Notice Party #014082 | |
| | x | Confidential Notice Party #014083 | |
| | x | Confidential Notice Party #014084 | |
| | x | Confidential Notice Party #014085 | |
| | x | Confidential Notice Party #014086 | |
| | x | Confidential Notice Party #014087 | |
| | x | Confidential Notice Party #014088 | |
| | x | Confidential Notice Party #014089 | |
| | x | Confidential Notice Party #014090 | |
| | x | Confidential Notice Party #014091 | |
| | x | Confidential Notice Party #014092 | |
| | x | Confidential Notice Party #014093 | |
| | x | Confidential Notice Party #014094 | |
| | x | Confidential Notice Party #014095 | |
| | x | Confidential Notice Party #014096 | |
| | x | Confidential Notice Party #014097 | |
| | x | Confidential Notice Party #014098 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014099 | |
| | x | Confidential Notice Party #014100 | |
| | x | Confidential Notice Party #014101 | |
| | x | Confidential Notice Party #014102 | |
| | x | Confidential Notice Party #014103 | |
| | x | Confidential Notice Party #014104 | |
| | x | Confidential Notice Party #014105 | |
| | x | Confidential Notice Party #014106 | |
| | x | Confidential Notice Party #014107 | |
| | x | Confidential Notice Party #014108 | |
| | x | Confidential Notice Party #014109 | |
| | x | Confidential Notice Party #014110 | |
| | x | Confidential Notice Party #014111 | |
| | x | Confidential Notice Party #014112 | |
| | x | Confidential Notice Party #014113 | |
| | x | Confidential Notice Party #014114 | |
| | x | Confidential Notice Party #014115 | |
| | x | Confidential Notice Party #014116 | |
| | x | Confidential Notice Party #014117 | |
| | x | Confidential Notice Party #014118 | |
| | x | Confidential Notice Party #014119 | |
| | x | Confidential Notice Party #014120 | |
| | x | Confidential Notice Party #014121 | |
| | x | Confidential Notice Party #014122 | |
| | x | Confidential Notice Party #014123 | |
| | x | Confidential Notice Party #014124 | |
| | x | Confidential Notice Party #014125 | |
| | x | Confidential Notice Party #014126 | |
| | x | Confidential Notice Party #014127 | |
| | x | Confidential Notice Party #014128 | |
| | x | Confidential Notice Party #014129 | |
| | x | Confidential Notice Party #014130 | |
| | x | Confidential Notice Party #014131 | |
| | x | Confidential Notice Party #014132 | |
| | x | Confidential Notice Party #014133 | |
| | x | Confidential Notice Party #014134 | |
| | x | Confidential Notice Party #014135 | |
| | x | Confidential Notice Party #014136 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #014137 | |
| | x | Confidential Notice Party #014138 | |
| | x | Confidential Notice Party #014139 | |
| | x | Confidential Notice Party #014140 | |
| | x | Confidential Notice Party #014141 | |
| | x | Confidential Notice Party #014142 | |
| | x | Confidential Notice Party #014143 | |
| | x | Confidential Notice Party #014144 | |
| | x | Confidential Notice Party #014145 | |
| | x | Confidential Notice Party #014146 | |
| | x | Confidential Notice Party #014147 | |
| | x | Confidential Notice Party #014148 | |
| | x | Confidential Notice Party #014149 | |
| | x | Confidential Notice Party #014150 | |
| | x | Confidential Notice Party #014151 | |
| | x | Confidential Notice Party #014152 | |
| | x | Confidential Notice Party #014153 | |
| | x | Confidential Notice Party #014154 | |
| | x | Confidential Notice Party #014155 | |
| | x | Confidential Notice Party #014156 | |
| | x | Confidential Notice Party #014157 | |
| | x | Confidential Notice Party #014158 | |
| | x | Confidential Notice Party #014159 | |
| | x | Confidential Notice Party #014160 | |
| | x | Confidential Notice Party #014161 | |
| | x | Confidential Notice Party #014162 | |
| | x | Confidential Notice Party #014163 | |
| | x | Confidential Notice Party #014164 | |
| | x | Confidential Notice Party #014165 | |
| | x | Confidential Notice Party #014166 | |
| | x | Confidential Notice Party #014167 | |
| | x | Confidential Notice Party #014168 | |
| | x | Confidential Notice Party #014169 | |
| | x | Confidential Notice Party #014170 | |
| | x | Confidential Notice Party #014171 | |
| | x | Confidential Notice Party #014172 | |
| | x | Confidential Notice Party #014173 | |
| | x | Confidential Notice Party #014174 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|----------------|----------|
| | x | Confidential Notice Party #014175 | |
| | x | Confidential Notice Party #014176 | |
| | x | Confidential Notice Party #014177 | |
| | x | Confidential Notice Party #014178 | |
| | x | Confidential Notice Party #014179 | |
| | x | Confidential Notice Party #014180 | |
| | x | Confidential Notice Party #014181 | |
| | x | Confidential Notice Party #014182 | |
| | x | Confidential Notice Party #014183 | |
| | x | Confidential Notice Party #014184 | |
| | x | Confidential Notice Party #014185 | |
| | x | Confidential Notice Party #014186 | |
| | x | Confidential Notice Party #014187 | |
| | x | Confidential Notice Party #014188 | |
| | x | Confidential Notice Party #014189 | |
| | x | Confidential Notice Party #014190 | |
| | x | Confidential Notice Party #014191 | |
| | x | Confidential Notice Party #014192 | |
| | x | Confidential Notice Party #014193 | |
| | x | Confidential Notice Party #014194 | |
| | x | Confidential Notice Party #014195 | |
| | x | Confidential Notice Party #014196 | |
| | x | Confidential Notice Party #014197 | |
| | x | Confidential Notice Party #014198 | |
| | x | Confidential Notice Party #014199 | |
| | x | Confidential Notice Party #014200 | |
| | x | Confidential Notice Party #014201 | |
| | x | Confidential Notice Party #014202 | |
| | x | Confidential Notice Party #014203 | |
| | x | Confidential Notice Party #014204 | |
| | x | Confidential Notice Party #014205 | |
| | x | Confidential Notice Party #014206 | |
| | x | Confidential Notice Party #014207 | |
| | x | Confidential Notice Party #014208 | |
| | x | Confidential Notice Party #014209 | |
| | x | Confidential Notice Party #014210 | |
| | x | Confidential Notice Party #014211 | |
| | x | Confidential Notice Party #014212 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #014213 |  |
|  | x | Confidential Notice Party #014214 |  |
|  | x | Confidential Notice Party #014215 |  |
|  | x | Confidential Notice Party #014216 |  |
|  | x | Confidential Notice Party #014217 |  |
|  | x | Confidential Notice Party #014218 |  |
|  | x | Confidential Notice Party #014219 |  |
|  | x | Confidential Notice Party #014220 |  |
|  | x | Confidential Notice Party #014221 |  |
|  | x | Confidential Notice Party #014222 |  |
|  | x | Confidential Notice Party #014223 |  |
|  | x | Confidential Notice Party #014224 |  |
|  | x | Confidential Notice Party #014225 |  |
|  | x | Confidential Notice Party #014226 |  |
|  | x | Confidential Notice Party #014227 |  |
|  | x | Confidential Notice Party #014228 |  |
|  | x | Confidential Notice Party #014229 |  |
|  | x | Confidential Notice Party #014230 |  |
|  | x | Confidential Notice Party #014231 |  |
|  | x | Confidential Notice Party #014232 |  |
|  | x | Confidential Notice Party #014233 |  |
|  | x | Confidential Notice Party #014234 |  |
|  | x | Confidential Notice Party #014235 |  |
|  | x | Confidential Notice Party #014236 |  |
|  | x | Confidential Notice Party #014237 |  |
|  | x | Confidential Notice Party #014238 |  |
|  | x | Confidential Notice Party #014239 |  |
|  | x | Confidential Notice Party #014240 |  |
|  | x | Confidential Notice Party #014241 |  |
|  | x | Confidential Notice Party #014242 |  |
|  | x | Confidential Notice Party #014243 |  |
|  | x | Confidential Notice Party #014244 |  |
|  | x | Confidential Notice Party #014245 |  |
|  | x | Confidential Notice Party #014246 |  |
|  | x | Confidential Notice Party #014247 |  |
|  | x | Confidential Notice Party #014248 |  |
|  | x | Confidential Notice Party #014249 |  |
|  | x | Confidential Notice Party #014250 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014251 | |
| | x | Confidential Notice Party #014252 | |
| | x | Confidential Notice Party #014253 | |
| | x | Confidential Notice Party #014254 | |
| | x | Confidential Notice Party #014255 | |
| | x | Confidential Notice Party #014256 | |
| | x | Confidential Notice Party #014257 | |
| | x | Confidential Notice Party #014258 | |
| | x | Confidential Notice Party #014259 | |
| | x | Confidential Notice Party #014260 | |
| | x | Confidential Notice Party #014261 | |
| | x | Confidential Notice Party #014262 | |
| | x | Confidential Notice Party #014263 | |
| | x | Confidential Notice Party #014264 | |
| | x | Confidential Notice Party #014265 | |
| | x | Confidential Notice Party #014266 | |
| | x | Confidential Notice Party #014267 | |
| | x | Confidential Notice Party #014268 | |
| | x | Confidential Notice Party #014269 | |
| | x | Confidential Notice Party #014270 | |
| | x | Confidential Notice Party #014271 | |
| | x | Confidential Notice Party #014272 | |
| | x | Confidential Notice Party #014273 | |
| | x | Confidential Notice Party #014274 | |
| | x | Confidential Notice Party #014275 | |
| | x | Confidential Notice Party #014276 | |
| | x | Confidential Notice Party #014277 | |
| | x | Confidential Notice Party #014278 | |
| | x | Confidential Notice Party #014279 | |
| | x | Confidential Notice Party #014280 | |
| | x | Confidential Notice Party #014281 | |
| | x | Confidential Notice Party #014282 | |
| | x | Confidential Notice Party #014283 | |
| | x | Confidential Notice Party #014284 | |
| | x | Confidential Notice Party #014285 | |
| | x | Confidential Notice Party #014286 | |
| | x | Confidential Notice Party #014287 | |
| | x | Confidential Notice Party #014288 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014289 | |
| | x | Confidential Notice Party #014290 | |
| | x | Confidential Notice Party #014291 | |
| | x | Confidential Notice Party #014292 | |
| | x | Confidential Notice Party #014293 | |
| | x | Confidential Notice Party #014294 | |
| | x | Confidential Notice Party #014295 | |
| | x | Confidential Notice Party #014296 | |
| | x | Confidential Notice Party #014297 | |
| | x | Confidential Notice Party #014298 | |
| | x | Confidential Notice Party #014299 | |
| | x | Confidential Notice Party #014300 | |
| | x | Confidential Notice Party #014301 | |
| | x | Confidential Notice Party #014302 | |
| | x | Confidential Notice Party #014303 | |
| | x | Confidential Notice Party #014304 | |
| | x | Confidential Notice Party #014305 | |
| | x | Confidential Notice Party #014306 | |
| | x | Confidential Notice Party #014307 | |
| | x | Confidential Notice Party #014308 | |
| | x | Confidential Notice Party #014309 | |
| | x | Confidential Notice Party #014310 | |
| | x | Confidential Notice Party #014311 | |
| | x | Confidential Notice Party #014312 | |
| | x | Confidential Notice Party #014313 | |
| | x | Confidential Notice Party #014314 | |
| | x | Confidential Notice Party #014315 | |
| | x | Confidential Notice Party #014316 | |
| | x | Confidential Notice Party #014317 | |
| | x | Confidential Notice Party #014318 | |
| | x | Confidential Notice Party #014319 | |
| | x | Confidential Notice Party #014320 | |
| | x | Confidential Notice Party #014321 | |
| | x | Confidential Notice Party #014322 | |
