## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S REVISED DETERMINATION OF CLAIM

October 25, 2010

David Gross & Irma Gross J/T WROS
7248 Ballantrae Court
Boca Raton, FL 33496

Dear David Gross & Irma Gross J/T WROS:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee previously determined your claims on BLMIS Account Number 1CM404 designated as Claim Number 000058 and Claim Number 015790 (the latter of which is duplicative of Claim No. 000058) and was combined ("Combined Claim") pursuant to a Notice of Trustee's Determination of Claim dated November 30, 2009 (the "Prior Notice"). Claim Number 100434 (which is also duplicative of Claim Number 000058 and combined with the Combined Claim), to the extent Claim Number 100434 is deemed a customer claim, was filed late and therefore was not included in the Prior Notice. This Notice of Trustee's Revised Determination of Claim shall serve as the Trustee's revised determination with respect to the Combined Claim.

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

300108966.1

This Notice of Trustee's Revised Determination of Claim supersedes the Prior Notice and serves as the Trustee's revised determination with respect to BLMIS Account No. 1CM404 and the Combined Claim:

Your Combined Claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $3,225,000.00), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $2,900,000.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($325,000.00) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your Combined Claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Revised Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 25, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities



**David Gross**
**7248 Ballantrae Ct**
**Boca Raton, FL 33496**

| DATE | TRANSACTION DESCRIPTION | AMOUNT | ADJUSTED AMOUNT |
|---|---|---|---|
| 12/15/1994 | TRANS FROM 1CM05130 | $210,174.18 | $200,000.00 |
| 12/16/1994 | CHECK | $106,321.38 | $106,321.38 |
| 12/19/1994 | CHECK | $54,133.42 | $54,133.42 |
| 12/27/1994 | CHECK | $123,569.48 | $123,569.48 |
| 12/27/1994 | CHECK | $51,879.47 | $51,879.47 |
| 12/30/1994 | TRANS FROM 1CM05130 | $687.63 | $0.00 |
| 2/17/1995 | TRANS FROM 1CM05130 | $171.11 | $0.00 |
| 3/17/1995 | CHECK | $3,612.73 | $3,612.73 |
| 4/24/1995 | CHECK | $37,031.26 | $37,031.26 |
| 5/12/1995 | CHECK | $25,786.13 | $25,786.13 |
| 5/30/1995 | CHECK | $21,643.28 | $21,643.28 |
| 6/5/1995 | CHECK | $50,676.71 | $50,676.71 |
| 6/8/1995 | CHECK | $14,881.20 | $14,881.20 |
| 6/19/1995 | CHECK | $88,439.00 | $88,439.00 |
| 6/23/1995 | CHECK | $30,000.18 | $30,000.18 |
| 8/11/1995 | CHECK | $34,231.82 | $34,231.82 |
| 10/24/1995 | CHECK | $24,046.41 | $24,046.41 |
| 11/3/1995 | CHECK | $426.03 | $426.03 |
| 12/14/1995 | CHECK | $370.62 | $370.62 |
| 1/22/1996 | CHECK | $98,505.05 | $98,505.05 |
| 2/28/1996 | CHECK | $634.97 | $634.97 |
| 6/7/1996 | CHECK | $2,576.09 | $2,576.09 |
| 8/8/1996 | CHECK | $9,452.24 | $9,452.24 |
| 10/27/1997 | CHECK | $151,228.38 | $151,228.38 |
| 11/10/1997 | CHECK | $5,000.00 | $5,000.00 |
| 11/18/1997 | CHECK | $166.63 | $166.63 |
| 4/13/1999 | CHECK | $12.40 | $12.40 |
| **Total Deposits:** | | $1,145,657.80 | $1,134,624.88 |

| DATE | TRANSACTION DESCRIPTION | AMOUNT | ADJUSTED AMOUNT |
|---|---|---|---|
| 2/16/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 3/27/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 5/31/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 7/30/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 10/24/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 11/26/1996 | CHECK | ($25,000.00) | ($25,000.00) |
| 12/18/1996 | CHECK | ($5,000.00) | ($5,000.00) |

David Gross 24
7248 Ballantrae Ct
Boca Raton, FL 33496

| | | | |
|---|---|---|---|
| 1/21/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 3/21/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 5/22/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 7/29/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 9/17/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 11/17/1997 | CHECK | ($30,000.00) | ($30,000.00) |
| 1/23/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 3/18/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 4/22/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 6/23/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 8/24/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 10/6/1998 | CHECK | ($65,000.00) | ($65,000.00) |
| 10/21/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 12/23/1998 | CHECK | ($40,000.00) | ($40,000.00) |
| 2/23/1999 | CHECK | ($40,000.00) | ($40,000.00) |
| 5/6/1999 | CHECK | ($40,000.00) | ($40,000.00) |
| 6/29/1999 | CHECK | ($40,000.00) | ($40,000.00) |
| 7/23/1999 | CHECK | ($15,007.50) | ($15,007.50) |
| 8/17/1999 | CHECK | ($15,007.50) | ($15,007.50) |
| 9/23/1999 | CHECK | ($15,011.00) | ($15,011.00) |
| 10/20/1999 | CHECK | ($15,000.00) | ($15,000.00) |
| 11/30/1999 | CHECK | ($15,007.50) | ($15,007.50) |
| 12/27/1999 | CHECK | ($15,007.50) | ($15,007.50) |
| 2/22/2000 | CHECK | ($15,007.50) | ($15,007.50) |
| 3/3/2000 | CHECK | ($15,007.50) | ($15,007.50) |
| 3/16/2000 | STOP PAYMENT | $15,007.50 | $15,007.50 |
| 3/17/2000 | CHECK | ($15,007.50) | ($15,007.50) |
| 4/3/2000 | CHECK | ($45,000.00) | ($45,000.00) |
| 7/3/2000 | CHECK | ($45,000.00) | ($45,000.00) |
| 10/2/2000 | CHECK | ($45,000.00) | ($45,000.00) |
| 1/2/2001 | CHECK | ($45,000.00) | ($45,000.00) |
| 4/2/2001 | CHECK | ($45,000.00) | ($45,000.00) |
| 7/2/2001 | CHECK | ($45,000.00) | ($45,000.00) |
| 10/1/2001 | CHECK | ($45,000.00) | ($45,000.00) |
| 1/2/2002 | CHECK | ($45,000.00) | ($45,000.00) |
| 4/1/2002 | CHECK | ($45,000.00) | ($45,000.00) |
| 7/1/2002 | CHECK | ($45,000.00) | ($45,000.00) |
| 10/1/2002 | CHECK | ($45,000.00) | ($45,000.00) |
| 1/2/2003 | CHECK | ($45,000.00) | ($45,000.00) |
| 4/1/2003 | CHECK | ($45,000.00) | ($45,000.00) |
| 7/1/2003 | CHECK | ($45,000.00) | ($45,000.00) |
| 10/1/2003 | CHECK | ($45,000.00) | ($45,000.00) |
| 1/2/2004 | CHECK | ($45,000.00) | ($45,000.00) |
| 4/1/2004 | CHECK | ($45,000.00) | ($45,000.00) |

300094521

| | | | |
|---|---|---|---|
| 7/1/2004 | CHECK | ($25,000.00) | ($25,000.00) |
| 10/1/2004 | CHECK | ($16,000.00) | ($16,000.00) |
| 1/3/2005 | CHECK | ($16,000.00) | ($16,000.00) |
| 2/14/2005 | CHECK | ($18,000.00) | ($18,000.00) |
| 4/1/2005 | CHECK | ($16,000.00) | ($16,000.00) |
| 4/22/2005 | CHECK | ($18,000.00) | ($18,000.00) |
| 7/1/2005 | CHECK | ($16,000.00) | ($16,000.00) |
| 9/11/2006 | CHECK | ($70,025.00) | ($70,025.00) |
| 11/16/2007 | CHECK | ($78,000.00) | ($78,000.00) |
| 9/2/2008 | CHECK | ($85,317.86) | ($85,317.86) |
| **Total Withdrawals:** | | ($2,043,398.86) | ($2,043,398.86) |
| | | | |
| **Total deposits less withdrawals:** | | ($897,741.06) | ($908,773.98) |



David Gross
7248 Ballantrae Ct
Boca Raton, FL 33496

# BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

November 30, 2009

David Gross & Irma Gross J/T WROS
7248 Ballantrae Court
Boca Raton, FL 33496

Dear David Gross & Irma Gross J/T WROS:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claims on BLMIS Account No. 1CM404 designated as Claim Number 000058 and Claim Number 015790 (the latter of which is duplicative of Claim Number 000058) and combined ("Combined Claim") for purposes of this determination. This letter shall serve as the Trustee's determination with respect to the Combined Claim:

Your Combined Claim for a credit balance of $5,139,994.36 is **DENIED**. To the extent your claim is a claim for securities, your claim is **DENIED**. No securities were ever purchased for your account.