| | x | Confidential Notice Party #014323 | |
| | x | Confidential Notice Party #014324 | |
| | x | Confidential Notice Party #014325 | |
| | x | Confidential Notice Party #014326 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #014327 | |
| | x | Confidential Notice Party #014328 | |
| | x | Confidential Notice Party #014329 | |
| | x | Confidential Notice Party #014330 | |
| | x | Confidential Notice Party #014331 | |
| | x | Confidential Notice Party #014332 | |
| | x | Confidential Notice Party #014333 | |
| | x | Confidential Notice Party #014334 | |
| | x | Confidential Notice Party #014335 | |
| | x | Confidential Notice Party #014336 | |
| | x | Confidential Notice Party #014337 | |
| | x | Confidential Notice Party #014338 | |
| | x | Confidential Notice Party #014339 | |
| | x | Confidential Notice Party #014340 | |
| | x | Confidential Notice Party #014341 | |
| | x | Confidential Notice Party #014342 | |
| | x | Confidential Notice Party #014343 | |
| | x | Confidential Notice Party #014344 | |
| | x | Confidential Notice Party #014345 | |
| | x | Confidential Notice Party #014346 | |
| | x | Confidential Notice Party #014347 | |
| | x | Confidential Notice Party #014348 | |
| | x | Confidential Notice Party #014349 | |
| | x | Confidential Notice Party #014350 | |
| | x | Confidential Notice Party #014351 | |
| | x | Confidential Notice Party #014352 | |
| | x | Confidential Notice Party #014353 | |
| | x | Confidential Notice Party #014354 | |
| | x | Confidential Notice Party #014355 | |
| | x | Confidential Notice Party #014356 | |
| | x | Confidential Notice Party #014357 | |
| | x | Confidential Notice Party #014358 | |
| | x | Confidential Notice Party #014359 | |
| | x | Confidential Notice Party #014360 | |
| | x | Confidential Notice Party #014361 | |
| | x | Confidential Notice Party #014362 | |
| | x | Confidential Notice Party #014363 | |
| | x | Confidential Notice Party #014364 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014365 | |
| | x | Confidential Notice Party #014366 | |
| | x | Confidential Notice Party #014367 | |
| | x | Confidential Notice Party #014368 | |
| | x | Confidential Notice Party #014369 | |
| | x | Confidential Notice Party #014370 | |
| | x | Confidential Notice Party #014371 | |
| | x | Confidential Notice Party #014372 | |
| | x | Confidential Notice Party #014373 | |
| | x | Confidential Notice Party #014374 | |
| | x | Confidential Notice Party #014375 | |
| | x | Confidential Notice Party #014376 | |
| | x | Confidential Notice Party #014377 | |
| | x | Confidential Notice Party #014378 | |
| | x | Confidential Notice Party #014379 | |
| | x | Confidential Notice Party #014380 | |
| | x | Confidential Notice Party #014381 | |
| | x | Confidential Notice Party #014382 | |
| | x | Confidential Notice Party #014383 | |
| | x | Confidential Notice Party #014384 | |
| | x | Confidential Notice Party #014385 | |
| | x | Confidential Notice Party #014386 | |
| | x | Confidential Notice Party #014387 | |
| | x | Confidential Notice Party #014388 | |
| | x | Confidential Notice Party #014389 | |
| | x | Confidential Notice Party #014390 | |
| | x | Confidential Notice Party #014391 | |
| | x | Confidential Notice Party #014392 | |
| | x | Confidential Notice Party #014393 | |
| | x | Confidential Notice Party #014394 | |
| | x | Confidential Notice Party #014395 | |
| | x | Confidential Notice Party #014396 | |
| | x | Confidential Notice Party #014397 | |
| | x | Confidential Notice Party #014398 | |
| | x | Confidential Notice Party #014399 | |
| | x | Confidential Notice Party #014400 | |
| | x | Confidential Notice Party #014401 | |
| | x | Confidential Notice Party #014402 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014403 | |
| | x | Confidential Notice Party #014404 | |
| | x | Confidential Notice Party #014405 | |
| | x | Confidential Notice Party #014406 | |
| | x | Confidential Notice Party #014407 | |
| | x | Confidential Notice Party #014408 | |
| | x | Confidential Notice Party #014409 | |
| | x | Confidential Notice Party #014410 | |
| | x | Confidential Notice Party #014411 | |
| | x | Confidential Notice Party #014412 | |
| | x | Confidential Notice Party #014413 | |
| | x | Confidential Notice Party #014414 | |
| | x | Confidential Notice Party #014415 | |
| | x | Confidential Notice Party #014416 | |
| | x | Confidential Notice Party #014417 | |
| | x | Confidential Notice Party #014418 | |
| | x | Confidential Notice Party #014419 | |
| | x | Confidential Notice Party #014420 | |
| | x | Confidential Notice Party #014421 | |
| | x | Confidential Notice Party #014422 | |
| | x | Confidential Notice Party #014423 | |
| | x | Confidential Notice Party #014424 | |
| | x | Confidential Notice Party #014425 | |
| | x | Confidential Notice Party #014426 | |
| | x | Confidential Notice Party #014427 | |
| | x | Confidential Notice Party #014428 | |
| | x | Confidential Notice Party #014429 | |
| | x | Confidential Notice Party #014430 | |
| | x | Confidential Notice Party #014431 | |
| | x | Confidential Notice Party #014432 | |
| | x | Confidential Notice Party #014433 | |
| | x | Confidential Notice Party #014434 | |
| | x | Confidential Notice Party #014435 | |
| | x | Confidential Notice Party #014436 | |
| | x | Confidential Notice Party #014437 | |
| | x | Confidential Notice Party #014438 | |
| | x | Confidential Notice Party #014439 | |
| | x | Confidential Notice Party #014440 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014441 | |
| | x | Confidential Notice Party #014442 | |
| | x | Confidential Notice Party #014443 | |
| | x | Confidential Notice Party #014444 | |
| | x | Confidential Notice Party #014445 | |
| | x | Confidential Notice Party #014446 | |
| | x | Confidential Notice Party #014447 | |
| | x | Confidential Notice Party #014448 | |
| | x | Confidential Notice Party #014449 | |
| | x | Confidential Notice Party #014450 | |
| | x | Confidential Notice Party #014451 | |
| | x | Confidential Notice Party #014452 | |
| | x | Confidential Notice Party #014453 | |
| | x | Confidential Notice Party #014454 | |
| | x | Confidential Notice Party #014455 | |
| | x | Confidential Notice Party #014456 | |
| | x | Confidential Notice Party #014457 | |
| | x | Confidential Notice Party #014458 | |
| | x | Confidential Notice Party #014459 | |
| | x | Confidential Notice Party #014460 | |
| | x | Confidential Notice Party #014461 | |
| | x | Confidential Notice Party #014462 | |
| | x | Confidential Notice Party #014463 | |
| | x | Confidential Notice Party #014464 | |
| | x | Confidential Notice Party #014465 | |
| | x | Confidential Notice Party #014466 | |
| | x | Confidential Notice Party #014467 | |
| | x | Confidential Notice Party #014468 | |
| | x | Confidential Notice Party #014469 | |
| | x | Confidential Notice Party #014470 | |
| | x | Confidential Notice Party #014471 | |
| | x | Confidential Notice Party #014472 | |
| | x | Confidential Notice Party #014473 | |
| | x | Confidential Notice Party #014474 | |
| | x | Confidential Notice Party #014475 | |
| | x | Confidential Notice Party #014476 | |
| | x | Confidential Notice Party #014477 | |
| | x | Confidential Notice Party #014478 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|----------------|----------|
| | x | Confidential Notice Party #014479 | |
| | x | Confidential Notice Party #014480 | |
| | x | Confidential Notice Party #014481 | |
| | x | Confidential Notice Party #014482 | |
| | x | Confidential Notice Party #014483 | |
| | x | Confidential Notice Party #014484 | |
| | x | Confidential Notice Party #014485 | |
| | x | Confidential Notice Party #014486 | |
| | x | Confidential Notice Party #014487 | |
| | x | Confidential Notice Party #014488 | |
| | x | Confidential Notice Party #014489 | |
| | x | Confidential Notice Party #014490 | |
| | x | Confidential Notice Party #014491 | |
| | x | Confidential Notice Party #014492 | |
| | x | Confidential Notice Party #014493 | |
| | x | Confidential Notice Party #014494 | |
| | x | Confidential Notice Party #014495 | |
| | x | Confidential Notice Party #014496 | |
| | x | Confidential Notice Party #014497 | |
| | x | Confidential Notice Party #014498 | |
| | x | Confidential Notice Party #014499 | |
| | x | Confidential Notice Party #014500 | |
| | x | Confidential Notice Party #014501 | |
| | x | Confidential Notice Party #014502 | |
| | x | Confidential Notice Party #014503 | |
| | x | Confidential Notice Party #014504 | |
| | x | Confidential Notice Party #014505 | |
| | x | Confidential Notice Party #014506 | |
| | x | Confidential Notice Party #014507 | |
| | x | Confidential Notice Party #014508 | |
| | x | Confidential Notice Party #014509 | |
| | x | Confidential Notice Party #014510 | |
| | x | Confidential Notice Party #014511 | |
| | x | Confidential Notice Party #014512 | |
| | x | Confidential Notice Party #014513 | |
| | x | Confidential Notice Party #014514 | |
| | x | Confidential Notice Party #014515 | |
| | x | Confidential Notice Party #014516 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014517 | |
| | x | Confidential Notice Party #014518 | |
| | x | Confidential Notice Party #014519 | |
| | x | Confidential Notice Party #014520 | |
| | x | Confidential Notice Party #014521 | |
| | x | Confidential Notice Party #014522 | |
| | x | Confidential Notice Party #014523 | |
| | x | Confidential Notice Party #014524 | |
| | x | Confidential Notice Party #014525 | |
| | x | Confidential Notice Party #014526 | |
| | x | Confidential Notice Party #014527 | |
| | x | Confidential Notice Party #014528 | |
| | x | Confidential Notice Party #014529 | |
| | x | Confidential Notice Party #014530 | |
| | x | Confidential Notice Party #014531 | |
| | x | Confidential Notice Party #014532 | |
| | x | Confidential Notice Party #014533 | |
| | x | Confidential Notice Party #014534 | |
| | x | Confidential Notice Party #014535 | |
| | x | Confidential Notice Party #014536 | |
| | x | Confidential Notice Party #014537 | |
| | x | Confidential Notice Party #014538 | |
| | x | Confidential Notice Party #014539 | |
| | x | Confidential Notice Party #014540 | |
| | x | Confidential Notice Party #014541 | |
| | x | Confidential Notice Party #014542 | |
| | x | Confidential Notice Party #014543 | |
| | x | Confidential Notice Party #014544 | |
| | x | Confidential Notice Party #014545 | |
| | x | Confidential Notice Party #014546 | |
| | x | Confidential Notice Party #014547 | |
| | x | Confidential Notice Party #014548 | |
| | x | Confidential Notice Party #014549 | |
| | x | Confidential Notice Party #014550 | |
| | x | Confidential Notice Party #014551 | |
| | x | Confidential Notice Party #014552 | |
| | x | Confidential Notice Party #014553 | |
| | x | Confidential Notice Party #014554 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014555 | |
| | x | Confidential Notice Party #014556 | |
| | x | Confidential Notice Party #014557 | |
| | x | Confidential Notice Party #014558 | |
| | x | Confidential Notice Party #014559 | |
| | x | Confidential Notice Party #014560 | |
| | x | Confidential Notice Party #014561 | |
| | x | Confidential Notice Party #014562 | |
| | x | Confidential Notice Party #014563 | |