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $3,225,000.00), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $2,900,000.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($325,000.00) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your Combined Claim is **DENIED** in its entirety.

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after November 30, 2009, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities

300044861.1                                                3

| | | |
|---|---|---|
| 10/1/2002 | CHECK | ($50,000.00) |
| 1/2/2003 | CHECK | ($50,000.00) |
| 4/1/2003 | CHECK | ($50,000.00) |
| 7/1/2003 | CHECK | ($50,000.00) |
| 10/1/2003 | CHECK | ($50,000.00) |
| 1/2/2004 | CHECK | ($50,000.00) |
| 4/1/2004 | CHECK | ($50,000.00) |
| 7/1/2004 | CHECK | ($50,000.00) |
| 10/1/2004 | CHECK | ($90,000.00) |
| 1/3/2005 | CHECK | ($90,000.00) |
| 4/1/2005 | CHECK | ($90,000.00) |
| 7/1/2005 | CHECK | ($90,000.00) |
| 8/16/2005 | CHECK | ($80,000.00) |
| 10/3/2005 | CHECK | ($90,000.00) |
| 10/25/2005 | STOP PAYMENT | $90,000.00 |
| 10/27/2005 | CHECK | ($90,000.00) |
| 1/3/2006 | CHECK | ($90,000.00) |
| 3/7/2006 | CHECK | ($75,000.00) |
| 4/3/2006 | CHECK | ($90,000.00) |
| 6/28/2006 | CHECK | ($60,000.00) |
| 7/3/2006 | CHECK | ($90,000.00) |
| 10/2/2006 | CHECK | ($90,000.00) |
| 10/17/2006 | CHECK | ($200,000.00) |
| 1/2/2007 | CHECK | ($90,000.00) |
| 4/2/2007 | CHECK | ($90,000.00) |
| 7/2/2007 | CHECK | ($115,000.00) |
| 10/1/2007 | CHECK | ($90,000.00) |
| 1/2/2008 | CHECK | ($90,000.00) |
| 4/1/2008 | CHECK | ($90,000.00) |
| 7/1/2008 | CHECK | ($90,000.00) |
| 10/1/2008 | CHECK | ($90,000.00) |
| **Total Withdrawals:** | | ($3,225,000.00) |
| | | |
| **Total deposits less withdrawals:** | | ($325,000.00) |

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| 6/27/1996 | CHECK | $975,000.00 |
| 7/16/1996 | CHECK | $25,000.00 |
| 6/10/1997 | CHECK | $50,000.00 |
| 5/17/1999 | CHECK | $1,300,000.00 |
| 4/9/2002 | CHECK WIRE | $550,000.00 |
| Total Deposits: | | $2,900,000.00 |

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2/1997 | CHECK | ($25,000.00) |
| 3/18/1997 | CHECK | ($30,000.00) |
| 4/1/1997 | CHECK | ($25,000.00) |
| 7/1/1997 | CHECK | ($25,000.00) |
| 10/1/1997 | CHECK | ($25,000.00) |
| 1/2/1998 | CHECK | ($25,000.00) |
| 4/1/1998 | CHECK | ($25,000.00) |
| 7/1/1998 | CHECK | ($25,000.00) |
| 10/1/1998 | CHECK | ($25,000.00) |
| 1/4/1999 | CHECK | ($25,000.00) |
| 4/1/1999 | CHECK | ($25,000.00) |
| 7/1/1999 | CHECK | ($25,000.00) |
| 10/1/1999 | CHECK | ($25,000.00) |
| 1/3/2000 | CHECK | ($25,000.00) |
| 4/3/2000 | CHECK | ($50,000.00) |
| 7/3/2000 | CHECK | ($50,000.00) |
| 10/2/2000 | CHECK | ($50,000.00) |
| 1/2/2001 | CHECK | ($50,000.00) |
| 4/2/2001 | CHECK | ($50,000.00) |
| 7/2/2001 | CHECK | ($50,000.00) |
| 10/1/2001 | CHECK | ($50,000.00) |
| 1/2/2002 | CHECK | ($50,000.00) |
| 4/1/2002 | CHECK | ($50,000.00) |
| 7/1/2002 | CHECK | ($50,000.00) |

DAVID GROSS

**Important Tax Information**
**Bernard L. Madoff Investment Securities**
**Trading Accounts #1-CM404-3-0 & 1-CM404-4-0**
**For the Period 01/01/98 thru 12/31/98**

Capital gains/(losses):

| | Proceeds | Cost | Total Gain/(Loss) | Short-Term Gain/(Loss) | Long-Term Gain/(Loss) |
|---|---|---|---|---|---|
| | | | | Reconciliation of Total Gain/(Loss): | |
| Stocks | 9,086,145.55 | 8,773,488.11 | 312,657.44 | 312,657.44 | - |
| Treasury Bill activity | 10,253,308.00 | 10,253,308.00 | | | |
| **** Totals per Form 1099 | 19,339,453.55 | 19,026,796.11 | 312,657.44 | 312,657.44 | - |
| Options | 426,773.00 | 544,234.00 | (117,461.00) | (46,984.40) | (70,476.60) |
| Fidelity Cash Reserves activity | 194,468.00 | 194,468.00 | - | - | - |
| Total | 19,960,694.55 | 19,765,498.11 | 195,196.44 | 265,673.04 | (70,476.60) |

Dividend income:
Stocks                                                           7,768.47
Fidelity Spartan U.S. Treasury Money Market      481.92
                                                                        8,250.39

Interest income:
U.S. Treasury bills:                                         28,755.00

***Report on IRS Form 6781, "Gains and Losses from Section 1256 Contracts and Straddles"

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
U.S. Treasury Bills
For the Period 01/01/98 thru 12/31/98

| | DATE BOUGHT | COST | DATE SOLD | SELLING PRICE | INTEREST INCOME |
|---|---|---|---|---|---|
| U.S. TREASURY BILL DUE 04/23/98 | 31-Dec-97 | 1,219,912.00 | 20-Jan-98 | 1,224,004.00 | 4,092.00 |
| U.S. TREASURY BILL DUE 04/30/98 | 30-Jan-98 | 49,370.00 | 10-Feb-98 | 49,440.00 | 70.00 |
| U.S. TREASURY BILL DUE 05/07/98 | 25-Feb-98 | 1,187,880.00 | 17-Mar-98 | 1,191,360.00 | 3,480.00 |
| U.S. TREASURY BILL DUE 07/23/98 | 22-Apr-98 | 1,234,250.00 | 11-May-98 | 1,237,500.00 | 3,250.00 |
| U.S. TREASURY BILL DUE 10/22/98 | 22-Jul-98 | 1,283,620.00 | 19-Aug-98 | 1,288,690.00 | 5,070.00 |
| U.S. TREASURY BILL DUE 12/03/98 | 03-Sep-98 | 1,284,530.00 | 17-Sep-98 | 1,287,910.00 | 3,380.00 |
| U.S. TREASURY BILL DUE 11/27/98 | 24-Sep-98 | 1,299,782.00 | 15-Oct-98 | 1,304,105.00 | 4,323.00 |
| U.S. TREASURY BILL DUE 02/11/99 | 21-Oct-98 | 1,313,641.00 | 23-Nov-98 | 1,317,099.00 | 3,458.00 |
| U.S. TREASURY BILL DUE 02/11/99 | 22-Dec-98 | 1,351,568.00 | 31-Dec-98 | 1,353,200.00 | 1,632.00 |
| | | 10,224,553.00 | | 10,253,308.00 | 28,755.00 |