| | x | Confidential Notice Party #014564 | |
| | x | Confidential Notice Party #014565 | |
| | x | Confidential Notice Party #014566 | |
| | x | Confidential Notice Party #014567 | |
| | x | Confidential Notice Party #014568 | |
| | x | Confidential Notice Party #014569 | |
| | x | Confidential Notice Party #014570 | |
| | x | Confidential Notice Party #014571 | |
| | x | Confidential Notice Party #014572 | |
| | x | Confidential Notice Party #014573 | |
| | x | Confidential Notice Party #014574 | |
| | x | Confidential Notice Party #014575 | |
| | x | Confidential Notice Party #014576 | |
| | x | Confidential Notice Party #014577 | |
| | x | Confidential Notice Party #014578 | |
| | x | Confidential Notice Party #014579 | |
| | x | Confidential Notice Party #014580 | |
| | x | Confidential Notice Party #014581 | |
| | x | Confidential Notice Party #014582 | |
| | x | Confidential Notice Party #014583 | |
| | x | Confidential Notice Party #014584 | |
| | x | Confidential Notice Party #014585 | |
| | x | Confidential Notice Party #014586 | |
| | x | Confidential Notice Party #014587 | |
| | x | Confidential Notice Party #014588 | |
| | x | Confidential Notice Party #014589 | |
| | x | Confidential Notice Party #014590 | |
| | x | Confidential Notice Party #014591 | |
| | x | Confidential Notice Party #014592 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #014593 |  |
|  | x | Confidential Notice Party #014594 |  |
|  | x | Confidential Notice Party #014595 |  |
|  | x | Confidential Notice Party #014596 |  |
|  | x | Confidential Notice Party #014597 |  |
|  | x | Confidential Notice Party #014598 |  |
|  | x | Confidential Notice Party #014599 |  |
|  | x | Confidential Notice Party #014600 |  |
|  | x | Confidential Notice Party #014601 |  |
|  | x | Confidential Notice Party #014602 |  |
|  | x | Confidential Notice Party #014603 |  |
|  | x | Confidential Notice Party #014604 |  |
|  | x | Confidential Notice Party #014605 |  |
|  | x | Confidential Notice Party #014606 |  |
|  | x | Confidential Notice Party #014607 |  |
|  | x | Confidential Notice Party #014608 |  |
|  | x | Confidential Notice Party #014609 |  |
|  | x | Confidential Notice Party #014610 |  |
|  | x | Confidential Notice Party #014611 |  |
|  | x | Confidential Notice Party #014612 |  |
|  | x | Confidential Notice Party #014613 |  |
|  | x | Confidential Notice Party #014614 |  |
|  | x | Confidential Notice Party #014615 |  |
|  | x | Confidential Notice Party #014616 |  |
|  | x | Confidential Notice Party #014617 |  |
|  | x | Confidential Notice Party #014618 |  |
|  | x | Confidential Notice Party #014619 |  |
|  | x | Confidential Notice Party #014620 |  |
|  | x | Confidential Notice Party #014621 |  |
|  | x | Confidential Notice Party #014622 |  |
|  | x | Confidential Notice Party #014623 |  |
|  | x | Confidential Notice Party #014624 |  |
|  | x | Confidential Notice Party #014625 |  |
|  | x | Confidential Notice Party #014626 |  |
|  | x | Confidential Notice Party #014627 |  |
|  | x | Confidential Notice Party #014628 |  |
|  | x | Confidential Notice Party #014629 |  |
|  | x | Confidential Notice Party #014630 |  |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #014631 |  |
|  | x | Confidential Notice Party #014632 |  |
|  | x | Confidential Notice Party #014633 |  |
|  | x | Confidential Notice Party #014634 |  |
|  | x | Confidential Notice Party #014635 |  |
|  | x | Confidential Notice Party #014636 |  |
|  | x | Confidential Notice Party #014637 |  |
|  | x | Confidential Notice Party #014638 |  |
|  | x | Confidential Notice Party #014639 |  |
|  | x | Confidential Notice Party #014640 |  |
|  | x | Confidential Notice Party #014641 |  |
|  | x | Confidential Notice Party #014642 |  |
|  | x | Confidential Notice Party #014643 |  |
|  | x | Confidential Notice Party #014644 |  |
|  | x | Confidential Notice Party #014645 |  |
|  | x | Confidential Notice Party #014646 |  |
|  | x | Confidential Notice Party #014647 |  |
|  | x | Confidential Notice Party #014648 |  |
|  | x | Confidential Notice Party #014649 |  |
|  | x | Confidential Notice Party #014650 |  |
|  | x | Confidential Notice Party #014651 |  |
|  | x | Confidential Notice Party #014652 |  |
|  | x | Confidential Notice Party #014653 |  |
|  | x | Confidential Notice Party #014654 |  |
|  | x | Confidential Notice Party #014655 |  |
|  | x | Confidential Notice Party #014656 |  |
|  | x | Confidential Notice Party #014657 |  |
|  | x | Confidential Notice Party #014658 |  |
|  | x | Confidential Notice Party #014659 |  |
|  | x | Confidential Notice Party #014660 |  |
|  | x | Confidential Notice Party #014661 |  |
|  | x | Confidential Notice Party #014662 |  |
|  | x | Confidential Notice Party #014663 |  |
|  | x | Confidential Notice Party #014664 |  |
|  | x | Confidential Notice Party #014665 |  |
|  | x | Confidential Notice Party #014666 |  |
|  | x | Confidential Notice Party #014667 |  |
|  | x | Confidential Notice Party #014668 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014669 | |
| | x | Confidential Notice Party #014670 | |
| | x | Confidential Notice Party #014671 | |
| | x | Confidential Notice Party #014672 | |
| | x | Confidential Notice Party #014673 | |
| | x | Confidential Notice Party #014674 | |
| | x | Confidential Notice Party #014675 | |
| | x | Confidential Notice Party #014676 | |
| | x | Confidential Notice Party #014677 | |
| | x | Confidential Notice Party #014678 | |
| | x | Confidential Notice Party #014679 | |
| | x | Confidential Notice Party #014680 | |
| | x | Confidential Notice Party #014681 | |
| | x | Confidential Notice Party #014682 | |
| | x | Confidential Notice Party #014683 | |
| | x | Confidential Notice Party #014684 | |
| | x | Confidential Notice Party #014685 | |
| | x | Confidential Notice Party #014686 | |
| | x | Confidential Notice Party #014687 | |
| | x | Confidential Notice Party #014688 | |
| | x | Confidential Notice Party #014689 | |
| | x | Confidential Notice Party #014690 | |
| | x | Confidential Notice Party #014691 | |
| | x | Confidential Notice Party #014692 | |
| | x | Confidential Notice Party #014693 | |
| | x | Confidential Notice Party #014694 | |
| | x | Confidential Notice Party #014695 | |
| | x | Confidential Notice Party #014696 | |
| | x | Confidential Notice Party #014697 | |
| | x | Confidential Notice Party #014698 | |
| | x | Confidential Notice Party #014699 | |
| | x | Confidential Notice Party #014700 | |
| | x | Confidential Notice Party #014701 | |
| | x | Confidential Notice Party #014702 | |
| | x | Confidential Notice Party #014703 | |
| | x | Confidential Notice Party #014704 | |
| | x | Confidential Notice Party #014705 | |
| | x | Confidential Notice Party #014706 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #014707 |  |
|  | x | Confidential Notice Party #014708 |  |
|  | x | Confidential Notice Party #014709 |  |
|  | x | Confidential Notice Party #014710 |  |
|  | x | Confidential Notice Party #014711 |  |
|  | x | Confidential Notice Party #014712 |  |
|  | x | Confidential Notice Party #014713 |  |
|  | x | Confidential Notice Party #014714 |  |
|  | x | Confidential Notice Party #014715 |  |
|  | x | Confidential Notice Party #014716 |  |
|  | x | Confidential Notice Party #014717 |  |
|  | x | Confidential Notice Party #014718 |  |
|  | x | Confidential Notice Party #014719 |  |
|  | x | Confidential Notice Party #014720 |  |
|  | x | Confidential Notice Party #014721 |  |
|  | x | Confidential Notice Party #014722 |  |
|  | x | Confidential Notice Party #014723 |  |
|  | x | Confidential Notice Party #014724 |  |
|  | x | Confidential Notice Party #014725 |  |
|  | x | Confidential Notice Party #014726 |  |
|  | x | Confidential Notice Party #014727 |  |
|  | x | Confidential Notice Party #014728 |  |
|  | x | Confidential Notice Party #014729 |  |
|  | x | Confidential Notice Party #014730 |  |
|  | x | Confidential Notice Party #014731 |  |
|  | x | Confidential Notice Party #014732 |  |
|  | x | Confidential Notice Party #014733 |  |
|  | x | Confidential Notice Party #014734 |  |
|  | x | Confidential Notice Party #014735 |  |
|  | x | Confidential Notice Party #014736 |  |
|  | x | Confidential Notice Party #014737 |  |
|  | x | Confidential Notice Party #014738 |  |
|  | x | Confidential Notice Party #014739 |  |
|  | x | Confidential Notice Party #014740 |  |
|  | x | Confidential Notice Party #014741 |  |
|  | x | Confidential Notice Party #014742 |  |
|  | x | Confidential Notice Party #014743 |  |
|  | x | Confidential Notice Party #014744 |  |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014745 | |
| | x | Confidential Notice Party #014746 | |
| | x | Confidential Notice Party #014747 | |
| | x | Confidential Notice Party #014748 | |
| | x | Confidential Notice Party #014749 | |
| | x | Confidential Notice Party #014750 | |
| | x | Confidential Notice Party #014751 | |
| | x | Confidential Notice Party #014752 | |
| | x | Confidential Notice Party #014753 | |
| | x | Confidential Notice Party #014754 | |
| | x | Confidential Notice Party #014755 | |
| | x | Confidential Notice Party #014756 | |
| | x | Confidential Notice Party #014757 | |
| | x | Confidential Notice Party #014758 | |
| | x | Confidential Notice Party #014759 | |
| | x | Confidential Notice Party #014760 | |
| | x | Confidential Notice Party #014761 | |
| | x | Confidential Notice Party #014762 | |
| | x | Confidential Notice Party #014763 | |
| | x | Confidential Notice Party #014764 | |
| | x | Confidential Notice Party #014765 | |
| | x | Confidential Notice Party #014766 | |
| | x | Confidential Notice Party #014767 | |
| | x | Confidential Notice Party #014768 | |
| | x | Confidential Notice Party #014769 | |
| | x | Confidential Notice Party #014770 | |
| | x | Confidential Notice Party #014771 | |
| | x | Confidential Notice Party #014772 | |
| | x | Confidential Notice Party #014773 | |
| | x | Confidential Notice Party #014774 | |
| | x | Confidential Notice Party #014775 | |
| | x | Confidential Notice Party #014776 | |
| | x | Confidential Notice Party #014777 | |
| | x | Confidential Notice Party #014778 | |
| | x | Confidential Notice Party #014779 | |
| | x | Confidential Notice Party #014780 | |
| | x | Confidential Notice Party #014781 | |
| | x | Confidential Notice Party #014782 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #014783 | |
| | x | Confidential Notice Party #014784 | |
| | x | Confidential Notice Party #014785 | |
| | x | Confidential Notice Party #014786 | |
| | x | Confidential Notice Party #014787 | |
| | x | Confidential Notice Party #014788 | |
| | x | Confidential Notice Party #014789 | |
| | x | Confidential Notice Party #014790 | |
| | x | Confidential Notice Party #014791 | |
| | x | Confidential Notice Party #014792 | |
| | x | Confidential Notice Party #014793 | |
| | x | Confidential Notice Party #014794 | |
| | x | Confidential Notice Party #014795 | |
| | x | Confidential Notice Party #014796 | |
| | x | Confidential Notice Party #014797 | |
| | x | Confidential Notice Party #014798 | |
| | x | Confidential Notice Party #014799 | |
| | x | Confidential Notice Party #014800 | |
| | x | Confidential Notice Party #014801 | |
| | x | Confidential Notice Party #014802 | |