*OPEN POSITION AT 12/31/98:*
U.S. TREASURY BILL DUE 04/29/99 | 31-Dec-98 | 1,350,272.00

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS COMPANY | 22-Jan-98 | 208 | 17,108.00 | 25-Feb-98 | 208 | 18,278.00 | 1,170.00 |
| SCHLUMBERGER LTD | 22-Jan-98 | 234 | 18,237.38 | 25-Feb-98 | 234 | 17,433.00 | (804.38) |
| BOEING CO | 22-Jan-98 | 468 | 20,328.75 | 25-Feb-98 | 468 | 23,517.00 | 3,188.25 |
| A T & T CORP | 22-Jan-98 | 728 | 47,320.00 | 25-Feb-98 | 728 | 45,090.50 | (2,229.50) |
| BANKAMERICA CORP | 22-Jan-98 | 312 | 21,372.00 | 25-Feb-98 | 312 | 22,912.50 | 1,540.50 |
| WAL-MART STORES INC | 22-Jan-98 | 1,040 | 41,730.00 | 25-Feb-98 | 1,040 | 47,190.00 | 5,460.00 |
| BELL ATLANTIC CORP | 22-Jan-98 | 364 | 32,532.50 | 25-Feb-98 | 364 | 32,396.00 | (136.50) |
| EXXON CORP | 22-Jan-98 | 1,118 | 67,918.50 | 25-Feb-98 | 1,118 | 71,901.38 | 3,982.88 |
| BRISTOL MYERS SQUIBB COMPANY | 22-Jan-98 | 468 | 43,465.50 | 25-Feb-98 | 468 | 46,098.00 | 2,632.50 |
| CHRYSLER CORP | 22-Jan-98 | 312 | 10,881.00 | 25-Feb-98 | 312 | 12,187.50 | 1,306.50 |
| CITICORP | 22-Jan-98 | 208 | 24,934.00 | 25-Feb-98 | 208 | 26,598.00 | 1,664.00 |
| CISCO SYSTEMS INC | 22-Jan-98 | 468 | 27,085.50 | 25-Feb-98 | 468 | 30,800.25 | 3,714.75 |
| DU PONT E I DE NEMOURS & CO | 22-Jan-98 | 520 | 28,697.50 | 25-Feb-98 | 520 | 31,070.00 | 2,372.50 |
| THE WALT DISNEY CO | 22-Jan-98 | 312 | 29,913.00 | 25-Feb-98 | 312 | 35,665.50 | 5,752.50 |
| FORD MOTOR COMPANY | 22-Jan-98 | 546 | 26,754.00 | 25-Feb-98 | 546 | 30,166.50 | 3,412.50 |
| GENERAL ELECTRIC COMPANY | 22-Jan-98 | 1,508 | 110,649.50 | 25-Feb-98 | 1,508 | 118,001.00 | 7,351.50 |
| GENERAL MOTORS CORP | 22-Jan-98 | 338 | 19,477.25 | 25-Feb-98 | 338 | 22,350.25 | 2,873.00 |
| HEWLETT PACKARD CO | 22-Jan-98 | 468 | 29,893.50 | 25-Feb-98 | 468 | 30,390.75 | 497.25 |
| INTERNATIONAL BUSINESS MACHS | 22-Jan-98 | 442 | 46,410.00 | 25-Feb-98 | 442 | 45,360.25 | (1,049.75) |
| INTEL CORP | 22-Jan-98 | 754 | 56,408.63 | 25-Feb-98 | 754 | 69,226.63 | 12,818.00 |
| JOHNSON & JOHNSON | 22-Jan-98 | 624 | 42,276.00 | 25-Feb-98 | 624 | 43,719.00 | 1,443.00 |
| COCA COLA CO | 22-Jan-98 | 1,144 | 74,360.00 | 25-Feb-98 | 1,144 | 79,579.50 | 5,219.50 |
| MCDONALDS CORP | 22-Jan-98 | 312 | 14,800.50 | 25-Feb-98 | 312 | 16,516.50 | 1,716.00 |
| MERRILL LYNCH & CO INC | 22-Jan-98 | 156 | 10,374.00 | 25-Feb-98 | 156 | 10,939.50 | 565.50 |
| MINNESOTA MNG & MFG CO | 22-Jan-98 | 182 | 15,151.50 | 25-Feb-98 | 182 | 16,004.63 | 853.13 |
| MOBIL CORP | 22-Jan-98 | 364 | 25,389.00 | 25-Feb-98 | 364 | 26,162.50 | 773.50 |
| MERCK & CO | 22-Jan-98 | 572 | 62,777.00 | 25-Feb-98 | 572 | 71,285.50 | 8,508.50 |
| MICROSOFT CORP | 22-Jan-98 | 546 | 73,300.50 | 25-Feb-98 | 546 | 84,971.25 | 11,670.75 |
| NATIONS BANK CORP | 22-Jan-98 | 442 | 26,906.75 | 25-Feb-98 | 442 | 28,730.00 | 1,823.25 |
| NORTHERN TELECOM LIMITED | 22-Jan-98 | 260 | 11,212.50 | 25-Feb-98 | 260 | 12,610.00 | 1,397.50 |
| AMERICAN INTL GROUP INC | 22-Jan-98 | 312 | 31,668.00 | 25-Feb-98 | 312 | 36,874.50 | 5,206.50 |
| AMOCO CORP | 22-Jan-98 | 234 | 19,509.75 | 25-Feb-98 | 234 | 19,787.63 | 277.88 |
| ATLANTIC RICHFIELD CO | 22-Jan-98 | 156 | 12,246.00 | 25-Feb-98 | 156 | 11,768.25 | (477.75) |
| PEPSICO INC | 22-Jan-98 | 702 | 25,754.63 | 25-Feb-98 | 702 | 24,877.13 | (877.50) |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS COMPANY | 11-Feb-98 | 8 | 694.50 | 25-Feb-98 | 8 | 703.00 | 8.50 |
| SCHLUMBERGER LTD | 11-Feb-98 | 9 | 688.50 | 25-Feb-98 | 9 | 670.50 | (18.00) |
| BOEING CO | 11-Feb-98 | 18 | 835.88 | 25-Feb-98 | 18 | 904.50 | 68.62 |
| A T & T CORP | 11-Feb-98 | 29 | 1,850.56 | 25-Feb-98 | 29 | 1,796.19 | (54.37) |
| BANKAMERICA CORP | 11-Feb-98 | 13 | 936.00 | 25-Feb-98 | 13 | 954.69 | 18.69 |
| WAL-MART STORES INC | 11-Feb-98 | 40 | 1,712.50 | 25-Feb-98 | 40 | 1,815.00 | 102.50 |
| BELL ATLANTIC CORP | 11-Feb-98 | 14 | 1,277.50 | 25-Feb-98 | 14 | 1,246.00 | (31.50) |
| EXXON CORP | 11-Feb-98 | 44 | 2,717.00 | 25-Feb-98 | 44 | 2,829.75 | 112.75 |
| BRISTOL MYERS SQUIBB COMPANY | 11-Feb-98 | 18 | 1,762.88 | 25-Feb-98 | 18 | 1,773.00 | 10.12 |
| CHRYSLER CORP | 11-Feb-98 | 12 | 426.75 | 25-Feb-98 | 12 | 468.75 | 42.00 |
| CITICORP | 11-Feb-98 | 8 | 1,004.00 | 25-Feb-98 | 8 | 1,023.00 | 19.00 |
| CISCO SYSTEMS INC | 11-Feb-98 | 18 | 1,147.50 | 25-Feb-98 | 18 | 1,184.63 | 37.13 |
| DU PONT E I DE NEMOURS & CO | 11-Feb-98 | 20 | 1,200.00 | 25-Feb-98 | 20 | 1,195.00 | (5.00) |
| THE WALT DISNEY CO | 11-Feb-98 | 12 | 1,306.50 | 25-Feb-98 | 12 | 1,371.75 | 65.25 |
| FORD MOTOR COMPANY | 11-Feb-98 | 23 | 1,158.63 | 25-Feb-98 | 23 | 1,270.75 | 112.12 |
| GENERAL ELECTRIC COMPANY | 11-Feb-98 | 59 | 4,543.00 | 25-Feb-98 | 59 | 4,616.75 | 73.75 |
| GENERAL MOTORS CORP | 11-Feb-98 | 13 | 785.69 | 25-Feb-98 | 13 | 859.63 | 73.94 |
| HEWLETT PACKARD CO | 11-Feb-98 | 19 | 1,167.31 | 25-Feb-98 | 19 | 1,233.81 | 66.50 |
| INTERNATIONAL BUSINESS MACHS | 11-Feb-98 | 17 | 1,666.00 | 25-Feb-98 | 17 | 1,744.63 | 78.63 |
| INTEL CORP | 11-Feb-98 | 29 | 2,490.38 | 25-Feb-98 | 29 | 2,662.56 | 172.18 |
| JOHNSON & JOHNSON | 11-Feb-98 | 24 | 1,662.00 | 25-Feb-98 | 24 | 1,681.50 | 19.50 |
| COCA COLA CO | 11-Feb-98 | 44 | 2,964.50 | 25-Feb-98 | 44 | 3,060.75 | 96.25 |
| MCDONALDS CORP | 11-Feb-98 | 12 | 581.25 | 25-Feb-98 | 12 | 635.25 | 54.00 |
| MINNESOTA MNG & MFG CO | 11-Feb-98 | 7 | 611.63 | 25-Feb-98 | 7 | 615.56 | 3.93 |
| MOBIL CORP | 11-Feb-98 | 14 | 990.50 | 25-Feb-98 | 14 | 1,006.25 | 15.75 |
| MERCK & CO | 11-Feb-98 | 22 | 2,497.00 | 25-Feb-98 | 22 | 2,741.75 | 244.75 |
| MICROSOFT CORP | 11-Feb-98 | 22 | 3,421.00 | 25-Feb-98 | 22 | 3,423.75 | 2.75 |
| NATIONS BANK CORP | 11-Feb-98 | 17 | 1,086.94 | 25-Feb-98 | 17 | 1,105.00 | 18.06 |
| NORTHERN TELECOM LIMITED | 11-Feb-98 | 9 | 416.25 | 25-Feb-98 | 9 | 436.50 | 20.25 |
| AMERICAN INTL GROUP INC | 11-Feb-98 | 13 | 1,472.25 | 25-Feb-98 | 13 | 1,536.44 | 64.19 |
| AMOCO CORP | 11-Feb-98 | 9 | 765.00 | 25-Feb-98 | 9 | 761.06 | (3.94) |
| PEPSICO INC | 11-Feb-98 | 27 | 955.13 | 25-Feb-98 | 27 | 956.81 | 1.68 |
| AMERITECH CORP | 11-Feb-98 | 20 | 816.25 | 25-Feb-98 | 20 | 837.50 | 21.25 |
| ORACLE CORPORATION | 11-Feb-98 | 20 | 490.00 | 25-Feb-98 | 20 | 507.50 | 17.50 |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 3 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| NATIONS BANK CORP | 18-Mar-98 | 408 | 28,254.00 | 22-Apr-98 | 408 | 32,181.00 | 3,927.00 |