| | x | Confidential Notice Party #014803 | |
| | x | Confidential Notice Party #014804 | |
| | x | Confidential Notice Party #014805 | |
| | x | Confidential Notice Party #014806 | |
| | x | Confidential Notice Party #014807 | |
| | x | Confidential Notice Party #014808 | |
| | x | Confidential Notice Party #014809 | |
| | x | Confidential Notice Party #014810 | |
| | x | Confidential Notice Party #014811 | |
| | x | Confidential Notice Party #014812 | |
| | x | Confidential Notice Party #014813 | |
| | x | Confidential Notice Party #014814 | |
| | x | Confidential Notice Party #014815 | |
| | x | Confidential Notice Party #014816 | |
| | x | Confidential Notice Party #014817 | |
| | x | Confidential Notice Party #014818 | |
| | x | Confidential Notice Party #014819 | |
| | x | Confidential Notice Party #014820 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014821 | |
| | x | Confidential Notice Party #014822 | |
| | x | Confidential Notice Party #014823 | |
| | x | Confidential Notice Party #014824 | |
| | x | Confidential Notice Party #014825 | |
| | x | Confidential Notice Party #014826 | |
| | x | Confidential Notice Party #014827 | |
| | x | Confidential Notice Party #014828 | |
| | x | Confidential Notice Party #014829 | |
| | x | Confidential Notice Party #014830 | |
| | x | Confidential Notice Party #014831 | |
| | x | Confidential Notice Party #014832 | |
| | x | Confidential Notice Party #014833 | |
| | x | Confidential Notice Party #014834 | |
| | x | Confidential Notice Party #014835 | |
| | x | Confidential Notice Party #014836 | |
| | x | Confidential Notice Party #014837 | |
| | x | Confidential Notice Party #014838 | |
| | x | Confidential Notice Party #014839 | |
| | x | Confidential Notice Party #014840 | |
| | x | Confidential Notice Party #014841 | |
| | x | Confidential Notice Party #014842 | |
| | x | Confidential Notice Party #014843 | |
| | x | Confidential Notice Party #014844 | |
| | x | Confidential Notice Party #014845 | |
| | x | Confidential Notice Party #014846 | |
| | x | Confidential Notice Party #014847 | |
| | x | Confidential Notice Party #014848 | |
| | x | Confidential Notice Party #014849 | |
| | x | Confidential Notice Party #014850 | |
| | x | Confidential Notice Party #014851 | |
| | x | Confidential Notice Party #014852 | |
| | x | Confidential Notice Party #014853 | |
| x | | Confidential Notice Party #014854 | |
| | x | Confidential Notice Party #014855 | |
| | x | Confidential Notice Party #014856 | |
| | x | Confidential Notice Party #014857 | |
| | x | Confidential Notice Party #014858 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014859 | |
| | x | Confidential Notice Party #014860 | |
| | x | Confidential Notice Party #014861 | |
| | x | Confidential Notice Party #014862 | |
| | x | Confidential Notice Party #014863 | |
| | x | Confidential Notice Party #014864 | |
| | x | Confidential Notice Party #014865 | |
| | x | Confidential Notice Party #014866 | |
| | x | Confidential Notice Party #014867 | |
| | x | Confidential Notice Party #014868 | |
| | x | Confidential Notice Party #014869 | |
| | x | Confidential Notice Party #014870 | |
| | x | Confidential Notice Party #014871 | |
| | x | Confidential Notice Party #014872 | |
| | x | Confidential Notice Party #014873 | |
| | x | Confidential Notice Party #014874 | |
| | x | Confidential Notice Party #014875 | |
| | x | Confidential Notice Party #014876 | |
| | x | Confidential Notice Party #014877 | |
| | x | Confidential Notice Party #014878 | |
| | x | Confidential Notice Party #014879 | |
| | x | Confidential Notice Party #014880 | |
| | x | Confidential Notice Party #014881 | |
| | x | Confidential Notice Party #014882 | |
| | x | Confidential Notice Party #014883 | |
| | x | Confidential Notice Party #014884 | |
| | x | Confidential Notice Party #014885 | |
| | x | Confidential Notice Party #014886 | |
| | x | Confidential Notice Party #014887 | |
| | x | Confidential Notice Party #014888 | |
| | x | Confidential Notice Party #014889 | |
| | x | Confidential Notice Party #014890 | |
| | x | Confidential Notice Party #014891 | |
| | x | Confidential Notice Party #014892 | |
| | x | Confidential Notice Party #014893 | |
| | x | Confidential Notice Party #014894 | |
| | x | Confidential Notice Party #014895 | |
| | x | Confidential Notice Party #014896 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #014897 | |
| | x | Confidential Notice Party #014898 | |
| | x | Confidential Notice Party #014899 | |
| | x | Confidential Notice Party #014900 | |
| | x | Confidential Notice Party #014901 | |
| | x | Confidential Notice Party #014902 | |
| | x | Confidential Notice Party #014903 | |
| | x | Confidential Notice Party #014904 | |
| | x | Confidential Notice Party #014905 | |
| | x | Confidential Notice Party #014906 | |
| | x | Confidential Notice Party #014907 | |
| | x | Confidential Notice Party #014908 | |
| | x | Confidential Notice Party #014909 | |
| | x | Confidential Notice Party #014910 | |
| | x | Confidential Notice Party #014911 | |
| | x | Confidential Notice Party #014912 | |
| | x | Confidential Notice Party #014913 | |
| | x | Confidential Notice Party #014914 | |
| | x | Confidential Notice Party #014915 | |
| | x | Confidential Notice Party #014916 | |
| | x | Confidential Notice Party #014917 | |
| | x | Confidential Notice Party #014918 | |
| | x | Confidential Notice Party #014919 | |
| | x | Confidential Notice Party #014920 | |
| | x | Confidential Notice Party #014921 | |
| | x | Confidential Notice Party #014922 | |
| | x | Confidential Notice Party #014923 | |
| | x | Confidential Notice Party #014924 | |
| | x | Confidential Notice Party #014925 | |
| | x | Confidential Notice Party #014926 | |
| | x | Confidential Notice Party #014927 | |
| | x | Confidential Notice Party #014928 | |
| | x | Confidential Notice Party #014929 | |
| | x | Confidential Notice Party #014930 | |
| | x | Confidential Notice Party #014931 | |
| | x | Confidential Notice Party #014932 | |
| | x | Confidential Notice Party #014933 | |
| | x | Confidential Notice Party #014934 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #014935 |  |
|  | x | Confidential Notice Party #014936 |  |
|  | x | Confidential Notice Party #014937 |  |
|  | x | Confidential Notice Party #014938 |  |
|  | x | Confidential Notice Party #014939 |  |
|  | x | Confidential Notice Party #014940 |  |
|  | x | Confidential Notice Party #014941 |  |
|  | x | Confidential Notice Party #014942 |  |
|  | x | Confidential Notice Party #014943 |  |
|  | x | Confidential Notice Party #014944 |  |
|  | x | Confidential Notice Party #014945 |  |
|  | x | Confidential Notice Party #014946 |  |
|  | x | Confidential Notice Party #014947 |  |
|  | x | Confidential Notice Party #014948 |  |
|  | x | Confidential Notice Party #014949 |  |
|  | x | Confidential Notice Party #014950 |  |
|  | x | Confidential Notice Party #014951 |  |
|  | x | Confidential Notice Party #014952 |  |
|  | x | Confidential Notice Party #014953 |  |
|  | x | Confidential Notice Party #014954 |  |
|  | x | Confidential Notice Party #014955 |  |
|  | x | Confidential Notice Party #014956 |  |
|  | x | Confidential Notice Party #014957 |  |
|  | x | Confidential Notice Party #014958 |  |
|  | x | Confidential Notice Party #014959 |  |
|  | x | Confidential Notice Party #014960 |  |
|  | x | Confidential Notice Party #014961 |  |
|  | x | Confidential Notice Party #014962 |  |
|  | x | Confidential Notice Party #014963 |  |
|  | x | Confidential Notice Party #014964 |  |
|  | x | Confidential Notice Party #014965 |  |
|  | x | Confidential Notice Party #014966 |  |
|  | x | Confidential Notice Party #014967 |  |
|  | x | Confidential Notice Party #014968 |  |
|  | x | Confidential Notice Party #014969 |  |
|  | x | Confidential Notice Party #014970 |  |
|  | x | Confidential Notice Party #014971 |  |
|  | x | Confidential Notice Party #014972 |  |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #014973 | |
| | x | Confidential Notice Party #014974 | |
| | x | Confidential Notice Party #014975 | |
| | x | Confidential Notice Party #014976 | |
| | x | Confidential Notice Party #014977 | |
| | x | Confidential Notice Party #014978 | |
| | x | Confidential Notice Party #014979 | |
| | x | Confidential Notice Party #014980 | |
| | x | Confidential Notice Party #014981 | |
| | x | Confidential Notice Party #014982 | |
| | x | Confidential Notice Party #014983 | |
| | x | Confidential Notice Party #014984 | |
| | x | Confidential Notice Party #014985 | |
| | x | Confidential Notice Party #014986 | |
| | x | Confidential Notice Party #014987 | |
| | x | Confidential Notice Party #014988 | |
| | x | Confidential Notice Party #014989 | |
| | x | Confidential Notice Party #014990 | |
| | x | Confidential Notice Party #014991 | |
| | x | Confidential Notice Party #014992 | |
| | x | Confidential Notice Party #014993 | |
| | x | Confidential Notice Party #014994 | |
| | x | Confidential Notice Party #014995 | |
| | x | Confidential Notice Party #014996 | |
| | x | Confidential Notice Party #014997 | |
| | x | Confidential Notice Party #014998 | |
| | x | Confidential Notice Party #014999 | |
| | x | Confidential Notice Party #015000 | |
| | x | Confidential Notice Party #015001 | |
| | x | Confidential Notice Party #015002 | |
| | x | Confidential Notice Party #015003 | |
| | x | Confidential Notice Party #015004 | |
| | x | Confidential Notice Party #015005 | |
| | x | Confidential Notice Party #015006 | |
| | x | Confidential Notice Party #015007 | |
| | x | Confidential Notice Party #015008 | |
| | x | Confidential Notice Party #015009 | |
| | x | Confidential Notice Party #015010 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015011 | |
| | x | Confidential Notice Party #015012 | |
| | x | Confidential Notice Party #015013 | |
| | x | Confidential Notice Party #015014 | |
| | x | Confidential Notice Party #015015 | |
| | x | Confidential Notice Party #015016 | |
| | x | Confidential Notice Party #015017 | |
| | x | Confidential Notice Party #015018 | |
| | x | Confidential Notice Party #015019 | |
| | x | Confidential Notice Party #015020 | |
| | x | Confidential Notice Party #015021 | |
| | x | Confidential Notice Party #015022 | |
| | x | Confidential Notice Party #015023 | |
| | x | Confidential Notice Party #015024 | |
| | x | Confidential Notice Party #015025 | |
| | x | Confidential Notice Party #015026 | |
| | x | Confidential Notice Party #015027 | |
| | x | Confidential Notice Party #015028 | |
| | x | Confidential Notice Party #015029 | |
| | x | Confidential Notice Party #015030 | |
| | x | Confidential Notice Party #015031 | |
| | x | Confidential Notice Party #015032 | |
| | x | Confidential Notice Party #015033 | |
| | x | Confidential Notice Party #015034 | |
| | x | Confidential Notice Party #015035 | |
| | x | Confidential Notice Party #015036 | |
| | x | Confidential Notice Party #015037 | |
| | x | Confidential Notice Party #015038 | |
| | x | Confidential Notice Party #015039 | |
| | x | Confidential Notice Party #015040 | |
| | x | Confidential Notice Party #015041 | |
| | x | Confidential Notice Party #015042 | |
| | x | Confidential Notice Party #015043 | |