| NORTHERN TELECOM LIMITED | 18-Mar-98 | 240 | 13,800.00 | 22-Apr-98 | 240 | 15,815.00 | 1,815.00 |
| AMERICAN INTL GROUP INC | 18-Mar-98 | 312 | 43,485.50 | 22-Apr-98 | 312 | 48,731.00 | 5,245.50 |
| AMERITECH CORP | 18-Mar-98 | 504 | 22,144.50 | 22-Apr-98 | 504 | 23,562.00 | 1,417.50 |
| AMOCO CORP | 18-Mar-98 | 216 | 18,130.50 | 22-Apr-98 | 216 | 18,765.00 | 634.50 |
| ORACLE CORPORATION | 18-Mar-98 | 408 | 11,934.00 | 22-Apr-98 | 408 | 11,169.00 | (765.00) |
| AMERICAN EXPRESS COMPANY | 18-Mar-98 | 216 | 20,007.00 | 22-Apr-98 | 216 | 23,112.00 | 3,105.00 |
| PEPSICO INC | 18-Mar-98 | 648 | 27,783.00 | 22-Apr-98 | 648 | 27,135.00 | (648.00) |
| BOEING CO | 18-Mar-98 | 432 | 22,329.00 | 22-Apr-98 | 432 | 23,220.00 | 891.00 |
| A T & T CORP | 18-Mar-98 | 720 | 45,990.00 | 22-Apr-98 | 720 | 48,420.00 | 2,430.00 |
| BANKAMERICA CORP | 18-Mar-98 | 312 | 25,623.00 | 22-Apr-98 | 312 | 27,456.00 | 1,833.00 |
| WAL-MART STORES INC | 18-Mar-98 | 984 | 50,184.00 | 22-Apr-98 | 984 | 52,275.00 | 2,091.00 |
| BELL ATLANTIC CORP | 18-Mar-98 | 336 | 32,046.00 | 22-Apr-98 | 336 | 32,256.00 | 210.00 |
| EXXON CORP | 18-Mar-98 | 1,056 | 67,452.00 | 22-Apr-98 | 1,056 | 76,032.00 | 8,580.00 |
| BRISTOL MYERS SQUIBB COMPANY | 18-Mar-98 | 432 | 46,006.00 | 22-Apr-98 | 432 | 45,360.00 | (648.00) |
| CHRYSLER CORP | 18-Mar-98 | 288 | 12,096.00 | 22-Apr-98 | 288 | 12,636.00 | 540.00 |
| CITICORP | 18-Mar-98 | 192 | 25,992.00 | 22-Apr-98 | 192 | 30,720.00 | 4,728.00 |
| CISCO SYSTEMS INC | 18-Mar-98 | 432 | 27,810.00 | 22-Apr-98 | 432 | 30,429.00 | 2,619.00 |
| DU PONT E I DE NEMOURS & CO | 18-Mar-98 | 504 | 31,752.00 | 22-Apr-98 | 504 | 38,808.00 | 7,056.00 |
| THE WALT DISNEY CO | 18-Mar-98 | 288 | 30,456.00 | 22-Apr-98 | 288 | 32,616.00 | 2,160.00 |
| FORD MOTOR COMPANY | 18-Mar-98 | 528 | 31,086.00 | 26-Mar-98 | 528 | 33,198.00 | 2,112.00 |
| GENERAL ELECTRIC CO | 18-Mar-98 | 1,440 | 112,140.00 | 26-Mar-98 | 1,440 | 125,640.00 | 13,500.00 |
| GENERAL MOTORS CORP | 18-Mar-98 | 312 | 22,464.00 | 22-Apr-98 | 312 | 21,528.00 | (936.00) |
| HEWLETT PACKARD CO | 18-Mar-98 | 456 | 28,101.00 | 22-Apr-98 | 456 | 28,956.00 | 855.00 |
| INTERNATIONAL BUSINESS MACHS | 18-Mar-98 | 432 | 42,984.00 | 22-Apr-98 | 432 | 46,548.00 | 3,564.00 |
| INTEL CORP | 18-Mar-98 | 696 | 53,461.50 | 22-Apr-98 | 696 | 52,330.50 | (1,131.00) |
| JOHNSON & JOHNSON | 18-Mar-98 | 576 | 43,272.00 | 22-Apr-98 | 576 | 41,796.00 | (1,476.00) |
| COCA COLA CO | 18-Mar-98 | 1,080 | 76,140.00 | 22-Apr-98 | 1,080 | 83,025.00 | 6,885.00 |
| MCDONALDS CORP | 18-Mar-98 | 288 | 15,804.00 | 22-Apr-98 | 288 | 17,784.00 | 1,980.00 |
| MERRILL LYNCH & CO INC | 18-Mar-98 | 144 | 10,692.00 | 22-Apr-98 | 144 | 13,680.00 | 2,988.00 |
| MINNESOTA MNG & MFG CO | 18-Mar-98 | 168 | 15,099.00 | 22-Apr-98 | 168 | 16,359.00 | 1,260.00 |
| MOBIL CORP | 18-Mar-98 | 336 | 24,213.00 | 22-Apr-98 | 336 | 26,208.00 | 1,995.00 |
| MERCK & CO | 18-Mar-98 | 528 | 67,518.00 | 22-Apr-98 | 528 | 63,624.00 | (3,894.00) |
| MICROSOFT CORP | 18-Mar-98 | 1,032 | 84,366.00 | 22-Apr-98 | 1,032 | 95,073.00 | 10,707.00 |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 4 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| AMOCO CORP | 13-May-98 | 391 | 17,130.69 | 22-Jul-98 | 391 | 15,908.81 | (1,221.88) |
| SCHLUMBERGER LTD | 13-May-98 | 207 | 16,870.50 | 22-Jul-98 | 207 | 13,907.81 | (2,962.69) |
| AMERICAN EXPRESS COMPANY | 13-May-98 | 207 | 20,700.00 | 22-Jul-98 | 207 | 23,973.19 | 3,273.19 |
| A T & T CORP | 13-May-98 | 667 | 38,727.69 | 22-Jul-98 | 667 | 39,436.38 | 708.69 |
| BOEING CO | 13-May-98 | 414 | 20,596.50 | 22-Jul-98 | 414 | 20,700.00 | 103.50 |
| WAL-MART STORES INC | 13-May-98 | 920 | 46,575.00 | 22-Jul-98 | 920 | 63,480.00 | 16,905.00 |
| BANKAMERICA CORP | 13-May-98 | 276 | 22,476.75 | 22-Jul-98 | 276 | 26,582.25 | 4,105.50 |
| EXXON CORP | 13-May-98 | 1,012 | 74,065.75 | 22-Jul-98 | 1,012 | 73,243.50 | (822.25) |
| BELL ATLANTIC CORP | 13-May-98 | 644 | 30,569.88 | 22-Jul-98 | 644 | 28,980.00 | (1,589.88) |
| BRISTOL MYERS SQUIBB COMPANY | 13-May-98 | 414 | 43,780.50 | 22-Jul-98 | 414 | 51,077.25 | 7,296.75 |
| CHRYSLER CORP | 13-May-98 | 276 | 14,869.50 | 22-Jul-98 | 276 | 15,490.50 | 621.00 |
| CITICORP | 13-May-98 | 184 | 26,956.00 | 22-Jul-98 | 184 | 32,890.00 | 5,934.00 |
| CISCO SYSTEMS INC | 13-May-98 | 414 | 31,024.13 | 22-Jul-98 | 414 | 41,270.63 | 10,246.50 |
| DU PONT E I DE NEMOURS & CO | 13-May-98 | 483 | 35,530.69 | 22-Jul-98 | 483 | 32,904.38 | (2,626.31) |
| THE WALT DISNEY CO | 13-May-98 | 828 | 32,913.00 | 22-Jul-98 | 828 | 32,602.50 | (310.50) |
| FORD MOTOR COMPANY | 13-May-98 | 506 | 23,023.00 | 22-Jul-98 | 506 | 29,854.00 | 6,831.00 |
| GENERAL ELECTRIC CO | 13-May-98 | 1,357 | 111,952.50 | 22-Jul-98 | 1,357 | 131,204.94 | 19,252.44 |
| GENERAL MOTORS CORP | 13-May-98 | 299 | 20,107.75 | 22-Jul-98 | 299 | 20,892.63 | 784.88 |
| HEWLETT PACKARD CO | 13-May-98 | 437 | 33,403.19 | 22-Jul-98 | 437 | 26,220.00 | (7,183.19) |
| INTERNATIONAL BUSINESS MACHS | 13-May-98 | 414 | 48,438.00 | 22-Jul-98 | 414 | 49,731.75 | 1,293.75 |
| INTEL CORP | 13-May-98 | 690 | 55,631.25 | 22-Jul-98 | 690 | 57,528.75 | 1,897.50 |
| JOHNSON & JOHNSON | 13-May-98 | 552 | 38,536.50 | 22-Jul-98 | 552 | 42,814.50 | 4,278.00 |
| COCA COLA CO | 13-May-98 | 1,035 | 78,530.63 | 22-Jul-98 | 1,035 | 89,139.38 | 10,608.75 |
| MCDONALDS CORP | 13-May-98 | 276 | 16,939.50 | 22-Jul-98 | 276 | 20,148.00 | 3,208.50 |
| MERRILL LYNCH &CO INC | 13-May-98 | 138 | 11,790.38 | 22-Jul-98 | 138 | 14,498.63 | 2,708.25 |
| MINNESOTA MNG & MFG CO | 13-May-98 | 161 | 14,892.50 | 22-Jul-98 | 161 | 13,413.31 | (1,479.19) |
| MOBIL CORP | 13-May-98 | 322 | 25,116.00 | 22-Jul-98 | 322 | 24,150.00 | (966.00) |
| MERCK & CO | 13-May-98 | 506 | 58,569.50 | 22-Jul-98 | 506 | 69,828.00 | 11,258.50 |
| MICROSOFT CORP | 13-May-98 | 1,035 | 84,870.00 | 22-Jul-98 | 1,035 | 122,130.00 | 37,260.00 |
| NATIONS BANK CORP | 13-May-98 | 391 | 28,689.63 | 22-Jul-98 | 391 | 33,479.38 | 4,789.75 |
| NORTHERN TELECOM LIMITED | 13-May-98 | 207 | 12,523.50 | 22-Jul-98 | 207 | 11,462.63 | (1,060.87) |
| AMERICAN INTL GROUP INC | 13-May-98 | 299 | 37,636.63 | 22-Jul-98 | 299 | 45,373.25 | 7,736.62 |
| AMERITECH CORP | 13-May-98 | 460 | 20,067.50 | 22-Jul-98 | 460 | 23,172.50 | 3,105.00 |
| PEPSICO INC | 13-May-98 | 621 | 23,675.63 | 22-Jul-98 | 621 | 24,529.50 | 853.87 |