| | x | Confidential Notice Party #015044 | |
| | x | Confidential Notice Party #015045 | |
| | x | Confidential Notice Party #015046 | |
| | x | Confidential Notice Party #015047 | |
| | x | Confidential Notice Party #015048 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015049 | |
| | x | Confidential Notice Party #015050 | |
| | x | Confidential Notice Party #015051 | |
| | x | Confidential Notice Party #015052 | |
| | x | Confidential Notice Party #015053 | |
| | x | Confidential Notice Party #015054 | |
| | x | Confidential Notice Party #015055 | |
| | x | Confidential Notice Party #015056 | |
| | x | Confidential Notice Party #015057 | |
| | x | Confidential Notice Party #015058 | |
| | x | Confidential Notice Party #015059 | |
| | x | Confidential Notice Party #015060 | |
| | x | Confidential Notice Party #015061 | |
| | x | Confidential Notice Party #015062 | |
| | x | Confidential Notice Party #015063 | |
| | x | Confidential Notice Party #015064 | |
| | x | Confidential Notice Party #015065 | |
| | x | Confidential Notice Party #015066 | |
| | x | Confidential Notice Party #015067 | |
| | x | Confidential Notice Party #015068 | |
| | x | Confidential Notice Party #015069 | |
| | x | Confidential Notice Party #015070 | |
| | x | Confidential Notice Party #015071 | |
| | x | Confidential Notice Party #015072 | |
| | x | Confidential Notice Party #015073 | |
| | x | Confidential Notice Party #015074 | |
| | x | Confidential Notice Party #015075 | |
| | x | Confidential Notice Party #015076 | |
| | x | Confidential Notice Party #015077 | |
| | x | Confidential Notice Party #015078 | |
| | x | Confidential Notice Party #015079 | |
| | x | Confidential Notice Party #015080 | |
| | x | Confidential Notice Party #015081 | |
| | x | Confidential Notice Party #015082 | |
| | x | Confidential Notice Party #015083 | |
| | x | Confidential Notice Party #015084 | |
| | x | Confidential Notice Party #015085 | |
| | x | Confidential Notice Party #015086 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015087 | |
| | x | Confidential Notice Party #015088 | |
| | x | Confidential Notice Party #015089 | |
| | x | Confidential Notice Party #015090 | |
| | x | Confidential Notice Party #015091 | |
| | x | Confidential Notice Party #015092 | |
| | x | Confidential Notice Party #015093 | |
| | x | Confidential Notice Party #015094 | |
| | x | Confidential Notice Party #015095 | |
| | x | Confidential Notice Party #015096 | |
| | x | Confidential Notice Party #015097 | |
| | x | Confidential Notice Party #015098 | |
| | x | Confidential Notice Party #015099 | |
| | x | Confidential Notice Party #015100 | |
| | x | Confidential Notice Party #015101 | |
| | x | Confidential Notice Party #015102 | |
| | x | Confidential Notice Party #015103 | |
| | x | Confidential Notice Party #015104 | |
| | x | Confidential Notice Party #015105 | |
| | x | Confidential Notice Party #015106 | |
| | x | Confidential Notice Party #015107 | |
| | x | Confidential Notice Party #015108 | |
| | x | Confidential Notice Party #015109 | |
| | x | Confidential Notice Party #015110 | |
| | x | Confidential Notice Party #015111 | |
| | x | Confidential Notice Party #015112 | |
| | x | Confidential Notice Party #015113 | |
| | x | Confidential Notice Party #015114 | |
| | x | Confidential Notice Party #015115 | |
| | x | Confidential Notice Party #015116 | |
| | x | Confidential Notice Party #015117 | |
| | x | Confidential Notice Party #015118 | |
| | x | Confidential Notice Party #015119 | |
| | x | Confidential Notice Party #015120 | |
| | x | Confidential Notice Party #015121 | |
| | x | Confidential Notice Party #015122 | |
| | x | Confidential Notice Party #015123 | |
| | x | Confidential Notice Party #015124 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015125 | |
| | x | Confidential Notice Party #015126 | |
| | x | Confidential Notice Party #015127 | |
| | x | Confidential Notice Party #015128 | |
| | x | Confidential Notice Party #015129 | |
| | x | Confidential Notice Party #015130 | |
| | x | Confidential Notice Party #015131 | |
| | x | Confidential Notice Party #015132 | |
| | x | Confidential Notice Party #015133 | |
| | x | Confidential Notice Party #015134 | |
| | x | Confidential Notice Party #015135 | |
| | x | Confidential Notice Party #015136 | |
| | x | Confidential Notice Party #015137 | |
| | x | Confidential Notice Party #015138 | |
| | x | Confidential Notice Party #015139 | |
| | x | Confidential Notice Party #015140 | |
| | x | Confidential Notice Party #015141 | |
| | x | Confidential Notice Party #015142 | |
| | x | Confidential Notice Party #015143 | |
| | x | Confidential Notice Party #015144 | |
| | x | Confidential Notice Party #015145 | |
| | x | Confidential Notice Party #015146 | |
| | x | Confidential Notice Party #015147 | |
| | x | Confidential Notice Party #015148 | |
| | x | Confidential Notice Party #015149 | |
| | x | Confidential Notice Party #015150 | |
| | x | Confidential Notice Party #015151 | |
| | x | Confidential Notice Party #015152 | |
| | x | Confidential Notice Party #015153 | |
| | x | Confidential Notice Party #015154 | |
| | x | Confidential Notice Party #015155 | |
| | x | Confidential Notice Party #015156 | |
| | x | Confidential Notice Party #015157 | |
| | x | Confidential Notice Party #015158 | |
| | x | Confidential Notice Party #015159 | |
| | x | Confidential Notice Party #015160 | |
| | x | Confidential Notice Party #015161 | |
| | x | Confidential Notice Party #015162 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015163 | |
| | x | Confidential Notice Party #015164 | |
| | x | Confidential Notice Party #015165 | |
| | x | Confidential Notice Party #015166 | |
| | x | Confidential Notice Party #015167 | |
| | x | Confidential Notice Party #015168 | |
| | x | Confidential Notice Party #015169 | |
| | x | Confidential Notice Party #015170 | |
| | x | Confidential Notice Party #015171 | |
| | x | Confidential Notice Party #015172 | |
| | x | Confidential Notice Party #015173 | |
| | x | Confidential Notice Party #015174 | |
| | x | Confidential Notice Party #015175 | |
| | x | Confidential Notice Party #015176 | |
| | x | Confidential Notice Party #015177 | |
| | x | Confidential Notice Party #015178 | |
| | x | Confidential Notice Party #015179 | |
| | x | Confidential Notice Party #015180 | |
| | x | Confidential Notice Party #015181 | |
| | x | Confidential Notice Party #015182 | |
| | x | Confidential Notice Party #015183 | |
| | x | Confidential Notice Party #015184 | |
| | x | Confidential Notice Party #015185 | |
| | x | Confidential Notice Party #015186 | |
| | x | Confidential Notice Party #015187 | |
| | x | Confidential Notice Party #015188 | |
| | x | Confidential Notice Party #015189 | |
| | x | Confidential Notice Party #015190 | |
| | x | Confidential Notice Party #015191 | |
| | x | Confidential Notice Party #015192 | |
| | x | Confidential Notice Party #015193 | |
| | x | Confidential Notice Party #015194 | |
| | x | Confidential Notice Party #015195 | |
| | x | Confidential Notice Party #015196 | |
| | x | Confidential Notice Party #015197 | |
| | x | Confidential Notice Party #015198 | |
| | x | Confidential Notice Party #015199 | |
| | x | Confidential Notice Party #015200 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015201 | |
| | x | Confidential Notice Party #015202 | |
| | x | Confidential Notice Party #015203 | |
| | x | Confidential Notice Party #015204 | |
| | x | Confidential Notice Party #015205 | |
| | x | Confidential Notice Party #015206 | |
| | x | Confidential Notice Party #015207 | |
| | x | Confidential Notice Party #015208 | |
| | x | Confidential Notice Party #015209 | |
| | x | Confidential Notice Party #015210 | |
| | x | Confidential Notice Party #015211 | |
| | x | Confidential Notice Party #015212 | |
| | x | Confidential Notice Party #015213 | |
| | x | Confidential Notice Party #015214 | |
| | x | Confidential Notice Party #015215 | |
| | x | Confidential Notice Party #015216 | |
| | x | Confidential Notice Party #015217 | |
| | x | Confidential Notice Party #015218 | |
| | x | Confidential Notice Party #015219 | |
| | x | Confidential Notice Party #015220 | |
| | x | Confidential Notice Party #015221 | |
| | x | Confidential Notice Party #015222 | |
| | x | Confidential Notice Party #015223 | |
| | x | Confidential Notice Party #015224 | |
| | x | Confidential Notice Party #015225 | |
| | x | Confidential Notice Party #015226 | |
| | x | Confidential Notice Party #015227 | |
| | x | Confidential Notice Party #015228 | |
| | x | Confidential Notice Party #015229 | |
| | x | Confidential Notice Party #015230 | |
| | x | Confidential Notice Party #015231 | |
| | x | Confidential Notice Party #015232 | |
| | x | Confidential Notice Party #015233 | |
| | x | Confidential Notice Party #015234 | |
| | x | Confidential Notice Party #015235 | |
| | x | Confidential Notice Party #015236 | |
| | x | Confidential Notice Party #015237 | |
| | x | Confidential Notice Party #015238 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015239 | |
| | x | Confidential Notice Party #015240 | |
| | x | Confidential Notice Party #015241 | |
| | x | Confidential Notice Party #015242 | |
| | x | Confidential Notice Party #015243 | |
| | x | Confidential Notice Party #015244 | |
| | x | Confidential Notice Party #015245 | |
| | x | Confidential Notice Party #015246 | |
| | x | Confidential Notice Party #015247 | |
| | x | Confidential Notice Party #015248 | |
| | x | Confidential Notice Party #015249 | |
| | x | Confidential Notice Party #015250 | |
| | x | Confidential Notice Party #015251 | |
| | x | Confidential Notice Party #015252 | |
| | x | Confidential Notice Party #015253 | |
| | x | Confidential Notice Party #015254 | |
| | x | Confidential Notice Party #015255 | |
| | x | Confidential Notice Party #015256 | |
| | x | Confidential Notice Party #015257 | |
| | x | Confidential Notice Party #015258 | |
| | x | Confidential Notice Party #015259 | |
| | x | Confidential Notice Party #015260 | |
| | x | Confidential Notice Party #015261 | |
| | x | Confidential Notice Party #015262 | |
| | x | Confidential Notice Party #015263 | |
| | x | Confidential Notice Party #015264 | |
| | x | Confidential Notice Party #015265 | |
| | x | Confidential Notice Party #015266 | |
| | x | Confidential Notice Party #015267 | |
| | x | Confidential Notice Party #015268 | |
| | x | Confidential Notice Party #015269 | |
| | x | Confidential Notice Party #015270 | |
| | x | Confidential Notice Party #015271 | |
| | x | Confidential Notice Party #015272 | |
| | x | Confidential Notice Party #015273 | |
| | x | Confidential Notice Party #015274 | |
| | x | Confidential Notice Party #015275 | |
| | x | Confidential Notice Party #015276 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015277 | |
| | x | Confidential Notice Party #015278 | |
| | x | Confidential Notice Party #015279 | |
| | x | Confidential Notice Party #015280 | |
| | x | Confidential Notice Party #015281 | |
| | x | Confidential Notice Party #015282 | |
| | x | Confidential Notice Party #015283 | |
| | x | Confidential Notice Party #015284 | |
| | x | Confidential Notice Party #015285 | |
| | x | Confidential Notice Party #015286 | |