DAVID GROSS

Trading Accounts #1-CM4Q4-3-0 & 1-CM4Q4-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 5 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| BRISTOL MYERS SQUIBB COMPANY | 21-Aug-98 | 408 | 43,962.00 | 03-Sep-98 | 408 | 40,086.00 | (3,876.00) |
| CHRYSLER CORP | 21-Aug-98 | 264 | 15,213.00 | 03-Sep-98 | 264 | 11,880.00 | (3,333.00) |
| CITICORP | 21-Aug-98 | 192 | 27,624.00 | 03-Sep-98 | 192 | 20,880.00 | (6,744.00) |
| CISCO SYSTEMS INC | 21-Aug-98 | 432 | 42,660.00 | 03-Sep-98 | 432 | 35,370.00 | (7,290.00) |
| DU PONT E I DE NEMOURS & CO | 21-Aug-98 | 456 | 25,536.00 | 03-Sep-98 | 456 | 26,448.00 | 912.00 |
| THE WALT DISNEY CO | 21-Aug-98 | 864 | 28,242.00 | 03-Sep-98 | 864 | 23,922.00 | (4,320.00) |
| FORD MOTOR COMPANY | 21-Aug-98 | 528 | 25,377.00 | 03-Sep-98 | 528 | 23,628.00 | (1,749.00) |
| GENERAL ELECTRIC CO | 21-Aug-98 | 1,368 | 122,436.00 | 03-Sep-98 | 1,368 | 110,038.50 | (12,397.50) |
| GENERAL MOTORS CORP | 21-Aug-98 | 288 | 19,584.00 | 03-Sep-98 | 288 | 16,740.00 | (2,844.00) |
| HEWLETT PACKARD CO | 21-Aug-98 | 432 | 24,192.00 | 03-Sep-98 | 432 | 21,033.00 | (3,159.00) |
| INTERNATIONAL BUSINESS MACHS | 21-Aug-98 | 384 | 48,864.00 | 03-Sep-98 | 384 | 43,392.00 | (5,472.00) |
| INTEL CORP | 21-Aug-98 | 720 | 64,440.00 | 03-Sep-98 | 720 | 51,525.00 | (12,915.00) |
| JOHNSON & JOHNSON | 21-Aug-98 | 552 | 42,228.00 | 03-Sep-98 | 552 | 38,226.00 | (4,002.00) |
| COCA COLA CO | 21-Aug-98 | 1,032 | 81,528.00 | 03-Sep-98 | 1,032 | 67,596.00 | (13,932.00) |
| MCDONALDS CORP | 21-Aug-98 | 288 | 18,720.00 | 03-Sep-98 | 288 | 16,182.00 | (2,538.00) |
| MERRILL LYNCH & CO INC | 21-Aug-98 | 144 | 12,726.00 | 03-Sep-98 | 144 | 9,504.00 | (3,222.00) |
| MOBIL CORP | 21-Aug-98 | 336 | 23,856.00 | 03-Sep-98 | 336 | 23,268.00 | (588.00) |
| MERCK & CO | 21-Aug-98 | 504 | 65,520.00 | 03-Sep-98 | 504 | 58,590.00 | (6,930.00) |
| MICROSOFT CORP | 21-Aug-98 | 1,056 | 114,048.00 | 03-Sep-98 | 1,056 | 101,376.00 | (12,672.00) |
| NATIONS BANK CORP | 21-Aug-98 | 408 | 29,937.00 | 03-Sep-98 | 408 | 23,409.00 | (6,528.00) |
| NORTHERN TELECOM LIMITED | 21-Aug-98 | 216 | 11,596.50 | 03-Sep-98 | 216 | 10,314.00 | (1,282.50) |
| AMERICAN INTL GROUP INC | 21-Aug-98 | 456 | 41,952.00 | 03-Sep-98 | 456 | 35,397.00 | (6,555.00) |
| AMERITECH CORP | 21-Aug-98 | 456 | 22,230.00 | 03-Sep-98 | 456 | 21,489.00 | (741.00) |
| PEPSICO INC | 21-Aug-98 | 624 | 21,450.00 | 03-Sep-98 | 624 | 17,433.00 | (4,017.00) |
| AMOCO CORP | 21-Aug-98 | 408 | 20,961.00 | 03-Sep-98 | 408 | 18,615.00 | (2,346.00) |
| PROCTER & GAMBLE CO | 21-Aug-98 | 552 | 44,436.00 | 03-Sep-98 | 552 | 44,160.00 | (276.00) |
| AMERICAN EXPRESS COMPANY | 21-Aug-98 | 192 | 18,600.00 | 03-Sep-98 | 192 | 15,000.00 | (3,600.00) |
| A T & T CORP | 21-Aug-98 | 768 | 43,008.00 | 03-Sep-98 | 768 | 39,936.00 | (3,072.00) |
| BOEING CO | 21-Aug-98 | 432 | 16,092.00 | 03-Sep-98 | 432 | 13,392.00 | (2,700.00) |
| WAL-MART STORES INC | 21-Aug-98 | 936 | 58,968.00 | 03-Sep-98 | 936 | 55,224.00 | (3,744.00) |
| BANKAMERICA CORP | 21-Aug-98 | 288 | 23,724.00 | 03-Sep-98 | 288 | 18,612.00 | (5,112.00) |
| EXXON CORP | 21-Aug-98 | 1,032 | 71,208.00 | 03-Sep-98 | 1,032 | 67,725.00 | (3,483.00) |
| BELL ATLANTIC CORP | 21-Aug-98 | 648 | 27,540.00 | 03-Sep-98 | 648 | 28,512.00 | 972.00 |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 6 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS INC | 21-Sep-98 | 675 | 43,115.63 | 23-Sep-98 | 675 | 41,217.19 | (1,898.44) |
| DU PONT E I DE NEMOURS & CO | 21-Sep-98 | 500 | 29,750.00 | 23-Sep-98 | 500 | 28,968.75 | (781.25) |
| THE WALT DISNEY CO | 21-Sep-98 | 900 | 22,837.50 | 23-Sep-98 | 900 | 23,006.25 | 168.75 |
| EASTMAN KODAK CO | 21-Sep-98 | 150 | 12,412.50 | 23-Sep-98 | 150 | 12,750.00 | 337.50 |
| FORD MOTOR COMPANY | 21-Sep-98 | 525 | 24,609.38 | 23-Sep-98 | 525 | 23,592.19 | (1,017.19) |
| GENERAL ELECTRIC CO | 21-Sep-98 | 1,425 | 112,396.88 | 23-Sep-98 | 1,425 | 110,971.88 | (1,425.00) |
| GENERAL MOTORS CORP | 21-Sep-98 | 300 | 17,437.50 | 23-Sep-98 | 300 | 17,118.75 | (318.75) |
| HEWLETT PACKARD CO | 21-Sep-98 | 450 | 22,893.75 | 23-Sep-98 | 450 | 22,978.13 | 84.38 |
| INTERNATIONAL BUSINESS MACHS | 21-Sep-98 | 400 | 51,450.00 | 23-Sep-98 | 400 | 49,875.00 | (1,575.00) |
| INTEL CORP | 21-Sep-98 | 725 | 61,171.88 | 23-Sep-98 | 725 | 60,175.00 | (996.88) |
| JOHNSON & JOHNSON | 21-Sep-98 | 575 | 43,700.00 | 23-Sep-98 | 575 | 44,131.25 | 431.25 |
| COCA COLA CO | 21-Sep-98 | 1,075 | 65,440.63 | 23-Sep-98 | 1,075 | 65,978.13 | 537.50 |
| MCDONALDS CORP | 21-Sep-98 | 300 | 17,475.00 | 23-Sep-98 | 300 | 17,025.00 | (450.00) |
| MOBIL CORP | 21-Sep-98 | 350 | 26,775.00 | 23-Sep-98 | 350 | 27,343.75 | 568.75 |
| MERCK & CO | 21-Sep-98 | 525 | 70,350.00 | 23-Sep-98 | 525 | 70,579.69 | 229.69 |