| | x | Confidential Notice Party #015287 | |
| | x | Confidential Notice Party #015288 | |
| | x | Confidential Notice Party #015289 | |
| | x | Confidential Notice Party #015290 | |
| | x | Confidential Notice Party #015291 | |
| | x | Confidential Notice Party #015292 | |
| | x | Confidential Notice Party #015293 | |
| | x | Confidential Notice Party #015294 | |
| | x | Confidential Notice Party #015295 | |
| | x | Confidential Notice Party #015296 | |
| | x | Confidential Notice Party #015297 | |
| | x | Confidential Notice Party #015298 | |
| | x | Confidential Notice Party #015299 | |
| | x | Confidential Notice Party #015300 | |
| | x | Confidential Notice Party #015301 | |
| | x | Confidential Notice Party #015302 | |
| | x | Confidential Notice Party #015303 | |
| | x | Confidential Notice Party #015304 | |
| | x | Confidential Notice Party #015305 | |
| | x | Confidential Notice Party #015306 | |
| | x | Confidential Notice Party #015307 | |
| | x | Confidential Notice Party #015308 | |
| | x | Confidential Notice Party #015309 | |
| | x | Confidential Notice Party #015310 | |
| | x | Confidential Notice Party #015311 | |
| | x | Confidential Notice Party #015312 | |
| | x | Confidential Notice Party #015313 | |
| | x | Confidential Notice Party #015314 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015315 | |
| | x | Confidential Notice Party #015316 | |
| | x | Confidential Notice Party #015317 | |
| | x | Confidential Notice Party #015318 | |
| | x | Confidential Notice Party #015319 | |
| | x | Confidential Notice Party #015320 | |
| | x | Confidential Notice Party #015321 | |
| | x | Confidential Notice Party #015322 | |
| | x | Confidential Notice Party #015323 | |
| | x | Confidential Notice Party #015324 | |
| | x | Confidential Notice Party #015325 | |
| | x | Confidential Notice Party #015326 | |
| | x | Confidential Notice Party #015327 | |
| | x | Confidential Notice Party #015328 | |
| | x | Confidential Notice Party #015329 | |
| | x | Confidential Notice Party #015330 | |
| | x | Confidential Notice Party #015331 | |
| | x | Confidential Notice Party #015332 | |
| | x | Confidential Notice Party #015333 | |
| | x | Confidential Notice Party #015334 | |
| | x | Confidential Notice Party #015335 | |
| | x | Confidential Notice Party #015336 | |
| | x | Confidential Notice Party #015337 | |
| | x | Confidential Notice Party #015338 | |
| | x | Confidential Notice Party #015339 | |
| | x | Confidential Notice Party #015340 | |
| | x | Confidential Notice Party #015341 | |
| | x | Confidential Notice Party #015342 | |
| | x | Confidential Notice Party #015343 | |
| | x | Confidential Notice Party #015344 | |
| | x | Confidential Notice Party #015345 | |
| | x | Confidential Notice Party #015346 | |
| | x | Confidential Notice Party #015347 | |
| | x | Confidential Notice Party #015348 | |
| | x | Confidential Notice Party #015349 | |
| | x | Confidential Notice Party #015350 | |
| | x | Confidential Notice Party #015351 | |
| | x | Confidential Notice Party #015352 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015353 | |
| | x | Confidential Notice Party #015354 | |
| | x | Confidential Notice Party #015355 | |
| | x | Confidential Notice Party #015356 | |
| | x | Confidential Notice Party #015357 | |
| | x | Confidential Notice Party #015358 | |
| | x | Confidential Notice Party #015359 | |
| | x | Confidential Notice Party #015360 | |
| | x | Confidential Notice Party #015361 | |
| | x | Confidential Notice Party #015362 | |
| | x | Confidential Notice Party #015363 | |
| | x | Confidential Notice Party #015364 | |
| | x | Confidential Notice Party #015365 | |
| | x | Confidential Notice Party #015366 | |
| | x | Confidential Notice Party #015367 | |
| | x | Confidential Notice Party #015368 | |
| | x | Confidential Notice Party #015369 | |
| | x | Confidential Notice Party #015370 | |
| | x | Confidential Notice Party #015371 | |
| | x | Confidential Notice Party #015372 | |
| | x | Confidential Notice Party #015373 | |
| | x | Confidential Notice Party #015374 | |
| | x | Confidential Notice Party #015375 | |
| | x | Confidential Notice Party #015376 | |
| | x | Confidential Notice Party #015377 | |
| | x | Confidential Notice Party #015378 | |
| | x | Confidential Notice Party #015379 | |
| | x | Confidential Notice Party #015380 | |
| | x | Confidential Notice Party #015381 | |
| | x | Confidential Notice Party #015382 | |
| | x | Confidential Notice Party #015383 | |
| | x | Confidential Notice Party #015384 | |
| | x | Confidential Notice Party #015385 | |
| | x | Confidential Notice Party #015386 | |
| | x | Confidential Notice Party #015387 | |
| | x | Confidential Notice Party #015388 | |
| | x | Confidential Notice Party #015389 | |
| | x | Confidential Notice Party #015390 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015391 | |
| | x | Confidential Notice Party #015392 | |
| | x | Confidential Notice Party #015393 | |
| | x | Confidential Notice Party #015394 | |
| | x | Confidential Notice Party #015395 | |
| | x | Confidential Notice Party #015396 | |
| | x | Confidential Notice Party #015397 | |
| | x | Confidential Notice Party #015398 | |
| | x | Confidential Notice Party #015399 | |
| | x | Confidential Notice Party #015400 | |
| | x | Confidential Notice Party #015401 | |
| | x | Confidential Notice Party #015402 | |
| | x | Confidential Notice Party #015403 | |
| | x | Confidential Notice Party #015404 | |
| | x | Confidential Notice Party #015405 | |
| | x | Confidential Notice Party #015406 | |
| | x | Confidential Notice Party #015407 | |
| | x | Confidential Notice Party #015408 | |
| | x | Confidential Notice Party #015409 | |
| | x | Confidential Notice Party #015410 | |
| | x | Confidential Notice Party #015411 | |
| | x | Confidential Notice Party #015412 | |
| | x | Confidential Notice Party #015413 | |
| | x | Confidential Notice Party #015414 | |
| | x | Confidential Notice Party #015415 | |
| | x | Confidential Notice Party #015416 | |
| | x | Confidential Notice Party #015417 | |
| | x | Confidential Notice Party #015418 | |
| | x | Confidential Notice Party #015419 | |
| | x | Confidential Notice Party #015420 | |
| | x | Confidential Notice Party #015421 | |
| | x | Confidential Notice Party #015422 | |
| | x | Confidential Notice Party #015423 | |
| | x | Confidential Notice Party #015424 | |
| | x | Confidential Notice Party #015425 | |
| | x | Confidential Notice Party #015426 | |
| | x | Confidential Notice Party #015427 | |
| | x | Confidential Notice Party #015428 | |

Exhibit A
February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015429 | |
| | x | Confidential Notice Party #015430 | |
| | x | Confidential Notice Party #015431 | |
| | x | Confidential Notice Party #015432 | |
| | x | Confidential Notice Party #015433 | |
| | x | Confidential Notice Party #015434 | |
| | x | Confidential Notice Party #015435 | |
| | x | Confidential Notice Party #015436 | |
| | x | Confidential Notice Party #015437 | |
| | x | Confidential Notice Party #015438 | |
| | x | Confidential Notice Party #015439 | |
| | x | Confidential Notice Party #015440 | |
| | x | Confidential Notice Party #015441 | |
| | x | Confidential Notice Party #015442 | |
| | x | Confidential Notice Party #015443 | |
| | x | Confidential Notice Party #015444 | |
| | x | Confidential Notice Party #015445 | |
| | x | Confidential Notice Party #015446 | |
| | x | Confidential Notice Party #015447 | |
| | x | Confidential Notice Party #015448 | |
| | x | Confidential Notice Party #015449 | |
| | x | Confidential Notice Party #015450 | |
| | x | Confidential Notice Party #015451 | |
| | x | Confidential Notice Party #015452 | |
| | x | Confidential Notice Party #015453 | |
| | x | Confidential Notice Party #015454 | |
| | x | Confidential Notice Party #015455 | |
| | x | Confidential Notice Party #015456 | |
| | x | Confidential Notice Party #015457 | |
| | x | Confidential Notice Party #015458 | |
| | x | Confidential Notice Party #015459 | |
| | x | Confidential Notice Party #015460 | |
| | x | Confidential Notice Party #015461 | |
| | x | Confidential Notice Party #015462 | |
| | x | Confidential Notice Party #015463 | |
| | x | Confidential Notice Party #015464 | |
| | x | Confidential Notice Party #015465 | |
| | x | Confidential Notice Party #015466 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015467 | |
| | x | Confidential Notice Party #015468 | |
| | x | Confidential Notice Party #015469 | |
| | x | Confidential Notice Party #015470 | |
| | x | Confidential Notice Party #015471 | |
| | x | Confidential Notice Party #015472 | |
| | x | Confidential Notice Party #015473 | |
| | x | Confidential Notice Party #015474 | |
| | x | Confidential Notice Party #015475 | |
| | x | Confidential Notice Party #015476 | |
| | x | Confidential Notice Party #015477 | |
| | x | Confidential Notice Party #015478 | |
| | x | Confidential Notice Party #015479 | |
| | x | Confidential Notice Party #015480 | |
| | x | Confidential Notice Party #015481 | |
| | x | Confidential Notice Party #015482 | |
| | x | Confidential Notice Party #015483 | |
| | x | Confidential Notice Party #015484 | |
| | x | Confidential Notice Party #015485 | |
| | x | Confidential Notice Party #015486 | |
| | x | Confidential Notice Party #015487 | |
| | x | Confidential Notice Party #015488 | |
| | x | Confidential Notice Party #015489 | |
| | x | Confidential Notice Party #015490 | |
| | x | Confidential Notice Party #015491 | |
| | x | Confidential Notice Party #015492 | |
| | x | Confidential Notice Party #015493 | |
| | x | Confidential Notice Party #015494 | |
| | x | Confidential Notice Party #015495 | |
| | x | Confidential Notice Party #015496 | |
| | x | Confidential Notice Party #015497 | |
| | x | Confidential Notice Party #015498 | |
| | x | Confidential Notice Party #015499 | |
| | x | Confidential Notice Party #015500 | |
| | x | Confidential Notice Party #015501 | |
| | x | Confidential Notice Party #015502 | |
| | x | Confidential Notice Party #015503 | |
| | x | Confidential Notice Party #015504 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #015505 |  |
|  | x | Confidential Notice Party #015506 |  |
|  | x | Confidential Notice Party #015507 |  |
|  | x | Confidential Notice Party #015508 |  |
|  | x | Confidential Notice Party #015509 |  |
|  | x | Confidential Notice Party #015510 |  |
|  | x | Confidential Notice Party #015511 |  |
|  | x | Confidential Notice Party #015512 |  |
|  | x | Confidential Notice Party #015513 |  |
|  | x | Confidential Notice Party #015514 |  |
|  | x | Confidential Notice Party #015515 |  |
|  | x | Confidential Notice Party #015516 |  |
|  | x | Confidential Notice Party #015517 |  |
|  | x | Confidential Notice Party #015518 |  |
|  | x | Confidential Notice Party #015519 |  |
|  | x | Confidential Notice Party #015520 |  |
|  | x | Confidential Notice Party #015521 |  |
|  | x | Confidential Notice Party #015522 |  |
|  | x | Confidential Notice Party #015523 |  |
|  | x | Confidential Notice Party #015524 |  |
|  | x | Confidential Notice Party #015525 |  |
|  | x | Confidential Notice Party #015526 |  |
|  | x | Confidential Notice Party #015527 |  |
|  | x | Confidential Notice Party #015528 |  |