| MICROSOFT CORP | 21-Sep-98 | 1,075 | 115,562.50 | 23-Sep-98 | 1,075 | 113,278.13 | (2,284.37) |
| NATIONS BANK CORP | 21-Sep-98 | 425 | 24,437.50 | 23-Sep-98 | 425 | 22,631.25 | (1,806.25) |
| AMERICAN INTL GROUP INC | 21-Sep-98 | 450 | 36,450.00 | 23-Sep-98 | 450 | 35,634.38 | (815.62) |
| AMERITECH CORP | 21-Sep-98 | 475 | 22,028.13 | 23-Sep-98 | 475 | 23,423.44 | 1,395.31 |
| ORACLE CORP | 21-Sep-98 | 425 | 11,528.13 | 23-Sep-98 | 425 | 11,554.69 | 26.56 |
| AMOCO CORP | 21-Sep-98 | 400 | 20,750.00 | 23-Sep-98 | 400 | 21,050.00 | 300.00 |
| PEPSICO INC | 21-Sep-98 | 650 | 19,662.50 | 23-Sep-98 | 650 | 19,825.00 | 162.50 |
| AMERICAN EXPRESS COMPANY | 21-Sep-98 | 200 | 17,260.00 | 23-Sep-98 | 200 | 16,910.00 | (350.00) |
| PROCTER & GAMBLE CO | 21-Sep-98 | 575 | 39,675.00 | 23-Sep-98 | 575 | 39,639.06 | (35.94) |
| BOEING CO | 21-Sep-98 | 425 | 14,556.25 | 23-Sep-98 | 425 | 14,635.94 | 79.69 |
| A T & T CORP | 21-Sep-98 | 800 | 45,600.00 | 23-Sep-98 | 800 | 47,200.00 | 1,600.00 |
| BANKAMERICA CORP | 21-Sep-98 | 300 | 19,725.00 | 23-Sep-98 | 300 | 17,887.50 | (1,837.50) |
| WAL-MART STORES INC | 21-Sep-98 | 975 | 60,450.00 | 23-Sep-98 | 975 | 59,048.44 | (1,401.56) |
| BELL ATLANTIC CORP | 21-Sep-98 | 675 | 29,615.63 | 23-Sep-98 | 675 | 30,543.75 | 928.12 |
| EXXON CORP | 21-Sep-98 | 1,075 | 74,040.63 | 23-Sep-98 | 1,075 | 73,234.38 | (806.25) |
| BRISTOL MYERS SQUIBB COMPANY | 21-Sep-98 | 425 | 44,093.75 | 23-Sep-98 | 425 | 43,217.19 | (876.56) |
| CHRYSLER CORP | 21-Sep-98 | 275 | 14,300.00 | 23-Sep-98 | 275 | 14,162.50 | (137.50) |
| CITICORP | 21-Sep-98 | 200 | 20,550.00 | 23-Sep-98 | 200 | 19,350.00 | (1,200.00) |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 7 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD CO | 16-Oct-98 | 468 | 24,131.25 | 21-Oct-98 | 468 | 25,213.50 | 1,082.25 |
| INTERNATIONAL BUSINESS MACHS | 16-Oct-98 | 416 | 53,144.00 | 21-Oct-98 | 416 | 56,498.00 | 3,354.00 |
| INTEL CORP | 16-Oct-98 | 728 | 60,333.00 | 21-Oct-98 | 728 | 61,152.00 | 819.00 |
| JOHNSON & JOHNSON | 16-Oct-98 | 598 | 46,046.00 | 21-Oct-98 | 598 | 49,559.25 | 3,513.25 |
| COCA COLA CO | 16-Oct-98 | 1,092 | 69,342.00 | 21-Oct-98 | 1,092 | 75,416.25 | 6,074.25 |
| MCDONALDS CORP | 16-Oct-98 | 312 | 19,597.50 | 21-Oct-98 | 312 | 21,216.00 | 1,618.50 |
| MOBIL CORP | 16-Oct-98 | 338 | 26,680.88 | 21-Oct-98 | 338 | 26,786.50 | 105.62 |
| MERCK & CO | 16-Oct-98 | 520 | 68,250.00 | 21-Oct-98 | 520 | 70,330.00 | 2,080.00 |
| MICROSOFT CORP | 16-Oct-98 | 1,040 | 100,490.00 | 21-Oct-98 | 1,040 | 109,200.00 | 8,710.00 |
| BANC ONE CORP | 16-Oct-98 | 520 | 21,807.50 | 21-Oct-98 | 520 | 24,797.50 | 2,990.00 |
| AMERICAN INTL GROUP INC | 16-Oct-98 | 468 | 34,515.00 | 21-Oct-98 | 468 | 40,950.00 | 6,435.00 |
| ORACLE CORPORATION | 16-Oct-98 | 442 | 10,829.00 | 21-Oct-98 | 442 | 11,878.75 | 1,049.75 |
| AMERITECH CORP | 16-Oct-98 | 494 | 23,959.00 | 21-Oct-98 | 494 | 24,947.00 | 988.00 |
| PEPSICO INC | 16-Oct-98 | 650 | 20,150.00 | 21-Oct-98 | 650 | 21,775.00 | 1,625.00 |
| AMOCO CORP | 16-Oct-98 | 416 | 22,568.00 | 21-Oct-98 | 416 | 22,880.00 | 312.00 |
| PROCTER & GAMBLE CO | 16-Oct-98 | 598 | 46,569.25 | 21-Oct-98 | 598 | 49,820.88 | 3,251.63 |
| AMERICAN EXPRESS COMPANY | 16-Oct-98 | 208 | 16,250.00 | 21-Oct-98 | 208 | 18,434.00 | 2,184.00 |
| SCHLUMBERGER LTD | 16-Oct-98 | 234 | 10,296.00 | 21-Oct-98 | 234 | 12,168.00 | 1,872.00 |
| BOEING CO | 16-Oct-98 | 442 | 14,696.50 | 21-Oct-98 | 442 | 14,365.00 | (331.50) |
| A T & T CORP | 16-Oct-98 | 805 | 46,949.50 | 21-Oct-98 | 805 | 48,863.75 | 1,914.25 |
| BANKAMERICA CORP NEW | 16-Oct-98 | 702 | 37,118.25 | 21-Oct-98 | 702 | 35,100.00 | (2,018.25) |
| WAL-MART STORES INC | 16-Oct-98 | 988 | 59,280.00 | 21-Oct-98 | 988 | 65,702.00 | 6,422.00 |
| BELL ATLANTIC CORP | 16-Oct-98 | 702 | 34,222.50 | 21-Oct-98 | 702 | 35,100.00 | 877.50 |
| EXXON CORP | 16-Oct-98 | 1,092 | 79,238.25 | 21-Oct-98 | 1,092 | 82,992.00 | 3,753.75 |
| BRISTOL MYERS SQUIBB COMPANY | 16-Oct-98 | 442 | 43,039.75 | 21-Oct-98 | 442 | 46,161.38 | 3,121.63 |
| CITI GROUP INC | 16-Oct-98 | 1,014 | 35,109.75 | 21-Oct-98 | 1,014 | 42,207.75 | 7,098.00 |
| CISCO SYSTEMS INC | 16-Oct-98 | 702 | 35,451.00 | 21-Oct-98 | 702 | 38,961.00 | 3,510.00 |
| DU PONT E I DE NEMOURS & CO | 16-Oct-98 | 494 | 29,053.38 | 21-Oct-98 | 494 | 31,646.88 | 2,593.50 |
| THE WALT DISNEY CO | 16-Oct-98 | 936 | 22,932.00 | 21-Oct-98 | 936 | 23,985.00 | 1,053.00 |
| EASTMAN KODAK CO | 16-Oct-98 | 130 | 9,295.00 | 21-Oct-98 | 130 | 9,676.88 | 381.88 |
| FORD MOTOR COMPANY | 16-Oct-98 | 546 | 24,024.00 | 21-Oct-98 | 546 | 27,743.63 | 3,719.63 |
| GENERAL ELECTRIC CO | 16-Oct-98 | 1,482 | 109,668.00 | 21-Oct-98 | 1,482 | 124,024.88 | 14,356.88 |
| GENERAL MOTORS CORP | 16-Oct-98 | 286 | 14,586.00 | 21-Oct-98 | 286 | 16,802.50 | 2,216.50 |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