|  | x | Confidential Notice Party #015529 |  |
|  | x | Confidential Notice Party #015530 |  |
|  | x | Confidential Notice Party #015531 |  |
|  | x | Confidential Notice Party #015532 |  |
|  | x | Confidential Notice Party #015533 |  |
|  | x | Confidential Notice Party #015534 |  |
|  | x | Confidential Notice Party #015535 |  |
|  | x | Confidential Notice Party #015536 |  |
|  | x | Confidential Notice Party #015537 |  |
|  | x | Confidential Notice Party #015538 |  |
|  | x | Confidential Notice Party #015539 |  |
|  | x | Confidential Notice Party #015540 |  |
|  | x | Confidential Notice Party #015541 |  |
|  | x | Confidential Notice Party #015542 |  |

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015543 | |
| | x | Confidential Notice Party #015544 | |
| | x | Confidential Notice Party #015545 | |
| | x | Confidential Notice Party #015546 | |
| | x | Confidential Notice Party #015547 | |
| | x | Confidential Notice Party #015548 | |
| | x | Confidential Notice Party #015549 | |
| | x | Confidential Notice Party #015550 | |
| | x | Confidential Notice Party #015551 | |
| | x | Confidential Notice Party #015552 | |
| | x | Confidential Notice Party #015553 | |
| | x | Confidential Notice Party #015554 | |
| | x | Confidential Notice Party #015555 | |
| | x | Confidential Notice Party #015556 | |
| | x | Confidential Notice Party #015557 | |
| | x | Confidential Notice Party #015558 | |
| | x | Confidential Notice Party #015559 | |
| | x | Confidential Notice Party #015560 | |
| | x | Confidential Notice Party #015561 | |
| | x | Confidential Notice Party #015562 | |
| | x | Confidential Notice Party #015563 | |
| | x | Confidential Notice Party #015564 | |
| | x | Confidential Notice Party #015565 | |
| | x | Confidential Notice Party #015566 | |
| | x | Confidential Notice Party #015567 | |
| | x | Confidential Notice Party #015568 | |
| | x | Confidential Notice Party #015569 | |
| | x | Confidential Notice Party #015570 | |
| | x | Confidential Notice Party #015571 | |
| | x | Confidential Notice Party #015572 | |
| | x | Confidential Notice Party #015573 | |
| | x | Confidential Notice Party #015574 | |
| | x | Confidential Notice Party #015575 | |
| | x | Confidential Notice Party #015576 | |
| | x | Confidential Notice Party #015577 | |
| | x | Confidential Notice Party #015578 | |
| | x | Confidential Notice Party #015579 | |
| | x | Confidential Notice Party #015580 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015581 | |
| | x | Confidential Notice Party #015582 | |
| | x | Confidential Notice Party #015583 | |
| | x | Confidential Notice Party #015584 | |
| | x | Confidential Notice Party #015585 | |
| | x | Confidential Notice Party #015586 | |
| | x | Confidential Notice Party #015587 | |
| | x | Confidential Notice Party #015588 | |
| | x | Confidential Notice Party #015589 | |
| | x | Confidential Notice Party #015590 | |
| | x | Confidential Notice Party #015591 | |
| | x | Confidential Notice Party #015592 | |
| | x | Confidential Notice Party #015593 | |
| | x | Confidential Notice Party #015594 | |
| | x | Confidential Notice Party #015595 | |
| | x | Confidential Notice Party #015596 | |
| | x | Confidential Notice Party #015597 | |
| | x | Confidential Notice Party #015598 | |
| | x | Confidential Notice Party #015599 | |
| | x | Confidential Notice Party #015600 | |
| | x | Confidential Notice Party #015601 | |
| | x | Confidential Notice Party #015602 | |
| | x | Confidential Notice Party #015603 | |
| | x | Confidential Notice Party #015604 | |
| | x | Confidential Notice Party #015605 | |
| | x | Confidential Notice Party #015606 | |
| | x | Confidential Notice Party #015607 | |
| | x | Confidential Notice Party #015608 | |
| | x | Confidential Notice Party #015609 | |
| | x | Confidential Notice Party #015610 | |
| | x | Confidential Notice Party #015611 | |
| | x | Confidential Notice Party #015612 | |
| | x | Confidential Notice Party #015613 | |
| | x | Confidential Notice Party #015614 | |
| | x | Confidential Notice Party #015615 | |
| | x | Confidential Notice Party #015616 | |
| | x | Confidential Notice Party #015617 | |
| | x | Confidential Notice Party #015618 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015619 | |
| | x | Confidential Notice Party #015620 | |
| | x | Confidential Notice Party #015621 | |
| | x | Confidential Notice Party #015622 | |
| | x | Confidential Notice Party #015623 | |
| | x | Confidential Notice Party #015624 | |
| | x | Confidential Notice Party #015625 | |
| | x | Confidential Notice Party #015626 | |
| | x | Confidential Notice Party #015627 | |
| | x | Confidential Notice Party #015628 | |
| | x | Confidential Notice Party #015629 | |
| | x | Confidential Notice Party #015630 | |
| | x | Confidential Notice Party #015631 | |
| | x | Confidential Notice Party #015632 | |
| | x | Confidential Notice Party #015633 | |
| | x | Confidential Notice Party #015634 | |
| | x | Confidential Notice Party #015635 | |
| | x | Confidential Notice Party #015636 | |
| | x | Confidential Notice Party #015637 | |
| | x | Confidential Notice Party #015638 | |
| | x | Confidential Notice Party #015639 | |
| | x | Confidential Notice Party #015640 | |
| | x | Confidential Notice Party #015641 | |
| | x | Confidential Notice Party #015642 | |
| | x | Confidential Notice Party #015643 | |
| | x | Confidential Notice Party #015644 | |
| | x | Confidential Notice Party #015645 | |
| | x | Confidential Notice Party #015646 | |
| | x | Confidential Notice Party #015647 | |
| | x | Confidential Notice Party #015648 | |
| | x | Confidential Notice Party #015649 | |
| | x | Confidential Notice Party #015650 | |
| | x | Confidential Notice Party #015651 | |
| | x | Confidential Notice Party #015652 | |
| | x | Confidential Notice Party #015653 | |
| | x | Confidential Notice Party #015654 | |
| | x | Confidential Notice Party #015655 | |
| | x | Confidential Notice Party #015656 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015657 | |
| | x | Confidential Notice Party #015658 | |
| | x | Confidential Notice Party #015659 | |
| | x | Confidential Notice Party #015660 | |
| | x | Confidential Notice Party #015661 | |
| | x | Confidential Notice Party #015662 | |
| | x | Confidential Notice Party #015663 | |
| | x | Confidential Notice Party #015664 | |
| | x | Confidential Notice Party #015665 | |
| | x | Confidential Notice Party #015666 | |
| | x | Confidential Notice Party #015667 | |
| | x | Confidential Notice Party #015668 | |
| | x | Confidential Notice Party #015669 | |
| | x | Confidential Notice Party #015670 | |
| | x | Confidential Notice Party #015671 | |
| | x | Confidential Notice Party #015672 | |
| | x | Confidential Notice Party #015673 | |
| | x | Confidential Notice Party #015674 | |
| | x | Confidential Notice Party #015675 | |
| | x | Confidential Notice Party #015676 | |
| | x | Confidential Notice Party #015677 | |
| | x | Confidential Notice Party #015678 | |
| | x | Confidential Notice Party #015679 | |
| | x | Confidential Notice Party #015680 | |
| | x | Confidential Notice Party #015681 | |
| | x | Confidential Notice Party #015682 | |
| | x | Confidential Notice Party #015683 | |
| | x | Confidential Notice Party #015684 | |
| | x | Confidential Notice Party #015685 | |
| | x | Confidential Notice Party #015686 | |
| | x | Confidential Notice Party #015687 | |
| | x | Confidential Notice Party #015688 | |
| | x | Confidential Notice Party #015689 | |
| | x | Confidential Notice Party #015690 | |
| | x | Confidential Notice Party #015691 | |
| | x | Confidential Notice Party #015692 | |
| | x | Confidential Notice Party #015693 | |
| | x | Confidential Notice Party #015694 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015695 | |
| | x | Confidential Notice Party #015696 | |
| | x | Confidential Notice Party #015697 | |
| | x | Confidential Notice Party #015698 | |
| | x | Confidential Notice Party #015699 | |
| | x | Confidential Notice Party #015700 | |
| | x | Confidential Notice Party #015701 | |
| | x | Confidential Notice Party #015702 | |
| | x | Confidential Notice Party #015703 | |
| | x | Confidential Notice Party #015704 | |
| | x | Confidential Notice Party #015705 | |
| | x | Confidential Notice Party #015706 | |
| | x | Confidential Notice Party #015707 | |
| | x | Confidential Notice Party #015708 | |
| | x | Confidential Notice Party #015709 | |
| | x | Confidential Notice Party #015710 | |
| | x | Confidential Notice Party #015711 | |
| | x | Confidential Notice Party #015712 | |
| | x | Confidential Notice Party #015713 | |
| | x | Confidential Notice Party #015714 | |
| | x | Confidential Notice Party #015715 | |
| | x | Confidential Notice Party #015716 | |
| | x | Confidential Notice Party #015717 | |
| | x | Confidential Notice Party #015718 | |
| | x | Confidential Notice Party #015719 | |
| | x | Confidential Notice Party #015720 | |
| | x | Confidential Notice Party #015721 | |
| | x | Confidential Notice Party #015722 | |
| | x | Confidential Notice Party #015723 | |
| | x | Confidential Notice Party #015724 | |
| | x | Confidential Notice Party #015725 | |
| | x | Confidential Notice Party #015726 | |
| | x | Confidential Notice Party #015727 | |
| | x | Confidential Notice Party #015728 | |
| | x | Confidential Notice Party #015729 | |
| | x | Confidential Notice Party #015730 | |
| | x | Confidential Notice Party #015731 | |
| | x | Confidential Notice Party #015732 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015733 | |
| | x | Confidential Notice Party #015734 | |
| | x | Confidential Notice Party #015735 | |
| | x | Confidential Notice Party #015736 | |
| | x | Confidential Notice Party #015737 | |
| | x | Confidential Notice Party #015738 | |
| | x | Confidential Notice Party #015739 | |
| | x | Confidential Notice Party #015740 | |
| | x | Confidential Notice Party #015741 | |
| | x | Confidential Notice Party #015742 | |
| | x | Confidential Notice Party #015743 | |
| | x | Confidential Notice Party #015744 | |
| | x | Confidential Notice Party #015745 | |
| | x | Confidential Notice Party #015746 | |
| | x | Confidential Notice Party #015747 | |
| | x | Confidential Notice Party #015748 | |
| | x | Confidential Notice Party #015749 | |
| | x | Confidential Notice Party #015750 | |
| | x | Confidential Notice Party #015751 | |
| | x | Confidential Notice Party #015752 | |
| | x | Confidential Notice Party #015753 | |
| | x | Confidential Notice Party #015754 | |
| | x | Confidential Notice Party #015755 | |
| | x | Confidential Notice Party #015756 | |
| | x | Confidential Notice Party #015757 | |
| | x | Confidential Notice Party #015758 | |
| | x | Confidential Notice Party #015759 | |
| | x | Confidential Notice Party #015760 | |
| | x | Confidential Notice Party #015761 | |
| | x | Confidential Notice Party #015762 | |
| | x | Confidential Notice Party #015763 | |
| | x | Confidential Notice Party #015764 | |
| | x | Confidential Notice Party #015765 | |
| | x | Confidential Notice Party #015766 | |
| | x | Confidential Notice Party #015767 | |
| | x | Confidential Notice Party #015768 | |
| | x | Confidential Notice Party #015769 | |
| | x | Confidential Notice Party #015770 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015771 | |