Page 8 of 8

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| BANC ONE CORP | 24-Nov-98 | 460 | 24,092.50 | 22-Dec-98 | 460 | 24,380.00 | 287.50 |
| ORACLE CORPORATION | 24-Nov-98 | 391 | 12,951.88 | 22-Dec-98 | 391 | 15,249.00 | 2,297.12 |
| PEPSICO INC | 24-Nov-98 | 575 | 21,490.63 | 22-Dec-98 | 575 | 21,921.88 | 431.25 |
| AMERICAN INTL GROUP INC | 24-Nov-98 | 414 | 37,674.00 | 22-Dec-98 | 414 | 39,847.50 | 2,173.50 |
| PROCTER & GAMBLE CO | 24-Nov-98 | 529 | 47,477.75 | 22-Dec-98 | 529 | 46,089.13 | (1,388.62) |
| AMERITECH CORP | 24-Nov-98 | 437 | 24,253.50 | 22-Dec-98 | 437 | 25,182.13 | 928.63 |
| A T & T CORP | 24-Nov-98 | 713 | 44,696.19 | 22-Dec-98 | 713 | 50,712.13 | 6,015.94 |
| AMERICAN EXPRESS COMPANY | 24-Nov-98 | 184 | 18,676.00 | 22-Dec-98 | 184 | 17,986.00 | (690.00) |
| WAL-MART STORES INC | 24-Nov-98 | 874 | 63,747.38 | 22-Dec-98 | 874 | 66,096.25 | 2,348.87 |
| BOEING CO | 24-Nov-98 | 391 | 16,813.00 | 22-Dec-98 | 391 | 12,487.56 | (4,325.44) |
| EXXON CORP | 24-Nov-98 | 966 | 67,861.50 | 22-Dec-98 | 966 | 71,725.50 | 3,864.00 |
| BANKAMERICA CORP | 24-Nov-98 | 690 | 42,176.25 | 22-Dec-98 | 690 | 41,227.50 | (948.75) |
| BELL ATLANTIC CORP | 24-Nov-98 | 621 | 34,310.25 | 22-Dec-98 | 621 | 34,387.88 | 77.63 |
| BRISTOL MYERS SQUIBB COMPANY | 24-Nov-98 | 391 | 46,235.75 | 22-Dec-98 | 391 | 48,190.75 | 1,955.00 |
| CITI GROUP INC | 24-Nov-98 | 920 | 40,825.00 | 22-Dec-98 | 920 | 45,655.00 | 4,830.00 |
| CISCO SYSTEMS INC | 24-Nov-98 | 621 | 45,333.00 | 22-Dec-98 | 621 | 52,319.25 | 6,986.25 |
| DU PONT E I DE NEMOURS & CO | 24-Nov-98 | 460 | 27,715.00 | 22-Dec-98 | 460 | 24,840.00 | (2,875.00) |
| THE WALT DISNEY CO | 24-Nov-98 | 805 | 22,841.88 | 22-Dec-98 | 805 | 24,955.00 | 2,113.12 |
| FORD MOTOR COMPANY | 24-Nov-98 | 483 | 26,172.56 | 22-Dec-98 | 483 | 27,380.06 | 1,207.50 |
| GENERAL ELECTRIC CO | 24-Nov-98 | 1,288 | 118,013.00 | 22-Dec-98 | 1,288 | 119,945.00 | 1,932.00 |
| GENERAL MOTORS CORP | 24-Nov-98 | 253 | 18,263.44 | 22-Dec-98 | 253 | 18,089.50 | (173.94) |
| HEWLETT PACKARD CO | 24-Nov-98 | 414 | 24,426.00 | 22-Dec-98 | 414 | 26,910.00 | 2,484.00 |
| INTERNATIONAL BUSINESS MACHS | 24-Nov-98 | 388 | 58,374.00 | 22-Dec-98 | 388 | 61,088.00 | 2,714.00 |
| INTEL CORP | 24-Nov-98 | 667 | 74,037.00 | 22-Dec-98 | 667 | 77,372.00 | 3,335.00 |
| JOHNSON & JOHNSON | 24-Nov-98 | 529 | 45,956.88 | 22-Dec-98 | 529 | 42,386.13 | (3,570.75) |
| COCA COLA CO | 24-Nov-98 | 989 | 70,466.25 | 22-Dec-98 | 989 | 64,037.75 | (6,428.50) |
| MCDONALDS CORP | 24-Nov-98 | 276 | 19,458.00 | 22-Dec-98 | 276 | 19,665.00 | 207.00 |
| MOBIL CORP | 24-Nov-98 | 322 | 23,506.00 | 22-Dec-98 | 322 | 28,617.75 | 5,111.75 |
| MERCK & CO | 24-Nov-98 | 460 | 68,712.50 | 22-Dec-98 | 460 | 67,850.00 | (862.50) |
| MICROSOFT CORP | 24-Nov-98 | 989 | 109,284.50 | 22-Dec-98 | 989 | 132,278.75 | 22,994.25 |
| | | | 8,773,488.11 | | | 9,086,145.55 | 312,657.44 |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Fidelity Cash Reserve Activity
For the Period 01/01/98 thru 12/31/98

| | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE |
|---|---|---|---|---|---|---|
| FIDELITY SPARTAN US TREAS MM | 31-Dec-97 | 1,787 | 1,787.00 | 20-Jan-98 | 1,787 | 1,787.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Jan-98 | 1,528 | 1,528.00 | 24-Feb-98 | 1,528 | 1,528.00 |
| FIDELITY SPARTAN US TREAS MM | 27-Feb-98 | 40,700 | 40,700.00 | 17-Mar-98 | 40,700 | 40,700.00 |
| FIDELITY SPARTAN US TREAS MM | 31-Mar-98 | 18,355 | 18,355.00 | 22-Apr-98 | 18,355 | 18,355.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Apr-98 | 6,242 | 6,242.00 | 18-May-98 | 6,242 | 6,242.00 |
| FIDELITY SPARTAN US TREAS MM | 29-May-98 | 27,372 | 27,372.00 | 11-Jun-98 | 27,372 | 27,372.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Jun-98 | 44,066 | 44,066.00 | 22-Jul-98 | 44,066 | 44,066.00 |
| FIDELITY SPARTAN US TREAS MM | 31-Jul-98 | 3,445 | 3,445.00 | 05-Aug-98 | 3,445 | 3,445.00 |
| FIDELITY SPARTAN US TREAS MM | 31-Aug-98 | 3,547 | 3,547.00 | 03-Sep-98 | 3,547 | 3,547.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Sep-98 | 7,806 | 7,806.00 | 15-Oct-98 | 7,806 | 7,806.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Oct-98 | 5,746 | 5,746.00 | 23-Nov-98 | 5,746 | 5,746.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Nov-98 | 33,874 | 33,874.00 | 22-Dec-98 | 33,874 | 33,874.00 |
| | | | 194,468.00 | | | 194,468.00 |