| | x | Confidential Notice Party #015772 | |
| | x | Confidential Notice Party #015773 | |
| | x | Confidential Notice Party #015774 | |
| | x | Confidential Notice Party #015775 | |
| | x | Confidential Notice Party #015776 | |
| | x | Confidential Notice Party #015777 | |
| | x | Confidential Notice Party #015778 | |
| | x | Confidential Notice Party #015779 | |
| | x | Confidential Notice Party #015780 | |
| | x | Confidential Notice Party #015781 | |
| | x | Confidential Notice Party #015782 | |
| | x | Confidential Notice Party #015783 | |
| | x | Confidential Notice Party #015784 | |
| | x | Confidential Notice Party #015785 | |
| | x | Confidential Notice Party #015786 | |
| | x | Confidential Notice Party #015787 | |
| | x | Confidential Notice Party #015788 | |
| | x | Confidential Notice Party #015789 | |
| | x | Confidential Notice Party #015790 | |
| | x | Confidential Notice Party #015791 | |
| | x | Confidential Notice Party #015792 | |
| | x | Confidential Notice Party #015793 | |
| | x | Confidential Notice Party #015794 | |
| | x | Confidential Notice Party #015795 | |
| | x | Confidential Notice Party #015796 | |
| | x | Confidential Notice Party #015797 | |
| | x | Confidential Notice Party #015798 | |
| | x | Confidential Notice Party #015799 | |
| | x | Confidential Notice Party #015800 | |
| | x | Confidential Notice Party #015801 | |
| | x | Confidential Notice Party #015802 | |
| | x | Confidential Notice Party #015803 | |
| | x | Confidential Notice Party #015804 | |
| | x | Confidential Notice Party #015805 | |
| | x | Confidential Notice Party #015806 | |
| | x | Confidential Notice Party #015807 | |
| | x | Confidential Notice Party #015808 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015809 | |
| | x | Confidential Notice Party #015810 | |
| | x | Confidential Notice Party #015811 | |
| | x | Confidential Notice Party #015812 | |
| | x | Confidential Notice Party #015813 | |
| | x | Confidential Notice Party #015814 | |
| | x | Confidential Notice Party #015815 | |
| | x | Confidential Notice Party #015816 | |
| | x | Confidential Notice Party #015817 | |
| | x | Confidential Notice Party #015818 | |
| | x | Confidential Notice Party #015819 | |
| | x | Confidential Notice Party #015820 | |
| | x | Confidential Notice Party #015821 | |
| | x | Confidential Notice Party #015822 | |
| | x | Confidential Notice Party #015823 | |
| | x | Confidential Notice Party #015824 | |
| | x | Confidential Notice Party #015825 | |
| | x | Confidential Notice Party #015826 | |
| | x | Confidential Notice Party #015827 | |
| | x | Confidential Notice Party #015828 | |
| | x | Confidential Notice Party #015829 | |
| | x | Confidential Notice Party #015830 | |
| | x | Confidential Notice Party #015831 | |
| | x | Confidential Notice Party #015832 | |
| | x | Confidential Notice Party #015833 | |
| | x | Confidential Notice Party #015834 | |
| | x | Confidential Notice Party #015835 | |
| | x | Confidential Notice Party #015836 | |
| | x | Confidential Notice Party #015837 | |
| | x | Confidential Notice Party #015838 | |
| | x | Confidential Notice Party #015839 | |
| | x | Confidential Notice Party #015840 | |
| | x | Confidential Notice Party #015841 | |
| | x | Confidential Notice Party #015842 | |
| | x | Confidential Notice Party #015843 | |
| | x | Confidential Notice Party #015844 | |
| | x | Confidential Notice Party #015845 | |
| | x | Confidential Notice Party #015846 | |

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015847 | |
| | x | Confidential Notice Party #015848 | |
| | x | Confidential Notice Party #015849 | |
| | x | Confidential Notice Party #015850 | |
| | x | Confidential Notice Party #015851 | |
| | x | Confidential Notice Party #015852 | |
| | x | Confidential Notice Party #015853 | |
| | x | Confidential Notice Party #015854 | |
| | x | Confidential Notice Party #015855 | |
| | x | Confidential Notice Party #015856 | |
| | x | Confidential Notice Party #015857 | |
| | x | Confidential Notice Party #015858 | |
| | x | Confidential Notice Party #015859 | |
| | x | Confidential Notice Party #015860 | |
| | x | Confidential Notice Party #015861 | |
| | x | Confidential Notice Party #015862 | |
| | x | Confidential Notice Party #015863 | |
| | x | Confidential Notice Party #015864 | |
| | x | Confidential Notice Party #015865 | |
| x | | Confidential Notice Party #015866 | |
| x | | Confidential Notice Party #015867 | |
| | x | Confidential Notice Party #015868 | |
| | x | Confidential Notice Party #015869 | |
| | x | Confidential Notice Party #015870 | |
| | x | Confidential Notice Party #015871 | |
| | x | Confidential Notice Party #015872 | |
| | x | Confidential Notice Party #015873 | |
| | x | Confidential Notice Party #015874 | |
| | x | Confidential Notice Party #015875 | |
| | x | Confidential Notice Party #015876 | |
| | x | Confidential Notice Party #015877 | |
| | x | Confidential Notice Party #015878 | |
| | x | Confidential Notice Party #015879 | |
| | x | Confidential Notice Party #015880 | |
| | x | Confidential Notice Party #015881 | |
| | x | Confidential Notice Party #015882 | |
| | x | Confidential Notice Party #015883 | |
| | x | Confidential Notice Party #015884 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015885 | |
| | x | Confidential Notice Party #015886 | |
| | x | Confidential Notice Party #015887 | |
| | x | Confidential Notice Party #015888 | |
| | x | Confidential Notice Party #015889 | |
| | x | Confidential Notice Party #015890 | |
| | x | Confidential Notice Party #015891 | |
| | x | Confidential Notice Party #015892 | |
| | x | Confidential Notice Party #015893 | |
| | x | Confidential Notice Party #015894 | |
| | x | Confidential Notice Party #015895 | |
| | x | Confidential Notice Party #015896 | |
| | x | Confidential Notice Party #015897 | |
| | x | Confidential Notice Party #015898 | |
| | x | Confidential Notice Party #015899 | |
| | x | Confidential Notice Party #015900 | |
| | x | Confidential Notice Party #015901 | |
| | x | Confidential Notice Party #015902 | |
| | x | Confidential Notice Party #015903 | |
| | x | Confidential Notice Party #015904 | |
| | x | Confidential Notice Party #015905 | |
| | x | Confidential Notice Party #015906 | |
| | x | Confidential Notice Party #015907 | |
| | x | Confidential Notice Party #015908 | |
| | x | Confidential Notice Party #015909 | |
| | x | Confidential Notice Party #015910 | |
| | x | Confidential Notice Party #015911 | |
| | x | Confidential Notice Party #015912 | |
| | x | Confidential Notice Party #015913 | |
| | x | Confidential Notice Party #015914 | |
| | x | Confidential Notice Party #015915 | |
| | x | Confidential Notice Party #015916 | |
| | x | Confidential Notice Party #015917 | |
| | x | Confidential Notice Party #015918 | |
| | x | Confidential Notice Party #015919 | |
| | x | Confidential Notice Party #015920 | |
| | x | Confidential Notice Party #015921 | |
| | x | Confidential Notice Party #015922 | |

Exhibit A

February 13, 2013

| Email | USPS | Objection Party | Zip Code |
|---|---|---|---|
| | x | Confidential Notice Party #015923 | |
| | x | Confidential Notice Party #015924 | |
| | x | Confidential Notice Party #015925 | |
| | x | Confidential Notice Party #015926 | |
| | x | Confidential Notice Party #015927 | |
| | x | Confidential Notice Party #015928 | |
| | x | Confidential Notice Party #015929 | |
| | x | Confidential Notice Party #015930 | |
| | x | Confidential Notice Party #015931 | |
| | x | Confidential Notice Party #015932 | |
| | x | Confidential Notice Party #015933 | |
| | x | Confidential Notice Party #015934 | ROC |
| | x | Confidential Notice Party #015935 | 33102 |
| | x | Confidential Notice Party #015936 | 15213 |
| | x | Confidential Notice Party #015937 | |
| | x | Confidential Notice Party #015938 | 1M1 1QW |
| | x | Confidential Notice Party #015939 | 10036 |
| | x | Confidential Notice Party #015940 | 10036 |
| | x | Confidential Notice Party #015941 | 11185 |
| | x | Confidential Notice Party #015942 | 66184 |
| | x | Confidential Notice Party #015943 | |
| | x | Confidential Notice Party #015944 | |
| | x | Confidential Notice Party #015945 | 78746 |
| | x | Confidential Notice Party #015946 | 1208 |
| | x | Confidential Notice Party #015947 | 10804 |
| | x | Confidential Notice Party #015948 | 80304-3983 |
| | x | Confidential Notice Party #015949 | 6301 |
| | x | Confidential Notice Party #015950 | 80231 |
| | x | Confidential Notice Party #015951 | |
| | x | Confidential Notice Party #015952 | 46228-1421 |
| | x | Confidential Notice Party #015953 | 46228-1421 |
| | x | Confidential Notice Party #015954 | 43381 |
| | x | Confidential Notice Party #015955 | 94952 |
| | x | Confidential Notice Party #015956 | 079911 |
| | x | Confidential Notice Party #015957 | 01116 |
| | x | Confidential Notice Party #015958 | 01106 |
| | x | Confidential Notice Party #015959 | 01116 |
| | x | Confidential Notice Party #015960 | 01106 |

**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
| | x | Confidential Notice Party #015961 | 01106-1325 |
| | x | Confidential Notice Party #015962 | 33160 |
| | x | Confidential Notice Party #015963 | 33331 |
| | x | Confidential Notice Party #015964 | 91803 |
| | x | Confidential Notice Party #015965 | 67021 |
| | x | Confidential Notice Party #015966 | 69084 |
| | x | Confidential Notice Party #015967 | 2034 |
| | x | Confidential Notice Party #015968 | |
| | x | Confidential Notice Party #015969 | 67134 |
| | x | Confidential Notice Party #015970 | CH 8001 |
| | x | Confidential Notice Party #015971 | CH 8001 |
| | x | Confidential Notice Party #015972 | 14210 |
| | x | Confidential Notice Party #015973 | 14210 |
| | x | Confidential Notice Party #015974 | 14210 |
| | x | Confidential Notice Party #015975 | 33418 |
| | x | Confidential Notice Party #015976 | |
| | x | Confidential Notice Party #015977 | 10708 |
| | x | Confidential Notice Party #015978 | 1205 |
| | x | Confidential Notice Party #015979 | 1211 |
| | x | Confidential Notice Party #015980 | |
| | x | Confidential Notice Party #015981 | 1205 |
| | x | Confidential Notice Party #015982 | 75437 |
| | x | Confidential Notice Party #015983 | 11020 |
| | x | Confidential Notice Party #015984 | 43611 |
| | x | Confidential Notice Party #015985 | 4904PD |
| | x | Confidential Notice Party #015986 | 33067 |
| | x | Confidential Notice Party #015987 | 33067 |
| | x | Confidential Notice Party #015988 | 55402 |
| | x | Confidential Notice Party #015989 | 55402 |
| | x | Confidential Notice Party #015990 | 55402 |
| | x | Confidential Notice Party #015991 | 78473 |
| | x | Confidential Notice Party #015992 | 78401-0448 |
| | x | Confidential Notice Party #015993 | 78473 |
| | x | Confidential Notice Party #015994 | 10573 |
| | x | Confidential Notice Party #015995 | 10573-1723 |
| | x | Confidential Notice Party #015996 | 52561 |
| | x | Confidential Notice Party #015997 | 43390 |
| | x | Confidential Notice Party #015998 | 10010 |

**Exhibit A**
**February 13, 2013**

| Email | USPS | Objection Party | Zip Code |
|-------|------|-----------------|----------|
|  | x | Confidential Notice Party #015999 | 2275 tn |
|  | x | Confidential Notice Party #016000 | 1201 |