OPEN POSITION AT 12/31/98:
FIDELITY SPARTAN US TREAS MM

| | 31-Dec-98 | 3,629 | 3,629.00 | | | |

**DAVID GROSS**

Trading Accounts #1-CM404-3-0 & 1-CM404-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/98 thru 12/31/98

| SECTION 1256 CONTRACTS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) | SHORT TERM GAIN OR (LOSS) | LONG TERM GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|---|---|
| S & P 100 INDEX FEB 450 PUT | 20-Jan-98 | 26 | 22,126.00 | 20-Feb-98 | 26 | 31,174.00 | (22,126.00) | (8,850.40) | (13,275.60) |
| S & P 100 INDEX FEB 460 CALL | 26-Jan-98 | 26 | 19,526.00 | 21-Jan-98 | 26 | 11,648.00 | 11,648.00 | 4,659.20 | 6,988.80 |
| S & P 100 INDEX FEB 460 CALL | 20-Feb-98 | 26 | 84,058.00 | 28-Jan-98 | 26 | 26,949.00 | (57,109.00) | (22,843.60) | (34,265.40) |
| S & P 100 INDEX FEB 460 CALL | 23-Feb-98 | 1 | 470.00 | 09-Feb-98 | 1 | 374.00 | (96.00) | (38.40) | (57.60) |
| S & P 100 INDEX FEB 480 CALL | 09-Feb-98 | 1 | 513.50 | 09-Feb-98 | 1 | - | (513.50) | (205.40) | (308.10) |
| S & P 100 INDEX FEB 480 PUT | 20-Feb-98 | 26 | 3,276.00 | 23-Feb-98 | 26 | 3,412.50 | 136.50 | 54.60 | 81.90 |
| S & P 100 INDEX FEB 490 CALL | 20-Feb-98 | 26 | 4,524.00 | 20-Mar-98 | 26 | - | (4,524.00) | (1,809.60) | (2,714.40) |
| S & P 100 INDEX FEB 490 PUT | 16-Mar-98 | 24 | 24,528.00 | 17-Mar-98 | 24 | 6,276.00 | (18,252.00) | (7,300.80) | (10,951.20) |
| S & P 100 INDEX MAR 505 PUT | 23-Mar-98 | 24 | 4,524.00 | 20-Mar-98 | 24 | - | (4,524.00) | (1,809.60) | (2,714.40) |
| S & P 100 INDEX MAR 515 CALL | 23-Mar-98 | 24 | 18,324.00 | 23-Apr-98 | 24 | - | (18,324.00) | (7,329.60) | (10,994.40) |
| S & P 100 INDEX APR 520 PUT | 23-Mar-98 | 24 | 30,888.00 | 23-Mar-98 | 24 | 17,376.00 | (13,512.00) | (5,404.80) | (8,107.20) |
| S & P 100 INDEX APR 530 CALL | 20-Apr-98 | 24 | 4,623.00 | 24-Mar-98 | 24 | 8,869.50 | 4,266.50 | 1,706.60 | 2,559.90 |
| S & P 100 INDEX MAY 540 CALL | 18-May-98 | 24 | 7,785.50 | 11-May-98 | 24 | - | (7,785.50) | (3,114.20) | (4,671.30) |
| S & P 100 INDEX MAY 540 PUT | 18-May-98 | 23 | - | 20-May-98 | 23 | 27,577.00 | 27,577.00 | 11,030.80 | 16,546.20 |
| S & P 100 INDEX MAY 530 PUT | 11-May-98 | 23 | 24,173.00 | 18-May-98 | 23 | 27,577.00 | 27,577.00 | 11,030.80 | 16,546.20 |
| S & P 100 INDEX JUN 545 CALL | 22-Jun-98 | 23 | 95,082.00 | 22-Jun-98 | 23 | 10,396.00 | (13,777.00) | (5,510.80) | (8,266.20) |
| S & P 100 INDEX JUN 540 PUT | 18-May-98 | 23 | 20,723.00 | 20-Jul-98 | 23 | 25,277.00 | (69,805.00) | (27,922.00) | (41,883.00) |
| S & P 100 INDEX JUL 540 CALL | 20-Jul-98 | 23 | - | 19-Aug-98 | 23 | 20,723.00 | (20,723.00) | (8,289.20) | (12,433.80) |
| S & P 100 INDEX JUL 535 PUT | 22-Jun-98 | 23 | 5,274.00 | 24-Aug-98 | 23 | 14,076.00 | 14,076.00 | 5,630.40 | 8,445.60 |
| S & P 100 INDEX AUG 540 CALL | 24-Aug-98 | 24 | 34,224.00 | 01-Sep-98 | 24 | 5,274.00 | 5,274.00 | 2,109.60 | 3,164.40 |
| S & P 100 INDEX AUG 530 PUT | 19-Aug-98 | 24 | 3,024.00 | 25-Aug-98 | 24 | - | (5,274.00) | (2,109.60) | (3,164.40) |
| S & P 100 INDEX SEPT 530 PUT | 24-Aug-98 | 24 | - | 17-Sep-98 | 24 | 141,144.00 | 106,920.00 | 42,768.00 | 64,152.00 |
| S & P 100 INDEX SEPT 540 CALL | 01-Sep-98 | 24 | - | 21-Sep-98 | 24 | 34,476.00 | 31,452.00 | 12,580.80 | 18,871.20 |
| S & P 100 INDEX SEPT 510 CALL | 21-Sep-98 | 25 | 17,550.00 | 17-Sep-98 | 25 | 9,975.00 | 9,975.00 | 3,990.00 | 5,985.00 |
| S & P 100 INDEX SEPT 500 PUT | 17-Sep-98 | 50 | - | 21-Sep-98 | 50 | 23,750.00 | 6,200.00 | 2,480.00 | 3,720.00 |
| S & P 100 INDEX SEPT 495 CALL | 21-Sep-98 | 25 | 54,470.00 | 17-Sep-98 | 25 | 10,600.00 | 10,600.00 | 4,240.00 | 6,360.00 |
| S & P 100 INDEX OCT 500 CALL | 21-Sep-98 | 26 | 14,976.00 | 21-Sep-98 | 26 | 10,600.00 | (49,296.00) | (19,718.40) | (29,577.60) |
| S & P 100 INDEX OCT 490 PUT | 19-Oct-98 | 26 | 23,023.00 | 14-Oct-98 | 26 | 5,174.00 | 5,174.00 | 2,069.60 | 3,104.40 |
| S & P 100 INDEX OCT 500 CALL | 14-Oct-98 | 26 | 14,976.00 | 19-Oct-98 | 26 | - | (14,976.00) | (5,990.40) | (8,985.60) |
| S & P 100 INDEX DEC 560 PUT | 20-Nov-98 | 23 | 23,023.00 | 21-Dec-98 | 23 | - | (23,023.00) | (9,209.20) | (13,813.80) |
| S & P 100 INDEX DEC 570 CALL | 18-Dec-98 | 23 | 31,073.00 | 23-Nov-98 | 23 | 29,877.00 | (1,196.00) | (478.40) | (717.60) |
| | | | 544,234.00 | | | 426,773.00 | (117,461.00) | (46,984.40) | (70,476.60) |

*[handwritten annotation]* DAVID BROSS WHO IDBPH RICHARD SPRING
CLIENT OF COHMAD AND
SINCE 1986 — WE HAVE NO
ACCOUNTABILITY OF INVESTMENTS
PRIOR TO 1994 WHERE
TRUSTEE ACKNOWLEDGES
COHMAD OPENED OUR ACCOUNT

**JAMES A. CLARKSON**
**ACTING REGIONAL DIRECTOR**
Andrew M. Calamari
Robert J. Burson *(Not admitted in New York)*
Alexander M. Vasilescu
Israel Friedman
George G. Demos
Attorneys for Plaintiff
SECURITIES AND EXCHANGE COMMISSION
New York Regional Office
3 World Financial Center
New York, NY 10281
(212) 336-1100

**09 CIV 5680**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------x

SECURITIES AND EXCHANGE COMMISSION

Plaintiff,

- against -

COHMAD SECURITIES CORPORATION,
MAURICE J. COHN, MARCIA B. COHN, and
ROBERT M. JAFFE,

Defendants.

------------------------------------------------x



RECEIVED
JUN 22 2009
U.S.D.C. S.D.N.Y.
CASHIERS

## COMPLAINT

Plaintiff Securities and Exchange Commission ("Commission"), for its Complaint

against defendants Cohmad Securities Corporation ("Cohmad"), Maurice J. Cohn

("Maurice Cohn"), Marcia B. Cohn ("Marcia Cohn") and Robert M. Jaffe ("Jaffe," and

collectively with Cohmad, Maurice Cohn, and Marcia Cohn, the "Defendants"), alleges:

## SUMMARY

1.      This case charges the Defendants with knowingly or recklessly

participating in Bernard L. Madoff's Ponzi scheme by raising billions of dollars from

hundreds of investors under a shroud of secrecy.