# EXHIBIT A

Becker & Poliakoff LLP Time-Based Damages Claimants

| No. | Claimant Name | Account Number | Claim Number | Docket Number | Status Under Net Investment Method |
|---|---|---|---|---|---|
| 1. | NTC & CO. FBO DONALD A BENJAMIN | 1CM402 | 000980 | 295 | Net Loser |
| 2. | NTC & CO. FBO ELAINE GLODSTEIN (24559) | 1ZR088 | 002757 | 364 | Net Loser |
| 3. | DONALD A BENJAMIN | 1CM006 | 000141 | 400 | Net Winner |
| 4. | Theresa Rose Ryan | 1ZR039 | 000814 | 429 | Net Loser |
| 5. | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 1ZA931 | 001002 | 424 | Net Loser |
| 6. | HOWARD ISRAEL | 110009 | 005500 | 432 | Net Loser |
| 7. | NTC & CO. FBO MARSHA PESHKIN (028652) | 1ZR312 | 002628 | 439 | Net Loser |
| 8. | JOEL BUSEL REV TRUST; SANDRA BUSEL TRUSTEE | 1B0095 | 008941 | 446 | Net Winner |
| 9. | SANDRA BUSEL REV TRUST; JOEL BUSEL TRUSTEE | 1B0094 | 008940 | 447 | Net Winner |
| 10. | MARTIN LIFTON C/O THE LIFTON COMPANY LLC | 1KW162 | 010964 | 470 | Net Winner |
| 11. | ROBERT F FERBER | 1CM524 | 011327 | 471 | Net Winner |
| 12. | NTC & CO. FBO DONALD A BENJAMIN | 1CM402 | 000980 | 291 | Net Loser |
| 13. | DONALD A BENJAMIN | 1CM006 | 000141 | 399 | Net Winner |
| 14. | NTC & CO. FBO NATHAN SCHUPAK (098441) | 1ZR327 | 002510 | 1042 | Net Winner |
| 15. | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1ZB411 | 002627 | 1040 | Net Winner |
| 16. | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 12B481 | 010280 | 1039 | Net Winner |
| 17. | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1ZB300 | 010501 | 1038 | Net Winner |

| 18. | Linda S Waldman | 1CM300 | 000569 | 480 | Net Winner |
| 19. | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0189 | 001017 | 478 | Net Loser |
| 20. | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1F0141 | 001018 | 478 | Net Winner |
| 21. | Mike Stein | 1S0146 | 002376 | 479 | Net Winner |
| 22. | THE BREIER GROUP | 1ZA098 | 006449 | 1023 | Net Winner |
| 23. | NTC & CO. FBO JOEL BUSEL (44631) | 1B0127 | 008939 | 1024 | Net Winner |
| 24. | NTC & CO. FBO Miriam Cantor Siegman | 1S0410 | 000576 | 1018 | Net Loser |
| 25. | Nancy Feldman | 1F0152 | 010459 | 495 | Net Loser |
| 26. | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1ZA496 | 005069 | 508 | Net Loser |
| 27. | Brad E Avergon & Cynthia B Avergon JT WROS | 1ZB094 | 000264 | 510 | Net Loser |
| 28. | RONNIE SUE AMBROSINO | 1L0143 | 004082 | 513 | Net Loser |
| 29. | Ronald Gene Wohl Credit Shelter Trust | 1ZB499 | 003975 | 528 | Net Loser |
| 30. | Carol Kamenstein | 1CM914 | 000184 | 550 | Net Winner |
| 31. | Sloan G Kamenstein | 1CM597 | 000177 | 551 | Net Winner |
| 32. | Tracy D Kamenstein | 1CM596 | 000189 | 552 | Net Winner |
| 33. | Paul Allen | 1CM407 | 000106 | 563 | Net Winner |
| 34. | Berkowitz-Blau Foundation, Inc. | 1ZB453 | 002605 | 564 | Net Loser |
| 35. | Morrey Berkwitz Keogh Account | 1ZA043 | 000362 | 565 | Net Winner |
| 36. | Anna Cohn (IRA) | 1ZR115 | 009769 | 567 | Net Winner |
| 37. | STEPHEN EHRLICH & LESLIE EHRLICH | 1ZA911 | 010630 | 568 | Net Winner |
| 38. | Leslie Goldsmith | 1ZA328 | 000041 | 569 | Net Winner |
| 39. | THE ESTELLE HARWOOD FAMILY | 1ZB352 | 005664 | 570 | Net Winner |
| 40. | The Stanford Harwood Family Limited Partnership | 1ZB353 | 005665 | 571 | Net Winner |

| 41. | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNG REIS TRUST 5/13/93 | 1ZB303 | 005059 | 572 | Net Winner |
|---|---|---|---|---|---|
| 42. | Kenneth M Kohl and Myrna Kohl JT WROS | 1ZB286 | 000204 | 575 | Net Winner |
| 43. | The Miller Partnership | 1ZA977 | 002285 | 576 | Net Winner |
| 44. | Elaine R Schaffer Rev Trust FBO Elaine r Schaffer | 1ZA309 | 009540 | 577 | Net Winner |
| 45. | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 1ZR013 | 009541 | 578 | Net Winner |
| 46. | The Whitman Partnership | 1EM256 | 010449 | 579 | Net Winner |
| 47. | Robert Hirsch and/or Lee Hirsch J/T WROS | 1ZA828 | 001340 | 908 | Net Winner |
| 48. | Keith Schaffer | 1ZA642 | 0011596 | 1032 | Net Winner |
| 49. | Peerstate Equity Fund LP | 1ZB295 | 006311 | 1031 | Net Winner |
| 50. | NTC & CO. FBO Peter Moskowitz | 1ZR135 | 003998 | 1030 | Net Winner |
| 51. | Miriam Cantor Siegman | 1S0259 | 015350 | 1029 | Net Winner |
| 52. | NTC & CO. FBO Jeffrey Shankman (111772) | 1S0277 | 002908 | 1028 | Net Loser |
| 53. | FBO RUSSELL DUSEK III 44487 | 1ZR273 | 002878 | 605 | Net Winner |
| 54. | Jeffrey Schaffer & Donna Schaffer JT WROS | 1ZA401 | 011600 | 1027 | Net Winner |
| 55. | NTC & CO. FBO ROBERT HALIO (26849) | 1ZR140 | 002007 | 606 | Net Loser |
| 56. | Laurel Paymer | 1P0105 | 001788 | 1026 | Net Loser |
| 57. | Carla Hirschhorn & Stanley Hirschhorn J/T WROS | 1ZA835 | 008978 | 1025 | Net Winner |
| 58. | Grace Mishkin (IRA) | 1ZW003 | 009157 | 607 | Net Winner |
| 59. | FBO William S Mishkin | 1ZR007 | 004167 | 609 | Net Winner |
| 60. | Sam Preffer and Shirley Preffer and Pamela Preffer TIC | 1ZA087 | 000881 | 610 | Net Winner |
| 61. | Alan H Rosenthal and Linda S Rosenthal | 1CM246 | 005114 | 611 | Net Winner |
| 62. | Helene Saren-Lawrence | 1ZA620 | 000950 | 612 | Net Winner |
| 63. | Herbert Silvera | 1S0475 | 004588 | 613 | Net Winner |

| 64. | Carla Szymanski Rev Trust Dated 11/25/97 | 1ZB252 | 013612 | 614 | Net Winner |
|-----|------------------------------------------|--------|--------|-----|------------|
| 65. | WDG Associates Inc. Retirement Trust | 12A538 | 002036 | 616 | Net Winner |
| 66. | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1U0018 | 000732 | 615 | Net Winner |
| 67. | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1U0018 | 000732 | 704 | Net Winner |
| 68. | The Allen Family Trust | 1CM406 | 000105 | 639 | Net Winner |
| 69. | The Gaba Partnership | 12A901 | 002307 | 640 | Net Winner |
| 70. | Sol Ganes | 1ZR173 | 011246 | 641 | Net Winner |
| 71. | Carla Ginsburg, MD | 1G0220 | 002414 | 642 | Net Winner |
| 72. | Elaine Glodstein Rev Trust DTD 11/13/97 | 12A415 | 004077 | 643 | Net Winner |
| 73. | Sanford Harwood (IRA) | 1ZR066 | 005661 | 644 | Net Winner |
| 74. | Saulius Kajota | 1K0206 | 001095 | 645 | Net Winner |
| 75. | NTC & CO. FBO CAROL NELSON (47003) | 1ZR265 | 000531 | 646 | Net Winner |
| 76. | Carol Nelson | 12A283 | 000495 | 648 | Net Winner |
| 77. | CAROL NELSON AND STANLEY NELSON J/T WROS | 1ZA284 | 000480 | 647 | Net Winner |
| 78. | MARTIN R HARNICK & STEVEN P. NORTON PARTNERS | 1H0123 | 001925 | 649 | Net Winner |
| 79. | JEFFREY SHANKMAN | 1S0060 | 010631, 100158, 100411 | 650 | Net Winner |
| 80. | TRIANGLE PROPERTIES #39 | 1Y0005 | 009611 | 651 | Net Winner |
| 81. | ROBERT YAFFE | 1Y0010 | 009612 | 652 | Net Winner |
| 82. | Cynthia Arenson & Theodore Arenson J/T WROS | 1ZA020 | 000241 | 675 | Net Winner |
| 83. | WILLIAM I BADER | 1ZB319 | 011793 | 678 | Net Winner |
| 84. | Joyce Brillante & Michael Brillante Family Acct | 1ZA565 | 001158 | 679 | Net Winner |
| 85. | Robert Avergon and Jacqueline Avergon JT WROS | 1ZB095 | 000225 | 677 | Net Winner |

| 86. | Alan English and Rita English JT WROS | 1ZA220 | 002132 | 681 | Net Winner |
| 87. | Alan English and Rita English JT WROS | 1ZA220 | 002132 | 719 | Net Winner |
| 88. | Michael Epstein & Joan B Epstein J/T WROS | 1ZB471 | 005707 | 682 | Net Winner |
| 89. | NTC & CO. FBO MARK S FELDMAN (99304) | 1F0072 | 002834 | 683 | Net Winner |
| 90. | Miller Trust Partnership | 1ZA260 | 002293 | 688 | Net Loser |
| 91. | Dara Norman Simons | 1ZB501 | 008608 | 689 | Net Winner |
| 92. | SUSAN GREER | 1ZA336 | 000996 | 723 | Net Winner |
| 93. | Marvin J Plateis or Reoberta Plateis J/T WROS | 1ZA210 | 000319 | 691 | Net Winner |
| 94. | REALTY NEGOTIATORS INC | 1R0096 | 009614 | 692 | Net Winner |
| 95. | Alice Schindler | 1ZA294 | 001146 | 693 | Net Winner |
| 96. | Thomas A Sherman (IRA) | 1EM378 | 001431 | 694 | Net Winner |
| 97. | Wohl George Partners LP | 1ZB430 | 003963 | 695 | Net Winner |
| 98. | Marvin Englebardt Retirement Plan | 1ZA041 | 000318 | 699 | Net Winner |
| 99. | LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 700 | Net Winner |
| 100. | LEONARD FORREST REV TRUST | 1ZA013 | 000299 | 721 | Net Winner |
| 101. | Toby Harwood | 1ZA716 | 005666 | 701 | Net Winner |
| 102. | Kuntzman Family LLC | 1ZA539 | 002044 | 702 | Net Winner |
| 103. | Shirley K Stone Rev Trust 8/9/05 | 1ZA208 | 000553 | 703 | Net Winner |
| 104. | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 1ZA391 | 002827 | 775 | Net Winner |
| 105. | Diane Wilson | 1FR035 | 001219 | 903 | Net Winner |
| 106. | DAVID R ISELIN | 1ZB086 | 003864 | 831 | Net Winner |
| 107. | NANCY DVER COHEN | 1ZB581 | 001415 | 832 | Net Winner |
| 108. | Lester Greenman | 1CM272 | 011759 | 899 | Net Winner |
| 109. | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 1W0049 | 006842 | 901 | Net Winner |
| 110. | NTC & CO FBO Edith Wasserman (Deceased) | 1W0052 | 002763 | 902 | Net Winner |

| 111. | Iris Goodstein Revocable Trust | 1ZA093 | 001821 | 897 | Net Winner |
|---|---|---|---|---|---|
| 112. | NANCY DVER COHEN REV TST DTD 11/2000 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 1ZA896 | 001893 | 833 | Net Winner |
| 113. | MARJORIE FORREST REV TRUST; DTD 1/29/99 MARJORIE FORREST; LEONARD FORREST TRUSTE | 1ZB113 | 000520 | 1064 | Net Winner |
| 114. | RICHARD M ROSEN | 1ZB263 | 000009 | 1066 | Net Winner |
| 115. | JON G WARNER | 1ZB383 | 000882 | 1067 | Net Loser |
| 116. | DAVID R KAMENSTEIN | 1CM913 | 000196 | 1065 | Net Winner |
| 117. | Samdia Family LP | 1Z8412 | 001490 | 762 | Net Winner |
| 118. | GROSS ASSOCIATES C/O HERB GROSS | 1ZA170 | 002972 | 684 | Net Winner |
| 119. | NTC & CO. FBO RICHARD G. EATON | 1CM366 | 006310 | 840 | Net Winner |
| 120. | NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 845 | Net Loser |
| 121. | NTC & CO. FBO EDWIN J CLINE | 1ZR168 | 010187 | 846 | Net Winner |
| 122. | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1ZA451 | 000864 | 847 | Net Loser |
| 123. | MORRIS TALANSKY GRAT DATED 11/12/02 | 1T0035 | 000108 | 848 | Net Winner |
| 124. | Henry R Bessell Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 566 | Net Winner |
| 125. | Herbert Barbanel & Alice Barbanel J/T WROS | 1B0168 | 001393 | 1081 | Net Winner |
| 126. | BEN HELLER | 1H0022 | 013765 | 1082 | Net Winner |
| 127. | Estate of William A. Forrest & Kathleen Forrest TIC | 1F0136 | 002310 | 1084 | Net Winner |
| 128. | THE LAZARUS INVESTMENT GROUP | 1ZB375 | 010409 | 1085 | Net Loser |
| 129. | DAVINA GREENSPAN LORI FRIEDMAN JT WROS | 1ZA194 | 001974 | 864 | Net Loser |
| 130. | DAVID GROSS AND IRMA GROSS J/T WROS | 1CM404 | 000058 | 1133 | Net Winner |

| | | | | | |
|---|---|---|---|---|---|
| 131. | GROSS ASSOCIATES C/O HERB GROSS | 1ZA170 | 002972 | 942 | Net Winner |
| 132. | R R ROSENTHAL ASSOCIATES | 1ZA238 | 000206 | 724 | Net Winner |
| 133. | TERESA COHEN | 1ZR307 | 003375 | 1171 | Net Winner |
| 134. | HEIDI HILES | Z99998 | 000995 | 1172 | ZeroBalance |
| 135. | RONALD M. LAZARUS (IRA) | 1ZR001 | 009754 | 1173 | Net Winner |
| 136. | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1ZB519 | 008590 | 1174 | Net Loser |
| 137. | GAETANO MACALUSO | Z99998 | 001081 | 1175 | ZeroBalance |
| 138. | ROSALINDA MACALUSO | Z99998 | 000997 | 1176 | ZeroBalance |
| 139. | David Moskowitz | 1ZA178 | 000695 | 1177 | Net Winner |
| 140. | LEONA REDSTONE (IRA) | 1ZR306 | 003269 | 1178 | Net Winner |
| 141. | NEVA AND NICHOLAS S. ROSAMILIA | 1ZB262 | 004095 | 1179 | Net Loser |
| 142. | HENRY SIEGMAN SUSAN EINSENSTAT J/T WROS | 1S0425 | 008249 | 1181 | Net Loser |
| 143. | ROBERT AND SUZANNE PLATI | 1ZA873 | 003962 | 1550 | Net Loser |
| 144. | SUZANNE K. PLATI | 1ZA873 | 003981 | 1551 | Net Loser |
| 145. | MICHAEL F. JACOB | 1ZA874 | 005854 | 1565 | Net Loser |
| 146. | JANE GRAY SOLOMON TRUST | 1ZA874 | 004883 | 1571 | Net Loser |
| 147. | NATALE BARBARA TRUST F/B/O MARY BARBARA | 1ZA874 | 004050 | 1573 | Net Loser |
| 148. | MATTHEW F. V. JACOB | 1ZA874 | 005590 | 1574 | Net Loser |
| 149. | MELISSA DONELSON | 1ZA874 | 004671 | 1575 | Net Loser |
| 150. | JENNY JACOB, UGMA | 1ZA874 | 005393 | 1576 | Net Loser |
| 151. | EDITH A. PILLSBURY | 1ZA874 | 004573 | 1622 | Net Loser |
| 152. | ROBERT S. JACOB | 1ZA874 | 004304 | 1623 | Net Loser |
| 153. | HENRY SIEGMAN | 1S0278 | 008250 | 1632 | Net Loser |
| 154. | JAMES R. & KATHY WALSH | 1ZA874 | 004645 | 1633 | Net Loser |
| 155. | MARGARET B. GWINN TRUST | 1ZA874 | 005360 | 1633 | Net Loser |
| 156. | JAMES R. & KATHLEEN WALSH | 1ZA874 | 005361 | 1633 | Net Loser |
| 157. | ROBERT G. WALSH TRUST #4 | 1ZA873 | 004648 | 1633 | Net Loser |
| 158. | ROBERT G. WALSH TRUST #3 | 1ZA873 | 004646 | 1633 | Net Loser |

| 159. | WALSH FAMILY TRUST #3 | 1ZA873 | 004647 | 1633 | Net Loser |
|------|----------------------|--------|--------|------|-----------|
| 160. | WALSH FAMILY TRUST #2 | 1ZA873 | 005362 | 1633 | Net Loser |
| 161. | KATHY G. WALSH | 1ZA874 | 004649 | 1633 | Net Loser |
| 162. | KATHY G. WALSH, GENERAL PARTNER | 1ZA874 | 004644 | 1633 | Net Loser |
| 163. | MARTHA S. GENNETT, ROTH IRA | 1ZA874 | 004294 | 1679 | Net Loser |
| 164. | DONNA JEAN ROWAN, IRA ACCOUNT | 1ZA874 | 002937 | 1679 | Net Loser |
| 165. | JENNY JACOB, UGMA | 1ZA874 | 005393 | 1679 | Net Loser |
| 166. | KAREN S. AUDET, IRA | 1ZA874 | 005894 | 1679 | Net Loser |
| 167. | LILA R. GOODMAN | 1ZA874 | 013817 | 1679 | Net Loser |
| 168. | MARTHA S. GENNETT, IRA | 1ZA874 | 004272 | 1679 | Net Loser |
| 169. | MARTHA S. GENNETT | 1ZA874 | 004275 | 1679 | Net Loser |
| 170. | MARTHA MOHR-FRANTA | 1ZA874 | 005621 | 1679 | Net Loser |
| 171. | MELISSA DONELSON | 1ZA874 | 004671 | 1679 | Net Loser |
| 172. | MICHAEL F. JACOB | 1ZA874 | 005854 | 1679 | Net Loser |
| 173. | ROBERT S. JACOB | 1ZA874 | 004304 | 1679 | Net Loser |
| 174. | JANE GRAY SOLOMON TRUST | 1ZA874 | 004883 | 1679 | Net Loser |
| 175. | SCOTT S. PATIENCE | 1ZA874 | 003275 | 1679 | Net Loser |
| 176. | WALTER M. BUCKLEY IRA | 1ZA874 | 003459 | 1679 | Net Loser |
| 177. | TRISHA NICHOLS | 1ZA874 | 004608 | 1679 | Net Loser |
| 178. | SUSAN KOVACH ITF JOAN KOVACK MARTIN | 1ZA874 | 004672 | 1679 | Net Loser |
| 179. | WALTER M. & BRENDA J. BUCKLEY | 1ZA874 | 003460 | 1679 | Net Loser |
| 180. | REGINA CARLE | 1ZA874 | 006081 | 1679 | Net Loser |
| 181. | GUARDIAN ANGEL TRUST | 1ZA874 | 004330 | 1679 | Net Loser |
| 182. | DONALD A & M CAROLYN DUNKLE | 1ZA874 | 002877 | 1679 | Net Loser |
| 183. | BRENDA J. BUCKLEY IRA | 1ZA874 | 003458 | 1679 | Net Loser |
| 184. | EDWARD J STROBEL TRUST | 1ZA874 | 004322 | 1679 | Net Loser |

| 185. | ADELE RYNKIEWICZ, VT/Ft RYANNE RYNKIEWICZ | 1ZA874 | 004198 | 1679 | Net Loser |
|------|------|------|------|------|------|
| 186. | ANDREA KING | 1ZA874 | 005561 | 1679 | Net Loser |
| 187. | E. ANNE SANDERS | 1ZA874 | 004276 | 1679 | Net Loser |
| 188. | BRENDA J. CHAPMAN | 1ZA874 | 003176 | 1679 | Net Loser |
| 189. | CHARLES M. ROWAN JR. IRA ACCOUNT | 1ZA874 | 002938 | 1679 | Net Loser |
| 190. | CRISTINA P. STROBEL TRUST | 1ZA874 | 004302 | 1679 | Net Loser |
| 191. | CORINNE G. PLAYSO | 1ZA874 | 005620 | 1679 | Net Loser |
| 192. | FRED MCMURTRY IRA | 1ZA874 | 005583 | 1679 | Net Loser |
| 193. | CRAIG SNYDER | 1ZA874 | 005396 | 1679 | Net Loser |
| 194. | ELLEN W. SANDERS | 1ZA874 | 004274 | 1679 | Net Loser |
| 195. | EDITH PILLSBURY | 1ZA874 | 004573 | 1679 | Net Loser |
| 196. | EDWARD J STROBEL TRUST | 1ZA874 | 004323 | 1679 | Net Loser |
| 197. | DEBORAH MCMURTREY IRA | 1ZA874 | 005582 | 1679 | Net Loser |
| 198. | BURT & SUSAN MOSS TEN ENT | 1ZA873 | 003783 | 1680 | Net Loser |
| 199. | HOLY GHOST FATHERS OF IRELAND INC | 1ZA873 | 004487 | 1680 | Net Loser |
| 200. | HENRY C. & IRMGARD M. KOEHLER, TRUSTEES | 1ZA873 | 003192 | 1680 | Net Loser |
| 201. | JOAN HUGHES | 1ZA873 | 002429 | 1680 | Net Loser |
| 202. | GROUP BENEFIT ONSULTANTS INC. | 1ZA873 | 007092 | 1680 | Net Loser |
| 203. | HG - SW BRAZIL | 1ZA873 | 005042 | 1680 | Net Loser |
| 204. | JAMES A. JORDAN LIVING TRUST | 1ZA873 | 004482 | 1680 | Net Loser |
| 205. | HG - SW BRAZIL | 1ZA873 | 003763 | 1680 | Net Loser |
| 206. | ADAM C. & TONYA K. LANGLEY | 1ZA873 | 004560 | 1680 | Net Loser |
| 207. | GERALD LOGIN | 1ZA873 | 005909 | 1680 | Net Loser |
| 208. | PAROQUIA DE SANTA LUZIA | 1ZA873 | 004488 | 1680 | Net Loser |
| 209. | BURT MOSS & ASSOCIATES INC 401K PLAN | 1ZA873 | 003775 | 1680 | Net Loser |
| 210. | ABRAHAM & RITA NEWMAN | 1ZA873 | 003270 | 1680 | Net Loser |

| 211. | MARY ELLEN NICKENS | 1ZA873 | 005180 | 1680 | Net Loser |
|------|--------------------|--------|--------|------|-----------|
| 212. | PAUL J. FRANK | 1ZA873 | 004966 | 1680 | Net Loser |
| 213. | ELAINE ZIFFER | 1ZA873 | 006122 | 1680 | Net Loser |
| 214. | SUZANNE KING PLAT! REVOCABLE TRUST | 1ZA873 | 003981 | 1680 | Net Loser |
| 215. | ROBERT & SUZANNE PLATI | 1ZA873 | 003962 | 1680 | Net Loser |
| 216. | JANET E. MOLCHAN | 1ZA873 | 003869 | 1680 | Net Loser |
| 217. | MATTHEW D. CARONE REVOCABLE TRUST | 1ZA873 | 011229 | 1680 | Net Loser |
| 218. | ANDE ANDERTEN | 1ZA873 | 004673 | 1680 | Net Loser |
| 219. | CARONE GALLERY INC PENSION TRUST | 1ZA873 | 011230 | 1680 | Net Loser |
| 220. | CARONE MARTIAL TRUST #1 | 1ZA873 | 011277 | 1680 | Net Loser |
| 221. | CARONE MARTIAL TRUST #2 | 1ZA873 | 011238 | 1680 | Net Loser |
| 222. | MYRA FRIEDMAN REVOCABLE TRUST | 1ZA873 | 005421 | 1680 | Net Loser |
| 223. | REBEKAH WILLS & RICHARD J. WILLIS JR. | 1ZA873 | 009838 | 1680 | Net Loser |
| 224. | ABRAHAM & SHIRLEY SALAND | 1ZA873 | 008218 | 1680 | Net Loser |
| 225. | BURT MOSS & ASSOCIATES INC 401K PLAN | 1ZA873 | 004950 | 1680 | Net Loser |
| 226. | WALSH FAMILY TRUST #2 | 1ZA873 | 005362 | 1680 | Net Loser |
| 227. | CATHERINE C. WALDEN, TRUSTEE | 1ZA873 | 008198 | 1680 | Net Loser |
| 228. | SANDRA W. DYDO | 1ZA873 | 008134 | 1680 | Net Loser |
| 229. | JOYCE FORTE OR BRUCE CUMMINGS OR LYNN CUMMINGS | 1ZA873 | 003428 | 1680 | Net Loser |
| 230. | ALICIA N. HOLLOWAY REVOCABLE TRUST | 1ZA874 | 005170 | 1681 | Net Loser |
| 231. | KIM D. JANICEK, CUSTODIAN, CODY F, JANICEK, UGMA | 1ZA874 | 003322 | 1681 | Net Loser |
| 232. | ROSEMARY LEO-SULLIVAN | 1ZA874 | 004129 | 1681 | Net Loser |
| 233. | STANLEY & EMILIE LEONARD! | 1ZA874 | 003097 | 1681 | Net Loser |
| 234. | DOROTHEA V. MAREMA | 1ZA874 | 004212 | 1681 | Net Loser |

| 235. | LOUISE MCILVAINE LIVING TRUST DTD 10/18/95 | 1ZA874 | 004623 | 1681 | Net Loser |
|------|------|------|------|------|------|
| 236. | DEBORAH FELLMAN REVOCABLE TRUST | 1ZA874 | 009744 | 1681 | Net Loser |
| 237. | PHILLIP A. & JOLENE 0. HOCOTT | 1ZA874 | 004984 | 1681 | Net Loser |
| 238. | PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE 0. HOCOTT, TRUSTEES | 1ZA874 | 005518 | 1682 | Net Loser |
| 239. | KATHRYN BABCOCK | 1ZA874 | 003044 | 1682 | Net Loser |
| 240. | WALLACE M. GOODMAN | 1ZA874 | 013816 | 1682 | Net Loser |
| 241. | MARVIN SEPERSON | 1ZA874 | 004329 | 1682 | Net Loser |
| 242. | SHARON LEE TINER | 1ZA874 | 005802 | 1682 | Net Loser |
| 243. | VERNICE DENNY RAGSDALE | 1ZA874 | 008575 | 1682 | Net Loser |
| 244. | ANN W. WENSEL LIVING TRUST | 1ZA874 | 002095 | 1682 | Net Loser |
| 245. | FRANCES W. RAGSDALE | 1ZA874 | 008573 | 1682 | Net Loser |
| 246. | LILA R. GOODMAN | 1ZA874 | 013817 | 1682 | Net Loser |
| 247. | CINDY WALLICK | 1ZA874 | 001879 | 1682 | Net Loser |
| 248. | BURTON H. MOSS | 1ZA874 | 004949 | 1682 | Net Loser |
| 249. | DOROTHEA V. MAREMA | 1ZA874 | 004211 | 1682 | Net Loser |
| 250. | LAWRENCE HUGHES | 1ZA874 | 002559 | 1682 | Net Loser |
| 251. | PHILLIP A. HOCOTT LIVING TRUST, PHILLIP A. & JOLENE 0. HOCOTT, TRUSTEES | 1ZA874 | 004984 | 1682 | Net Loser |
| 252. | CINDY WALLICK | 1ZA874 | 001881 | 1682 | Net Loser |
| 253. | RICHARD P. LONG | 1ZA874 | 009354 | 1682 | Net Loser |
| 254. | CINDY WALLICK | 1ZA874 | 001880 | 1682 | Net Loser |
| 255. | DON G. HOLLOWAY | 1ZA874 | 005509 | 1682 | Net Loser |
| 256. | SCOTT W. HOLLOWAY | 1ZA874 | 005173 | 1682 | Net Loser |
| 257. | JOAN L HUGHES | 1ZA874 | 002557 | 1682 | Net Loser |
| 258. | SHARON FALLS | 1ZA874 | 005104 | 1682 | Net Loser |

| 259. | DENSEL L RAINES | 1ZA874 | 009739 | 1682 | Net Loser |
| 260. | SPJ Investments, Limited Partnership | 1ZA874 | 004324 | 1682 | Net Loser |
| 261. | WALLACE M. GOODMAN | 1ZA874 | 013815 | 1682 | Net Loser |
| 262. | CHRIS P. LAMBERT III | 1ZA874 | 003197 | 1682 | Net Loser |
| 263. | LAWRENCE HUGHES | 1ZA874 | 003082 | 1682 | Net Loser |
| 264. | MARILYN KAY MICK | 1ZA874 | 005616 | 1682 | Net Loser |
| 265. | ROBERT G. MICK | 1ZA874 | 005132 | 1682 | Net Loser |
| 266. | BURTON H. MOSS | 1ZA874 | 003782 | 1682 | Net Loser |
| 267. | LOUIS S. O'NEAL JR. | 1ZA874 | 003704 | 1682 | Net Loser |
| 268. | BETTE ANNE POWELL | 1ZA874 | 003938 | 1682 | Net Loser |
| 269. | MICHELLE A CARTER | 1ZA874 | 006251 | 1682 | Net Loser |
| 270. | HARVEY L POWELL | 1ZA874 | 005103 | 1682 | Net Loser |
| 271. | MATTHEW F.V. JACOB | 1ZA874 | 005590 | 1679 | Net Loser |
| 272. | NATALE BARBARA TRUST F/B/O  MARY BARBARA | 1ZA874 | 004050 | 1679 | Net Loser |
| 273. | CRAIG SNYDER TRUST | 1ZA874 | 005396 | 1679 | Net Loser |
| 274. | FRED MCMURTRY | 1ZA874 | 005584 | 1679 | Net Loser |
| 275. | RILEY GOFF | 1ZA874 | 006290 | 1679 | Net Loser |
| 276. | CENTRO DE CAPACITACAO DE JUVENTUDE | 1ZA873 | N/A | 1680 | Net Loser |
| 277. | REVEREND MONSIGNOR VINCENT T. KELLY | 1ZA873 | N/A | 1680 | Net Loser |
| 278. | CHARLES L JORDAN | 1ZA873 | N/A | 1680 | Net Loser |
| 279. | HG - MOMBASA | 1ZA873 | N/A | 1680 | Net Loser |
| 280. | HG - IRELAND | 1ZA873 | 004487 | 1680 | Net Loser |
| 281. | HG- COMPASSION FUND | 1ZA873 | N/A | 1680 | Net Loser |
| 282. | MARVIN & CALLA GUTTER | 1ZA873 | 012857 | 1680 | Net Loser |
| 283. | ROBIN L. COSTA | 1ZA873 | N/A | 1680 | Net Loser |
| 284. | CARONE FAMILY TRUST | 1ZA873 | 011278 | 1680 | Net Loser |
| 285. | DOROTHY K. BULGER | 1ZA873 | N/A | 1680 | Net Loser |

| 286. | PAMELA S. & JOHN F. BOGAERT #3 | 1ZA873 | N/A | 1680 | Net Loser |
|------|-------------------------------|--------|--------|------|-----------|
| 287. | PAMELA S. & JOHN F. BOGAERT #2 | 1ZA873 | N/A | 1680 | Net Loser |
| 288. | PAMELA S. & JOHN F. BOGAERT #1 | 1ZA873 | N/A | 1680 | Net Loser |
| 289. | KELLY TRUST | 1ZA873 | N/A | 1680 | Net Loser |
| 290. | LAUREN DISBURY | 1ZA873 | N/A | 1680 | Net Loser |
| 291. | ROBERT G. WALSH FAMILY TRUST #3 | 1ZA873 | 004646 | 1680 | Net Loser |
| 292. | FRANK & PATRICIA PERKINS JR. | 1ZA873 | N/A | 1680 | Net Loser |
| 293. | SUSAN M. & VICTOR G. SHAHEEN | 1ZA873 | 005012 | 1680 | Net Loser |
| 294. | ROBERT G. WALSH FAMILY TRUST #4 | 1ZA873 | 004648 | 1680 | Net Loser |
| 295. | WALSH FAMILY TRUST #3 | 1ZA873 | 004647 | 1680 | Net Loser |
| 296. | HOLY GHOST FATHERS PASTORAL JUVENIL | 1ZA873 | N/A | 1680 | Net Loser |
| 297. | WALSH FAMILY TRUST #1 | 1ZA873 | N/A | 1680 | Net Loser |
| 298. | SAM & EDITH ROSEN | 1ZA873 | 006322 | 1680 | Net Loser |
| 299. | W. WAITE & SUSAN M. WILLIS JR. | 1ZA873 | N/A | 1680 | Net Loser |
| 300. | DIANE M. DENBLEYKER | 1ZA874 | N/A | 1681 | Net Loser |
| 301. | ANGELA M. SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 302. | SUSAN MICHAELSON TRUST DATED 2/8/05 | 1ZA874 | 004073 | 1681 | Net Loser |
| 303. | JEFFREY W. POSSER | 1ZA874 | N/A | 1681 | Net Loser |
| 304. | PAUL & TINA PAOLOZZI | 1ZA874 | N/A | 1681 | Net Loser |
| 305. | DENISE A. CRAM | 1ZA874 | N/A | 1681 | Net Loser |
| 306. | JAMES CAPLINGER | 1ZA874 | N/A | 1681 | Net Loser |
| 307. | BEVERLY J. PAYNE | 1ZA874 | N/A | 1681 | Net Loser |
| 308. | IRWIN B. REED TRUST DTD 6/7/00 | 1ZA874 | 004094 | 1681 | Net Loser |
| 309. | LYNN ROSEN | 1ZA874 | N/A | 1681 | Net Loser |

| 310. | LEO L. & MARY V. DUNHAM, CO- TRUSTEES, LEO L. & MARY V. DUNHAM REVOCABLE TRUST DT | 1ZA874 | N/A | 1681 | Net Loser |
|------|------|--------|--------|------|-----------|
| 311. | LUCILLE ROWLETTE | 1ZA874 | N/A | 1681 | Net Loser |
| 312. | GARY HINERMAN | 1ZA874 | N/A | 1681 | Net Loser |
| 313. | KATHRYN AND/OR ANGELA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 314. | KATHRYN AND/OR DEBRA SILECCHIA | 1ZA874 | N/A | 1681 | Net Loser |
| 315. | JESS L. AND/OR ALICE B. TAYLOR | 1ZA874 | 004237 | 1681 | Net Loser |
| 316. | MARTIN L & GLORIA BRAUN | 1ZA874 | N/A | 1681 | Net Loser |
| 317. | SAUL ROSEN | 1ZA874 | N/A | 1681 | Net Loser |
| 318. | ANTONIO HIDALGO C/O EDUARDO HIDALGO | 1ZA874 | N/A | 1681 | Net Loser |
| 319. | MARY S. HASLAM | 1ZA874 | N/A | 1681 | Net Loser |
| 320. | RICHARD F. & BETTE WEST | 1ZA874 | N/A | 1681 | Net Loser |
| 321. | KATHERINE F. ASTLEY | 1ZA874 | N/A | 1681 | Net Loser |
| 322. | HELEN F. HOLT REVOCABLE TRUST DTD 8/8/86 | 1ZA874 | 004018 | 1681 | Net Loser |
| 323. | ROBERT H. & DOROTHY D. HENLEY | 1ZA874 | N/A | 1681 | Net Loser |
| 324. | MORTON FELLMAN, TRUSTEE REVOCABLE TRUST DATED 5/20/97 | 1ZA874 | N/A | 1681 | Net Loser |
| 325. | JESSE A. & LOIS A. GOSS, TRUSTEES U/A DATED 11/1/1990 | 1ZA874 | N/A | 1681 | Net Loser |
| 326. | KRISTINA ANNE HOLLOWAY | 1ZA874 | N/A | 1681 | Net Loser |
| 327. | EDWARD M. JACOBS | 1ZA874 | 003910 | 1681 | Net Loser |
| 328. | CATHERINE B. MCGAREY | 1ZA874 | N/A | 1681 | Net Loser |
| 329. | JAMES ALLEN JORDAN | 1ZA874 | 004483 | 1682 | Net Loser |
| 330. | BEVERLY B. LEWIS | 1ZA874 | N/A | 1682 | Net Loser |
| 331. | MARK D. WIRICK | 1ZA874 | N/A | 1682 | Net Loser |

| 332. | FERNANDO M. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser |
|------|---------------------|--------|-----|------|-----------|
| 333. | MELANIE D. COOKSEY | 1ZA874 | N/A | 1682 | Net Loser |
| 334. | JAMES CAPLINGER | 1ZA874 | N/A | 1682 | Net Loser |
| 335. | MARGARET E.K. ESTEBAN | 1ZA874 | N/A | 1682 | Net Loser |
| 336. | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES; IRVING JUNGREIS TRUST 5/13/93 | 1ZB304 | 005057 | 573 | Net Winner |
| 337. | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY; MARJORIE FORREST TSTEE | 1ZB450 | 000698 | 1068 | Net Winner |
| 338. | Mishkin Family Trust | 1ZA030 | 004174 | 608 | Net Winner |
| 339. | CHARLES GEVIRTZ | 1ZB405 | 000054 | 2226 | Net Loser |
| 340. | Henry R BesseII Trust U/D/T Dated 10/10/00 | 1ZB407 | 001497 | 604 | Net Winner |
| 341. | Howard L Frucht | 1F0071 | 001278 | 1802 | Net Winner |
| 342. | DOROTHEE SHANKMAN; T.O.D. JEFFREY SHANKMAN; & SUSAN SHANKMAN BANKER | 1S0189 | 000991 | 1822 | Net Loser |
| 343. | BONNIE WEBSTER | 1W0039 | 006225 | 1843 | Net Loser |
| 344. | PHILLIP A. & JOLENE 0. HOCOTT | 1ZA874 | 005518 | 1681 | Net Loser |
| 345. | CRISTINA P. STROBEL TRUST | 1ZA874 | 004301 | 1679 | Net Loser |
| 346. | ALEX AND ANGELA SHANKS | 1ZA873 | 005622 | 1680 | Net Loser |
| 347. | BARBARA AYMES | 1ZA874 | N/A | 1681 | Net Loser |
| 348. | KATHRYN L BABCOCK | 1ZA874 | 003044 | 1681 | Net Loser |
| 349. | ROGER G. & TERRY A. BOND | 1ZA874 | N/A | 1681 | Net Loser |
| 350. | LAUREL & WILLIAM BONHAGE | 1ZA874 | N/A | 1681 | Net Loser |
| 351. | RUTH J. BROWN REVOC. TRUST | 1ZA874 | N/A | 1681 | Net Loser |
| 352. | GARY R. CHAPMAN | 1ZA874 | 007091 | 1681 | Net Loser |
| 353. | JOHANNA WILLS CLARK | 1ZA874 | N/A | 1681 | Net Loser |
| 354. | JOHN & LOIS COMBS | 1ZA874 | N/A | 1681 | Net Loser |
| 355. | ELDRIDGE FAMILY LIMITED PARTNERSHIP | 1ZA874 | N/A | 1681 | Net Loser |
| 356. | FOX FAMILY PARTNERSHIP | 1ZA874 | 005319 | 1681 | Net Loser |
| 357. | BARBARA B. FOX, TRUSTEE | 1ZA874 | 005320 | 1681 | Net Loser |

| 358. | RALPH C. FOX, TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
|------|----------------------|--------|-----|------|-----------|
| 359. | ERSICA P. GIANNA LIVING TRUST DTD 9/25/2002 ERSICA GIANNA TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 360. | WALLACE M. GOODMAN | 1ZA874 | 013816 | 1681 | Net Loser |
| 361. | GUARDIAN ANGEL TRUST., L.L.C. | 1ZA874 | 004330 | 1681 | Net Loser |
| 362. | MARGARET B. GWINN TRUST, MARGARET B. GWINN TRUSTEE | 1ZA874 | 005360 | 1681 | Net Loser |
| 363. | ADAM S. HOLLOWAY | 1ZA874 | 006408 | 1681 | Net Loser |
| 364. | SCOTT W. HOLLOWAY | 1ZA874 | 005173 | 1681 | Net Loser |
| 365. | HORWITZ LIVING TRUST DTD 1/27/97, HOWARD H. & JOYCE C. HORWITZ TRUSTEES | 1ZA874 | N/A | 1681 | Net Loser |
| 366. | ALICE B. LUEN REVOCABLE LIVING TRUST DATED 3/21/1994 | 1ZA874 | 003972 | 1681 | Net Loser |
| 367. | MARVIN F. LUEN, TRUSTEE | 1ZA874 | 003980 | 1681 | Net Loser |
| 368. | JAMES JUDD & VALERIE BRUCE JUDD | 1ZA874 | 006662 | 1681 | Net Loser |
| 369. | BEVERLY B. LEWIS | 1ZA874 | N/A | 1681 | Net Loser |
| 370. | MARGARET LIPWORTH & DONNA MOSS | 1ZA874 | 006124 | 1681 | Net Loser |
| 371. | RICHARD P. & DORA F. LONG | 1ZA874 | 009353 | 1681 | Net Loser |
| 372. | MARGUERITE MARINARO | 1ZA874 | 002716 | 1681 | Net Loser |
| 373. | PAUL H. MUELLER | 1ZA874 | 001243 | 1681 | Net Loser |
| 374. | KAREN NEWMAN | 1ZA874 | 002745 | 1681 | Net Loser |
| 375. | LOUIS S., JR. OR DARLENE A. O'NEAL | 1ZA874 | 003682 | 1681 | Net Loser |
| 376. | MICHAEL J. PODWILL | 1ZA874 | 008220 | 1681 | Net Loser |
| 377. | ROBERT R. & GAIL PODWILL | 1ZA874 | 008190 | 1681 | Net Loser |
| 378. | BETTE ANNE POWELL | 1ZA874 | 003939 | 1681 | Net Loser |
| 379. | GLEN 0. & BARBARA J. POWELL | 1ZA874 | 003978 | 1681 | Net Loser |
| 380. | PHIL & MICA ROUGHTON | 1ZA874 | N/A | 1681 | Net Loser |
| 381. | JOSEPH A. SPEIZIO | 1ZA874 | N/A | 1681 | Net Loser |
| 382. | SPJ INVESTMENTS, LTD. | 1ZA874 | 004324 | 1681 | Net Loser |

| 383. | ANN OR MICHAEL SULLIVAN | 1ZA874 | 003274 | 1681 | Net Loser |
|------|---|---|---|---|---|
| 384. | ANN M. SULLIVAN | 1ZA874 | 003274 | 1681 | Net Loser |
| 385. | CINDY WALLICK | 1ZA874 | 001881 | 1681 | Net Loser |
| 386. | MICHAEL D. & L GAIL SULLIVAN | 1ZA874 | N/A | 1681 | Net Loser |
| 387. | WALLICK FAMILY EDUCATIONAL TRUST C/O GREGG AND CINDY WALLICK | 1ZA874 | 001879 | 1681 | Net Loser |
| 388. | CINDY WALLICK | 1ZA874 | 001880 | 1681 | Net Loser |
| 389. | GREGG WALLICK | 1ZA874 | N/A | 1681 | Net Loser |
| 390. | THE ROBERT G. WALSH FAMILY TRUST #2, JAMES R. WALSH TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 391. | WALLACE M. GOODMAN | 1ZA874 | 013815 | 1681 | Net Loser |
| 392. | JAMES R. & KATHLEEN WALSH | 1ZA874 | 005361 | 1681 | Net Loser |
| 393. | KATHY G. WALSH-POD DAVID WALSH | 1ZA874 | 004644 | 1681 | Net Loser |
| 394. | EVELYN L WILLIS | 1ZA874 | N/A | 1681 | Net Loser |
| 395. | JAMES E. YONGE TRUST, U/A DTD 1/2/95, JAMES E. YONGE, TRUSTEE | 1ZA874 | N/A | 1681 | Net Loser |
| 396. | EILEEN W. & RICHARD J. WILLIS, JR. | 1ZA874 | N/A | 1681 | Net Loser |
| 397. | GEORGE & SYBIL WIRICK | 1ZA874 | N/A | 1681 | Net Loser |
| 398. | JACK B. & BARBARA B. WIRICK | 1ZA874 | N/A | 1681 | Net Loser |
| 399. | HARNICK BROTHERS PARTNERSHIP | 1H0161 | 008891 | 1855 | Net Winner |
| 400. | LILA R. GOODMAN | 1ZA874 | 013818 | 1682 | Net Loser |
| 401. | DAVID ABEL | 1A0077 | 009615 | 1862 | Net Winner |
| 402. | DENTON FAMILY IRREVOCABLE TRUST, ELLN LEEDS AND SUSAN LABRIOLA TRUSTEES | 1CM038 | 006177 | 1872 | Net Winner |
| 403. | MICHAEL MOST (IRA) | 1ZR098 | 002158 | 1873 | Net Loser |
| 404. | WILANSKY FAMILY FUND: STEVEN DAVID AND BARRY WILANSKY | 1ZA330 | 000509 | 1874 | Net Winner |

| 405. | MICHAEL MOST | 1ZA781 | 002914 | 1873 | Net Winner |
|---|---|---|---|---|---|
| 406. | THERESA RYAN | 1R0174 | 000820 | 1941 | Net Loser |
| 407. | CAREN LOW | 1L0146 | 002190 | 1942 | Net Winner |
| 408. | GARY LOW | 1L0148 | 001096 | 1943 | Net Winner |
| 409. | KATHY G. WALSH-POD DAVID | 1ZA874 | 004649 | 1681 | Net Loser |
| 410. | WALSH | | | | |
| 411. | NTC & CO. FBO HOWARD M. SCHUPAK (098439) | 1ZR330 | 002128 | 1961 | Net Loser |
| 412. | David Moskowitz | 1ZW002 | 004093 | 1970 | Net Winner |
| 413. | RUSSELL L DUSEK II | 1ZR222 | 002879 | 2000 | Net Winner |
| 414. | RUSSELL L DUSEK | 1ZR131 | 002927 | 2001 | Net Winner |
| 415. | DIANE HOLMERS | 1EM492 | 000759 | 2002 | Net Winner |
| 416. | FRIEDA LOW | 1L0147 | 001543 | 2003 | Net Winner |
| 417. | ROBERT LOW | 1L0149 | 001547 | 2004 | Net Winner |
| 418. | CHRISTINE A. MURRAY | 1EM491 | 003364 | 2005 | Net Winner |
| 419. | ROBERT YAFFE | 1Y0007 | 009613 | 2006 | Net Winner |
| 420. | ROBIN L. WARNER | 1ZA319 | 000883 | 2030 | Net Winner |
| 421. | TIMOTHY TEUFEL | 1KW219 | 001995 | 2037 | Net Winner |
| 422. | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL, CO-TRUSTEES U/T/D 5/24/95 | 1KW143 | 001996 | 2038 | Net Winner |
| 423. | PAUL SCHUPAK (IRA) | 1ZR333 | 002008 | 2064 | Net Loser |
| 424. | G. Bruce Lifton | 1KW163 | 010799 | 2070 | Net Winner |
| 425. | Judie Lifton 1996 Revocable Trust | 1KW165 | 010284 | 2071 | Net Winner |
| 426. | PAMELA MARXEN | 1EM490 | 008083 | 2072 | Net Winner |
| 427. | KURT PALMER | 1EM493 | 008191 | 2073 | Net Winner |
| 428. | RABB PARTNERS | 1CM554 | 008703 | 2074 | Net Loser |
| 429. | KEITH SCHAFFER, JEFFREY SCHAFFER AND CARLA HIRSCHHORN, TENANTS IN COMMON | 1ZA339 | 010700 | 2075 | Net Winner |
| 430. | ANGELA TILETNICK | 1T0040 | 009167 | 2076 | Net Winner |

| 431. | JOHN F. ROSENTHAL | 1CM162 | 015233 | 2080 | Net Winner |
|------|-------------------|--------|--------|------|------------|
| 432. | BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82 | 1F0129 | 002837 | 2112 | Net Winner |
| 433. | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1U0017 | 000734 | 2113 | Net Winner |
| 434. | STEVEN J LIFTON | 1KW164 | 010961 | 2115 | Net Winner |
| 435. | PAUL SCHUPAK | 1ZA675 | 006979 | 2117 | Net Loser |
| 436. | Lissa Canavan | 1CM624 | N/A | 2119 | Net Winner |
| 437. | Jeffrey Schaffer and Donna Schaffer | 1ZA401 | 011600 | 2138 | Net Winner |
| 438. | Manual 0. Jaffe, MD (IRA) | 1J0030 | 002167 | 2219 | Net Winner |
| 439. | Sharon Lohse and the Sharon Lohse Trust | 1L0309 | 000823 | 2245 | Net Winner |
| 440. | Delores Van Lanen and the Delores Van Lanen Trust | 1V0018 | 001139 | 2246 | ZeroBalance |
| 441. | Roy Van Lanen and the Roy Van Lanen Trust | 1V0017 | 001408 | 2247 | ZeroBalance |
| 442. | Judith Rechler | 1R0016 | 011093 | 2248 | Net Winner |
| 443. | Barbara Moore | 1ZR045 | 001560 | 2275 | Net Winner |
| 444. | Carol and Frank DiFazio | 1D0071 | 012761 | 2284 | Net Winner |
| 445. | Elinor Lifton | 1KW438 | 007484 | 2289 | Net Loser |
| 446. | Martin R. Harnick and Steven P. Norton Partners | 1H0062 | 001924 | 2290 | ZeroBalance |
| 447. | The Robert C. Luker Family Partnership | 1L0113 | 013419 | 2291 | Net Winner |
| 448. | NTC & CO. FBO ELLEN BERNFELD | 1B0221 | 002194 | 2324 | Net Loser |
| 449. | Edwin Michalove | 1M0105 | 000755 | 2338 | Net Winner |
| 450. | The Accu Trust Employees' Profit Sharing Trust | 1A0083 | 008504 | 2352 | Net Winner |
| 451. | Barbara Engel | 1E0143 | 000869 | 2353 | Net Winner |
| 452. | Adele Fox | 1F0125 | 002270 | 2354 | Net Winner |
| 453. | Edward A. Zraick and Nancy Zraick | 1Z0020 | 002108 | 2355 | Net Winner |
| 454. | The Amanda F Trust | 1A0067 | 002919 | 2363 | Net Winner |

| 455. | Bruce N. Palmer | 1EM494 | 000885 | 2364 | ZeroBalance |
|------|-----------------|--------|--------|------|-------------|
| 456. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 2365 | Net Winner |
| 457. | Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2367 | Net Winner |
| 458. | Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2368 | Net Winner |
| 459. | Carol Fisher | 1F0116 | 000487 | 2369 | Net Winner |
| 460. | Philip E. Miller and Steven A. Miller | 1M0187 | 000620 | 2370 | Net Winner |
| 461. | Philip E. Miller and Steven A. Miller, as the heirs of Howard Miller | 1M0123 | 002891 | 2371 | Net Winner |
| 462. | Shirley Friedman | 1F0131 | 011769 | 2376 | Net Winner |
| 463. | Eugene Stern and Arlene Stern | 1S0288 | 003285 | 2377 | Net Winner |
| 464. | Lawrence Roth and Jeannette Roth | 1R0159 | 011378 | 2378 | Net Winner |
| 465. | Sandy Sandler | 1S0268 | 004076 | 2405 | Net Winner |
| 466. | Linda A. Abbit, Trustee of the Exemption Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0165 | 004902 | 2426 | Net Winner |
| 467. | Linda A. Abbit, Trustee of the Survivors Trust under the Brodsky Family Trust dated January 9, 2002 | 1B0164 | 004903 | 2427 | Net Winner |
| 468. | Edwin A. Grant II | 1G0329 | 001030 | 2430 | Net Winner |
| 469. | Shirley Friedman | 1F0225 | 002620 | 2435 | Net Winner |
| 470. | Rona Mast | 1M0101 | 001432 | 2437 | Net Winner |
| 471. | Sheldon Seissler | 1S0336 | 002425 | 2438 | Net Winner |
| 472. | The Lawrence Family Trust, George Lawrence and Theresa Lawrence, Trustees | 1L0128 | 003372 | 2444 | Net Winner |

| 473. | Edward A. Zraick Jr., Patricia DeLuca and Karen M. Rich TIC | 1Z0037 | 002107 | 2445 | Net Winner |
|------|------|------|------|------|------|
| 474. | The Northeast Investment Club | 1ZB123 | 000361 | 2475 | Net Loser |
| 475. | Edmund A. Nahas | 1N0022 | 006354 | 2476 | Net Winner |
| 476. | Seth Mitchell Avergon | 1ZB123 | 000713 | 2475 | Net Loser |
| 477. | Larry Berger | 1ZB123 | 002162 | 2475 | Net Loser |
| 478. | David Berkwitz | 1ZB123 | 002521 | 2475 | Net Loser |
| 479. | Joyce Berkwitz | 1ZB123 | 001033 | 2475 | Net Loser |
| 480. | Paula Berkwitz | 1ZB123 | 001010 | 2475 | Net Loser |
| 481. | Hetty Berkwitz #1 | 1ZB123 | 000234 | 2475 | Net Loser |
| 482. | Hetty Berkwitz #2 | 1ZB123 | 000235 | 2475 | Net Loser |
| 483. | Mark & Linda Bessell #1 | 1ZB123 | 001797 | 2475 | Net Loser |
| 484. | Mark & Linda Bessell #2 | 1ZB123 | 001792 | 2475 | Net Loser |
| 485. | Mark & Linda Bessell #3 | 1ZB123 | 001791 | 2475 | Net Loser |
| 486. | Ann C. Binder, Tee U/A dtd 8/10/95 | 1ZB123 | 070195 | 2475 | Net Loser |
| 487. | Deborah A. Brooks | 1ZB123 | 001269 | 2475 | Net Loser |
| 488. | Abraham Cohen | 1ZB123 | 003103 | 2475 | Net Loser |
| 489. | Marilyn Conrath | 1ZB123 | 002622 | 2475 | Net Loser |
| 490. | Susan Derby | 1ZB123 | 000557 | 2475 | Net Loser |
| 491. | Judith Diamond | 1ZB123 | 000456 | 2475 | Net Loser |
| 492. | Lawrence & Barbara Dubinet | 1ZB123 | 000224 | 2475 | Net Loser |
| 493. | Laura Dubinet | 1ZB123 | 003495 | 2475 | Net Loser |
| 494. | Laura Dubinet | 1ZB123 | 008195 | 2475 | Net Loser |
| 495. | Brian and Bridget Englebardt | 1ZB123 | 001034 | 2475 | Net Loser |
| 496. | Nan Fiedler | 1ZB123 | 003087 | 2475 | Net Loser |
| 497. | Jane Fox Costello | 1ZB123 | 005517 | 2475 | Net Loser |
| 498. | Freda Friedman #1 | 1ZB123 | 070083 | 2475 | Net Loser |
| 499. | Freda Friedman #2 | 1ZB123 | 070194 | 2475 | Net Loser |
| 500. | Ethan Towler Grayman | 1ZB123 | 000375 | 2475 | Net Loser |
| 501. | Samuel Towler Grayman | 1ZB123 | 000376 | 2475 | Net Loser |
| 502. | Sheila Greenfield | 1ZB123 | 004666 | 2475 | Net Loser |

| 503. | Beth Levin | 1ZB123 | 006011 | 2475 | Net Loser |
|---|---|---|---|---|---|
| 504. | Beverly Lieberman | 1ZB123 | 002786 | 2475 | Net Loser |
| 505. | Marthe Lowry | 1ZB123 | 003683 | 2475 | Net Loser |
| 506. | Marthe Lowry #2 | 1ZB123 | 003684 | 2475 | Net Loser |
| 507. | Nicole Nagel | 1ZB123 | 007121 | 2475 | Net Loser |
| 508. | Christian & Sheri Nielsen | 1ZB123 | 002479 | 2475 | Net Loser |
| 509. | Bessie Pollicove | 1ZB123 | 000675 | 2475 | Net Loser |
| 510. | Bonnie Pritzker | 1ZB123 | 001816 | 2475 | Net Loser |
| 511. | Joshua Robbins | 1ZB123 | 002333 | 2475 | Net Loser |
| 512. | Kristina Rudd | 1ZB123 | 001013 | 2475 | Net Loser |
| 513. | Arlene Adams Schuyler | 1ZB123 | 000064 | 2475 | Net Loser |
| 514. | Barry and Joyce Schwartz | 1ZB123 | 000301 | 2475 | Net Loser |
| 515. | Alyce & Gerard Smith | 1ZB123 | 006661 | 2475 | Net Loser |
| 516. | Patricia Still | 1ZB123 | 001773 | 2475 | Net Loser |
| 517. | Jacob T. Towler-Grayman | 1ZB123 | 000377 | 2475 | Net Loser |
| 518. | Alexis Willey | 1ZB123 | 000454 | 2475 | Net Loser |
| 519. | Ellen & Nicholas Willey | 1ZB123 | 000453 | 2475 | Net Loser |
| 520. | Hannah Willey | 1ZB123 | 000455 | 2475 | Net Loser |
| 521. | Joseph Willey | 1ZB123 | 003099 | 2475 | Net Loser |
| 522. | Shari & David Berkwitz | 1ZB123 | N/A | 2475 | Net Loser |
| 523. | Deborah Friedman | 1ZB123 | N/A | 2475 | Net Loser |
| 524. | Ronnie Friedman Special Needs Trust Account | 1ZB123 | N/A | 2475 | Net Loser |
| 525. | Patricia Herzog & Norman Janis | 1ZB123 | N/A | 2475 | Net Loser |
| 526. | Gabrielle Nissl | 1ZB123 | N/A | 2475 | Net Loser |
| 527. | Thomas Oelschlaeger | 1ZB123 | N/A | 2475 | Net Loser |
| 528. | Eric Passman | 1ZB123 | N/A | 2475 | Net Loser |
| 529. | Barbara Ann Perrucci | 1ZB123 | N/A | 2475 | Net Loser |
| 530. | Michael Towler | 1ZB123 | N/A | 2475 | Net Loser |
| 531. | Irlene Waldman | 1ZB123 | N/A | 2475 | Net Loser |
| 532. | Howard M. Schupak | 1S0260 | 008204 | 2522 | Net Winner |

| 533. | Lori A. Sirotkin | 1S0545 | 006420 | 2523 | Net Winner |
| 534. | Boyer Palmer | 1P0098 | 009464 | 2531 | Net Winner |
| 535. | Lewis and Jane Alpern | 1A0085 | 002802 | 2532 | Net Winner |
| 536. | Ellen Bernfeld | 1EM014 | 002193 | 2689 | Net Winner |
| 537. | The Marilyn Bernfeld Trust | 1EM017 | 001884 | 2691 | Net Winner |
| 538. | P&M Joint Venture, and Ellen Bernfeld and Marilyn Bernfeld | 1EM239 | 001843 | 2692 | Net Winner |
| 539. | Barbara Engel | 1E0111 | 000868 | 2693 | Net Winner |
| 540. | The Feldman Rous Grodin Epstein MD PA Profit Sharing Plan, Mark S. Feldman | 1F0005 | 002836 | 2694 | ZeroBalance |
| 541. | The Howard L Frucht and Carolyn Frucht Revocable Trust | 1F0106 | 001279 | 2695 | Net Winner |
| 542. | Gregg Rechler | 1R0244 | 011081 | 2697 | ZeroBalance |
| 543. | Joan Roman | 1R0147 | 001182 | 2700 | Net Winner |
| 544. | Robert Roman | 1R0148 | 001181 | 2703 | Net Winner |
| 545. | Adele Shapiro | 1S0295 | 003856 | 2707 | Net Winner |
| 546. | David Shapiro | 1S0296 | 003847 | 2711 | Net Winner |
| 547. | David Shapiro as Nominee | 1S0297 | 003851 | 2713 | Net Winner |
| 548. | David Shapiro as Nominee | 1S0297 | 003851 | 2714 | Net Winner |
| 549. | Dr. Daniel Shapiro | 1S0297 | N/A | 2714 | Net Winner |
| 550. | Laurie Labdon | 1S0297 | N/A | 2714 | Net Winner |
| 551. | Ethan Shapiro | 1S0297 | N/A | 2714 | Net Winner |
| 552. | Jeanette Shapiro | 1S0297 | N/A | 2714 | Net Winner |
| 553. | Steven Brown | 1S0297 | N/A | 2714 | Net Winner |
| 554. | Hilda Drucker | 1S0297 | 010228 | 2714 | Net Winner |
| 555. | David Drucker | 1S0297 | 010715 | 2714 | Net Winner |
| 556. | Alan Teicher | 1S0297 | N/A | 2714 | Net Winner |
| 557. | John Vakoutis | 1S0297 | N/A | 2714 | Net Loser |
| 558. | Marilyn Komarc | 1S0297 | N/A | 2714 | Net Winner |
| 559. | David Shapiro | 1S0297 | N/A | 2714 | Net Winner |
| 560. | David Shapiro as Nominee | 1S0298 | 003849 | 2715 | Net Winner |

| 561. | Alan Teicher | 1S0298 | N/A | 2715 | Net Winner |
|------|--------------|--------|-----|------|------------|
| 562. | Naomi Holloch | 1S0298 | N/A | 2715 | Net Winner |
| 563. | Richard Shapiro | 1S0298 | N/A | 2715 | Net Winner |
| 564. | Myra Levine | 1S0298 | 009397 | 2715 | Net Winner |
| 565. | Ruth and Erich Hirschberg | 1S0298 | N/A | 2715 | Net Winner |
| 566. | Naomi Karp | 1S0298 | 009660 | 2715 | Net Winner |
| 567. | Marilyn Komarc | 1S0298 | 013430 | 2715 | Net Winner |
| 568. | Brenda and Jonathan Myer | 1S0298 | N/A | 2715 | Net Winner |
| 569. | Steven Brown | 1S0298 | N/A | 2715 | Net Winner |
| 570. | Jeremy Shapiro | 1S0298 | N/A | 2715 | Net Winner |
| 571. | David Shapiro | 1S0298 | N/A | 2715 | Net Winner |
| 572. | David Shapiro as Nominee | 1S0299 | 003848 | 2718 | Net Winner |
| 573. | Fred Mandel | 1S0299 | 014728 | 2718 | Net Winner |
| 574. | Elaine Langweiler | 1S0299 | 010899 | 2718 | Net Winner |
| 575. | Iry Sonnenfeld | 1S0299 | 011045 | 2718 | Net Winner |
| 576. | Cathryn Becker | 1S0299 | N/A | 2718 | Net Winner |
| 577. | David Shapiro | 1S0299 | N/A | 2718 | Net Winner |
| 578. | David Shapiro as Nominee | 1K0118 | 003850 | 2722 | Net Winner |
| 579. | Laura Kaplan | 1K0118 | N/A | 2722 | Net Winner |
| 580. | Nina Singer | 1K0118 | N/A | 2722 | Net Winner |
| 581. | Nancy Kaplan | 1K0118 | N/A | 2722 | Net Winner |
| 582. | Linda Bush | 1K0118 | N/A | 2722 | Net Winner |
| 583. | Jonathan Van Gieson | 1K0118 | N/A | 2722 | Net Winner |
| 584. | Adam Jacob Singer DeRive | 1K0118 | N/A | 2722 | Net Winner |
| 585. | David Shaprio | 1K0118 | N/A | 2722 | Net Winner |
| 586. | Deborah Shapiro | 1S0301 | 003855 | 2725 | Net Winner |
| 587. | The Susan and Michael Shapiro Memorial Foundation | 1S0073 | 003853 | 2727 | Net Winner |
| 588. | The Palmer Family Trust | 1EM144 | 004451 | 2757 | Net Winner |
| 589. | Ryan Murray | 1EM144 | 012917 | 2757 | Net Winner |
| 590. | Callie Murray | 1EM144 | 012927 | 2757 | Net Winner |

| 591. | Brett Palmer | 1EM144 | 012945 | 2757 | Net Winner |
|------|--------------|--------|--------|------|------------|
| 592. | Blake Palmer | 1EM144 | 014215 | 2757 | Net Winner |
| 593. | Oscar Palmer | 1EM144 | 013011 | 2757 | Net Winner |
| 594. | Sophia Palmer | 1EM144 | 013027 | 2757 | Net Winner |
| 595. | Dana LeFavor | 1EM144 | 012931 | 2757 | Net Winner |
| 596. | Heidi Holmers | 1EM144 | 012928 | 2757 | Net Winner |
| 597. | Kelly Burich | 1EM144 | 012926 | 2757 | Net Winner |
| 598. | Boyer F. Palmer | 1EM144 | 012944 | 2757 | Net Winner |
| 599. | Megan Burich | 1EM144 | 012982 | 2757 | Net Winner |
| 600. | Debra Brown | 1B0195 | 000294 | 2771 | Net Winner |
| 601. | Benjamin T. Heller and the Benjamin T. Heller Irrevocable Trust | 1H0166 | 014192 | 2772 | ZeroBalance |
| 602. | The Lifton Family Foundation | 1KW228 | 010951 | 2773 | Net Winner |
| 603. | Jonathan Schwartz as Trustee for the benefit of Nancy M. Riehm | 1ZB496 | 004891 | 2774 | Net Winner |
| 604. | David Shapiro as Nominee | 1S0298 | 003849 | 2775 | Net Winner |
| 605. | Alan Teicher | 1S0298 | N/A | 2775 | Net Winner |
| 606. | Naomi Holloch | 1S0298 | N/A | 2775 | Net Winner |
| 607. | Richard Shapiro | 1S0298 | N/A | 2775 | Net Winner |
| 608. | Myra Levine | 1S0298 | 009397 | 2775 | Net Winner |
| 609. | Ruth and Erich Hirschberg | 1S0298 | N/A | 2775 | Net Winner |
| 610. | Naomi Karp | 1S0298 | 009660 | 2775 | Net Winner |
| 611. | Marilyn Komarc | 1S0298 | 013430 | 2775 | Net Winner |
| 612. | Brenda and Jonathan Myer | 1S0298 | N/A | 2775 | Net Winner |
| 613. | Steven Brown | 1S0298 | N/A | 2775 | Net Winner |
| 614. | Jeremy Shapiro | 1S0298 | N/A | 2775 | Net Winner |
| 615. | David Shapiro | 1S0298 | N/A | 2775 | Net Winner |
| 616. | David Shapiro as Nominee | 1S0298 | 003849 | 2777 | Net Winner |
| 617. | Alan Teicher | 1S0298 | N/A | 2777 | Net Winner |
| 618. | Naomi Holloch | 1S0298 | N/A | 2777 | Net Winner |
| 619. | Richard Shapiro | 1S0298 | N/A | 2777 | Net Winner |

| 620. | Myra Levine | 1S0298 | 009397 | 2777 | Net Winner |
| 621. | Ruth and Erich Hirschberg | 1S0298 | N/A | 2777 | Net Winner |
| 622. | Naomi Karp | 1S0298 | 009660 | 2777 | Net Winner |
| 623. | Marilyn Komarc | 1S0298 | 013430 | 2777 | Net Winner |
| 624. | Brenda and Jonathan Myer | 1S0298 | N/A | 2777 | Net Winner |
| 625. | Steven Brown | 1S0298 | N/A | 2777 | Net Winner |
| 626. | Jeremy Shapiro | 1S0298 | N/A | 2777 | Net Winner |
| 627. | David Shapiro | 1S0298 | N/A | 2777 | Net Winner |
| 628. | Frieda Freshman Revocable Trust, Frieda Freshman Trustee | 1F0093 | 000745 | 2809 | Net Winner |
| 629. | The Walter Freshman Trust "A", Frieda Freshman Trustee | 1F0092 | 000767 | 2810 | Net Winner |
| 630. | The Herbert Bernfeld Residuary Trust | 1EM015 | 001883 | 2690 | Net Winner |
| 631. | Nathan Zatz TIC | 1ZB123 | N/A | 2475 | Net Loser |
| 632. | The Bernfeld Joint Venture | 1EM013 | 001842 | 2835 | Net Winner |
| 633. | Marilyn Bernfeld | 1EM013 | 014648 | 2835 | Net Winner |
| 634. | Herbert Bernfeld | 1EM013 | 014646 | 2835 | Net Winner |
| 635. | Tom Bernfeld | 1EM013 | 014650 | 2835 | Net Winner |
| 636. | Ellen Bernfeld | 1EM013 | 014649 | 2835 | Net Winner |
| 637. | The Theresa R. Ryan and Lawrence J. Ryan Trust, Theresa R. Ryan Trustee | 1R0133 | 000852 | 2836 | Net Winner |
| 638. | The Benjamin Rechler Trust, Mitchell Rechler, Trustee | 1R0081 | 004179 | 2838 | Net Winner |
| 639. | Glenn Rechler and Tracey Weaver | 1R0242 | 007218 | 2839 | ZeroBalance |
| 640. | The Willi Rechler Trust, Mitchel Rechler Trustee | 1R0082 | 004180 | 2840 | Net Winner |
| 641. | Axelrod Investments LLC, and Leon Axelrod and Carole Axelrod | 1ZB229 | 001669 | 2858 | Net Loser |
| 642. | The Daprex Profit Sharing and 401(k) Plan | 1D0053 | 002411 | 2859 | Net Winner |
| 643. | Alan Roth | 1R0190 | 002214 | 2861 | Net Winner |

| 644. | Richard Friedman | 1F0134 | 002096 | 2862 | Net Loser |
|---|---|---|---|---|---|
| 645. | The Daprex Profit Sharing and 401(k) Plan | 1D0053 | 002411 | 2860 | Net Winner |
| 646. | Mildred Arent | 1D0053 | N/A | 2860 | Net Winner |
| 647. | Lisa Cavanaugh | 1D0053 | 013648 | 2860 | Net Winner |
| 648. | Kevin Galvis | 1D0053 | 013645 | 2860 | Net Winner |
| 649. | Laura Hallick | 1D0053 | 013646 | 2860 | Net Winner |
| 650. | Cathy Osipow | 1D0053 | N/A | 2860 | Net Winner |
| 651. | Thomas Shippam | 1D0053 | 013647 | 2860 | Net Winner |
| 652. | Nina Westphal | 1D0053 | N/A | 2860 | Net Winner |
| 653. | The Friedman Credit Shelter Trust | 1F0226 | 011741 | 2870 | ZeroBalance |
| 654. | The Estate of Gabriel Friedman | 1F0227 | 011388 | 2871 | ZeroBalance |
| 655. | The Roberta Schwartz Trust | 1S0324 | 002946 | 2875 | Net Winner |
| 656. | Constance Friedman | 1F0098 | 008505 | 2880 | Net Winner |
| 657. | Chalek Associates LLC | 1C1229 | 000898 | 2881 | Net Winner |
| 658. | Morton J. Chalek | 1C1229 | 013177 | 2881 | Net Winner |
| 659. | Richard Chalek | 1C1229 | 013741 | 2881 | Net Winner |
| 660. | Mitchel Chalek | 1C1229 | 014191 | 2881 | Net Winner |
| 661. | David Chalek | 1C1229 | 014189 | 2881 | Net Winner |
| 662. | Isabel Chalek | 1C1229 | 014190 | 2881 | Net Winner |
| 663. | Robin Tzannes | 1C1229 | 015022 | 2881 | Net Winner |
| 664. | Peter Tzannes | 1C1229 | 015021 | 2881 | Net Winner |
| 665. | John Tzannes | 1C1229 | 014944 | 2881 | Net Winner |
| 666. | Jessica Decker | 1C1229 | 014346 | 2881 | Net Winner |
| 667. | Frances Reiss | 1C1229 | 013179 | 2881 | Net Winner |
| 668. | The Abbit Family Trust dated September 7, 1990, Jeffrey Brian Abbit and Linda Anne Abbit, Trustees | 1A0089 | 004904 | 2929 | Net Winner |
| 669. | The Brodsky Irrevocable Trust dated March 12, 1990, Linda Anne Abbit and Jeffrey Brian Abbit Trustees | 1ZB025 | 003958 | 2931 | Net Loser |

| 670. | Nina Westphal | 1W0107 | 000945 | 2978 | Net Winner |
|------|---------------|--------|--------|------|------------|
| 671. | Jeannette F. Roth | 1R0191 | 009064 | 3001 | ZeroBalance |
| 672. | Daniel Ryan | 1R0134 | 000857 | 3002 | Net Loser |
| 673. | Toby Lees | 1KW448 | 002918 | 3003 | Net Loser |
| 674. | Denis Castelli | 1C1301 | 002488 | 3022 | Net Winner |
| 675. | Lawrence Roth | 1R0192 | 004866 | 3040 | Net Winner |
| 676. | Jonathan Schwartz | 1ZR040 | 005186 | 3041 | Net Loser |
| 677. | The Allen Family Trust | 1CM406 | 000105 | 3051 | Net Winner |
| 678. | DAVID GROSS AND IRMA GROSS J/T WROS | 1CM404 | 000058 | 3070 | Net Winner |
| 679. | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3084 | Net Winner |
| 680. | The Donald Rechler & Judith Rechler Grandchildren Annual Exclusion Trust | 1R0176 | 008938 | 3091 | Net Loser |
| 681. | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee | 1R0171 | 000856 | 3093 | Net Winner |
| 682. | Carol A. Kozloff | 1CM563 | 011228 | 3094 | Net Loser |
| 683. | STEVEN P. NORTON | 1H0123 | 009834 | 3123 | Net Winner |
| 684. | MARTIN R. HARNICK | 1H0123 | 009772 | 3123 | Net Winner |
| 685. | Megan Burich | 1EM144 | 012982 | 3139 | Net Winner |
| 686. | Heidi Holmers | 1EM144 | 012928 | 3139 | Net Winner |
| 687. | Brett Palmer | 1EM144 | 012945 | 3139 | Net Winner |
| 688. | Blake Palmer | 1EM144 | 014215 | 3139 | Net Winner |
| 689. | Callie Murray | 1EM144 | 012927 | 3139 | Net Winner |
| 690. | Ryan Murray | 1EM144 | 012917 | 3139 | Net Winner |
| 691. | Oscar Palmer | 1EM144 | 013011 | 3139 | Net Winner |
| 692. | Sophia Palmer | 1EM144 | 013027 | 3139 | Net Winner |
| 693. | Dana LeFavor | 1EM144 | 012931 | 3139 | Net Winner |
| 694. | Boyer F. Palmer | 1EM144 | 012944 | 3139 | Net Winner |

| | | | | | |
|---|---|---|---|---|---|
| 695. | Kelly Burich | 1EM144 | 012926 | 3139 | Net Winner |
| 696. | Alice G. Miller Exemption Trust | 1ZA260 | 009171 | 3140 | Net Loser |
| 697. | Alice G. Miller Marital Trust | 1ZA260 | 009172 | 3140 | Net Loser |
| 698. | Martin Miller Living Trust | 1ZA260 | 009173 | 3140 | Net Loser |
| 699. | Ellen Bernfeld | 1EM013 | 014649 | 3168 | Net Winner |
| 700. | Marilyn Bernfeld | 1EM013 | 014648 | 3168 | Net Winner |
| 701. | Herbert Bernfeld | 1EM013 | 014646 | 3168 | Net Winner |
| 702. | Tom Bernfeld | 1EM013 | 014650 | 3168 | Net Winner |
| 703. | Phillip Jaffe | 1EM091 | 012823 | 3170 | Net Winner |
| 704. | Colette Jaffe | 1EM091 | 012832 | 3170 | Net Winner |
| 705. | Gloria Jaffe | 1EM091 | 012832 | 3170 | Net Winner |
| 706. | Ronna Sherman | 1EM091 | 012832 | 3170 | Net Winner |
| 707. | Ellen Bernfeld | 1EM078 | 014643 | 3187 | Net Winner |
| 708. | The H&E Company A Partnership | 1EM078 | 002165 | 3187 | Net Winner |
| 709. | The Herbert Bernfeld Residuary Trust | 1EM078 | 014645 | 3187 | Net Winner |
| 710. | Marilyn Bernfeld | 1EM078 | 014644 | 3187 | Net Winner |
| 711. | Donna Schaffer | 12A401 | 100401 | 3188 | Net Winner |
| 712. | Jeffrey Schaffer | 12A401 | 100398 | 3188 | Net Winner |
| 713. | Keith Schaffer | 1ZA339 | 100400 | 3189 | Net Winner |
| 714. | Jeffrey Schaffer | 1ZA339 | 100397 | 3189 | Net Winner |
| 715. | Carla Hirschhorn | 1ZA339 | 100192 | 3189 | Net Winner |
| 716. | Ellen Bernfeld | 1EM239 | 014642 | 3255 | Net Winner |
| 717. | Marilyn Bernfeld | 1EM239 | 014647 | 3255 | Net Winner |
| 718. | Herbert Bernfeld Residuary Trust | 1EM239 | 015390 | 3255 | Net Winner |
| 719. | Michael Epstein | 1M0083 | 004156 | 3269 | Net Loser |
| 720. | Joan B Epstein | 1M0083 | 003543 | 3269 | Net Loser |
| 721. | Richard Bailey | 1ZB295 | 013085 | 3186 | Net Winner |
| 722. | O'Brien, T & D | 1ZB295 | 005201 | 3186 | Net Winner |
| 723. | Fetkowitz, F & E | 1ZB295 | N/A | 3186 | Net Winner |
| 724. | Raymond Nieves | 1ZB295 | 003133 | 3186 | Net Winner |

| 725. | Dixie Morgal | 1ZB295 | 005910 | 3186 | Net Winner |
|------|--------------|--------|--------|------|------------|
| 726. | Rita D'Agostina | 1ZB295 | 004565 | 3186 | Net Winner |
| 727. | Brenda G. Williams | 1ZB295 | 005484 | 3186 | Net Winner |
| 728. | Martin Krebs | 1ZB295 | 003971 | 3186 | Net Winner |
| 729. | Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3186 | Net Winner |
| 730. | Frank Nataro | 1ZB295 | 003306 | 3186 | Net Winner |
| 731. | Richard Leav | 1ZB295 | 002562 | 3186 | Net Winner |
| 732. | Richard Leav | 1ZB295 | 002481 | 3186 | Net Winner |
| 733. | Richard Leav | 1ZB295 | 002954 | 3186 | Net Winner |
| 734. | Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3186 | Net Winner |
| 735. | Celia Krebs Trust | 1ZB295 | 003915 | 3186 | Net Winner |
| 736. | Frieda Stangler | 1ZB295 | 002371 | 3186 | Net Winner |
| 737. | Bernice W Simon | 1ZB295 | 004213 | 3186 | Net Winner |
| 738. | Georgiana Mallilo | 1ZB295 | 002842 | 3186 | Net Winner |
| 739. | Anne-Marie Nataro | 1ZB295 | 003305 | 3186 | Net Winner |
| 740. | Judith Bailey | 1ZB295 | 015322 | 3186 | Net Winner |
| 741. | Henrietta Edelman | 1ZB295 | 003780 | 3186 | Net Winner |
| 742. | Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3186 | Net Winner |
| 743. | Dena Silver | 1ZB295 | 004668 | 3186 | Net Winner |
| 744. | Janet Weiss | 1ZB295 | N/A | 3186 | Net Winner |
| 745. | Joseph Brancato | 1ZB295 | 001159 | 3186 | Net Winner |
| 746. | Joseph Brancato | 1ZB295 | 004014 | 3186 | Net Winner |
| 747. | Shari Haber | 1ZB295 | 004120 | 3186 | Net Winner |
| 748. | Robyn Schmitt | 1ZB295 | 003268 | 3186 | Net Winner |
| 749. | Elise ITF Taylor Flagg | 1ZB295 | 004800 | 3186 | Net Winner |
| 750. | Ann Stillman | 1ZB295 | 005457 | 3186 | Net Winner |
| 751. | Mark Charwat | 1ZB295 | 003131 | 3186 | Net Winner |
| 752. | Mark Charwat | 1ZB295 | 002759 | 3186 | Net Winner |
| 753. | Ronald Hurwitz | 1ZB295 | 001485 | 3186 | Net Winner |
| 754. | Ronald Hurwitz | 1ZB295 | 006824 | 3186 | Net Winner |
| 755. | Robert Allan | 1ZB295 | 005946 | 3186 | Net Winner |

| 756. | Brian D. Lee | 1ZB295 | 006347 | 3186 | Net Winner |
|------|--------------|--------|--------|------|------------|
| 757. | Patricia S. & Earl Pike | 1ZB295 | 005459 | 3186 | Net Winner |
| 758. | Helen Kornblatt & Robert Krizek JTWROS | 1ZB295 | 004631 | 3186 | Net Winner |
| 759. | Dixie H Morgal & Michael J Morgal | 1ZB295 | 005911 | 3186 | Net Winner |
| 760. | Joseph Corso | 1ZB295 | 003405 | 3186 | Net Winner |
| 761. | Leo Fardella | 1ZB295 | 005047 | 3186 | Net Winner |
| 762. | Richard Coppolino | 1ZB295 | 008448 | 3186 | Net Winner |
| 763. | Shizue Imai | 1ZB295 | 003959 | 3186 | Net Winner |
| 764. | MCA Family Limited Partnership | 1ZB295 | 005933 | 3186 | Net Winner |
| 765. | Anthony Dias Blue | 1ZB295 | 006345 | 3186 | Net Winner |
| 766. | Anthony Dias Blue | 1ZB295 | 013347 | 3186 | Net Winner |
| 767. | James & Barbara Prochilo | 1ZB295 | 004559 | 3186 | Net Winner |
| 768. | Andrew Ross | 1ZB295 | 003415 | 3186 | Net Winner |
| 769. | Michael C. Allen | 1ZB295 | 005934 | 3186 | Net Winner |
| 770. | Steve! B. Kaplan | 1ZB295 | 005064 | 3186 | Net Winner |
| 771. | Peter Cohn | 1ZB295 | 002204 | 3186 | Net Winner |
| 772. | Peter Cohn | 1ZB295 | 005487 | 3186 | Net Winner |
| 773. | Peter Cohn | 1ZB295 | 003895 | 3186 | Net Winner |
| 774. | Fenney Kuo-Zelnick | 1ZB295 | 003110 | 3186 | Net Winner |
| 775. | Evan & Jacqueline Schecter | 1ZB295 | 002943 | 3186 | Net Winner |
| 776. | Evan & Jacqueline Schecter | 1ZB295 | 002386 | 3186 | Net Winner |
| 777. | Anabella B. Charwat | 1ZB295 | 002800 | 3186 | Net Winner |
| 778. | Anabella B. Charwat | 1ZB295 | 003142 | 3186 | Net Winner |
| 779. | David Sternberg | 1ZB295 | N/A | 3186 | Net Winner |
| 780. | Edna Harrington | 1ZB295 | 005600 | 3186 | Net Winner |
| 781. | Mellisa Morgal & Michael Morgal | 1ZB295 | 004975 | 3186 | Net Winner |
| 782. | Robert N. Getz LLC | 1ZB295 | 006264 | 3186 | Net Winner |
| 783. | Daniel A Sugerman Def Benefit Pension Plan | 1ZB295 | 005612 | 3186 | Net Winner |

| 784. | Frank R. Nataro, M.D., P.C. Retirement Plan | 1ZB295 | 003307 | 3186 | Net Winner |
|---|---|---|---|---|---|
| 785. | Glenn Ross MD, PC Profit Sharing Plan | 1ZB295 | 003416 | 3186 | Net Winner |
| 786. | Michael C. Allen CPA PLLC 401K Profit Sharing Plan | 1ZB295 | 005932 | 3186 | Net Winner |
| 787. | Joann P. Erb Pension Plan | 1ZB295 | 005458 | 3186 | Net Winner |
| 788. | Judith Bailey IRA | 1ZB295 | 015323 | 3186 | Net Winner |
| 789. | Noel Flagg IRA | 1ZB295 | 002345 | 3186 | Net Winner |
| 790. | Suzanne Bailey IRA | 1ZB295 | 015321 | 3186 | Net Winner |
| 791. | Geoffrey N. Oakden IRA | 1ZB295 | 003052 | 3186 | Net Winner |
| 792. | Paul B. Edelman IRA | 1ZB295 | 003781 | 3186 | Net Winner |
| 793. | Joseph M. Auriccho IRA | 1ZB295 | 006655 | 3186 | Net Winner |
| 794. | Ronnie Sonnenberg IRA | 1ZB295 | 005356 | 3186 | Net Winner |
| 795. | Joseph D. Corso IRA | 1ZB295 | 003406 | 3186 | Net Winner |
| 796. | Rita D'Agostino IRA | 1ZB295 | 004563 | 3186 | Net Winner |
| 797. | Dr. Amy Z Gottlieb IRA | 1ZB295 | 007398 | 3186 | Net Winner |
| 798. | Johnny Lee IRA | 1ZB295 | 005591 | 3186 | Net Winner |
| 799. | Dixie Morgal IRA | 1ZB295 | 005912 | 3186 | Net Winner |
| 800. | Michael Allen IRA | 1ZB295 | 005931 | 3186 | Net Winner |
| 801. | Richard Leav IRA | 1ZB295 | 002953 | 3186 | Net Winner |
| 802. | Mary Scully IRA | 1ZB295 | 003875 | 3186 | Net Winner |
| 803. | Steven Getz IRA | 1ZB295 | 006361 | 3186 | Net Winner |
| 804. | Ilya Libman IRA | 1ZB295 | 003902 | 3186 | Net Winner |
| 805. | Joann Erb IRA | 1ZB295 | N/A | 3186 | Net Winner |
| 806. | Amelia R. Kipling IRA | 1ZB295 | 006307 | 3186 | Net Winner |
| 807. | Michael Epstein | 1M0083 | 004156 | 3270 | Net Loser |
| 808. | Joan B Epstein | 1M0083 | 003543 | 3270 | Net Loser |
| 809. | Mildred Arent | 1D0053 | N/A | 3401 | Net Winner |
| 810. | Lisa Cavanaugh | 1D0053 | 013648 | 3401 | Net Winner |
| 811. | Kevin Galvis | 1D0053 | 013645 | 3401 | Net Winner |
| 812. | Laura Hallick | 1D0053 | 013646 | 3401 | Net Winner |

| 813. | Cathy Osipow | 1D0053 | N/A | 3401 | Net Winner |
|---|---|---|---|---|---|
| 814. | Thomas Shippam | 1D0053 | 013647 | 3401 | Net Winner |
| 815. | Nina Westphal | 1D0053 | N/A | 3401 | Net Winner |
| 816. | BETH P FELDMAN AS TRUSTEE OF TRUST DATED 11/15/82 | 1F0129 | 002837 | 3413 | Net Winner |
| 817. | J. X. REYNOLDS & CO., DEFFERED PROFIT SHARING PLAN | 1ZA003 | 012783 | 3414 | Net Winner |
| 818. | JAMES REYNOLDS | 1ZA003 | 012699 | 3414 | Net Winner |
| 819. | Olivia McKean | 1ZB015 | 008408 | 3415 | Net Loser |
| 820. | Judith Whitman | 1EM256 | 100146 | 3416 | Net Winner |
| 821. | Bernard Whitman | 1EM256 | 100170 | 3416 | Net Winner |
| 822. | Morton J. Chalek | 1C1229 | 013177 | 3472 | Net Winner |
| 823. | Richard Chalek | 1C1229 | 013741 | 3472 | Net Winner |
| 824. | Mitchel Chalek | 1C1229 | 014191 | 3472 | Net Winner |
| 825. | David Chalek | 1C1229 | 014189 | 3472 | Net Winner |
| 826. | Isabel Chalek | 1C1229 | 014190 | 3472 | Net Winner |
| 827. | Robin Tzannes | 1C1229 | 015022 | 3472 | Net Winner |
| 828. | Peter Tzannes | 1C1229 | 015021 | 3472 | Net Winner |
| 829. | John Tzannes | 1C1229 | 014944 | 3472 | Net Winner |
| 830. | Jessica Decker | 1C1229 | 014346 | 3472 | Net Winner |
| 831. | Frances Reiss | 1C1229 | 013179 | 3472 | Net Winner |
| 832. | H&E Company A Partnership | 1EM078 | 002165 | 3473 | Net Winner |
| 833. | Ellen Bernfeld | 1EM078 | 014643 | 3473 | Net Winner |
| 834. | The Herbert Bernfeld Residuary Trust | 1EM078 | 014645 | 3473 | Net Winner |
| 835. | Marilyn Bernfeld | 1EM078 | 014644 | 3473 | Net Winner |
| 836. | Adele Fox | 1F0123 | 002269 | 3498 | Net Winner |
| 837. | Irrevocable Trust f/b/o Ethan Siegel | 1ZA539 | 002049 | 3499 | Net Winner |
| 838. | Irrevocable Trust f/b/o Jennifer Gattegno | 1ZA539 | 002048 | 3499 | Net Winner |
| 839. | Judith Gattegno | 1ZA539 | 002045 | 3499 | Net Winner |

| 840. | Jacqueline Green | 1ZA539 | 002046 | 3499 | Net Winner |
|------|------------------|--------|--------|------|------------|
| 841. | Wayne Green | 1ZA539 | 002047 | 3499 | Net Winner |
| 842. | Olivia McKean | 1ZB015 | 008408 | 3500 | Net Loser |
| 843. | THE MILLER PARTNERSHIP | 1ZA977 | 002285 | 3501 | Net Winner |
| 844. | EDM TRUST #1 C/O E. DANESSA MILLER | 1ZA977 | 012260 | 3501 | Net Winner |
| 845. | Steven F Miller | 1ZA977 | 012258 | 3501 | Net Winner |
| 846. | Danessa Miller | 1ZA977 | 012259 | 3501 | Net Winner |
| 847. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 3502 | Net Winner |
| 848. | Steven C. Schupak | 1ZR332 | 002977 | 3503 | Net Loser |
| 849. | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees | 1EM145 | 009582 | 3508 | Net Winner |
| 850. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010429 | 3530 | Net Loser |
| 851. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442I | 100164 | 3530 | Net Loser |
| 852. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100183 | 3530 | Net Loser |
| 853. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100179 | 3530 | Net Loser |

| 854. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100165 | 3530 | Net Loser |
|------|------|------|------|------|------|
| 855. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010430 | 3530 | Net Loser |
| 856. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100161 | 3530 | Net Loser |
| 857. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100182 | 3530 | Net Loser |
| 858. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010433 | 3530 | Net Loser |
| 859. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010432 | 3530 | Net Loser |
| 860. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100163 | 3530 | Net Loser |

| 861. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100180 | 3530 | Net Loser |
| 862. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 010431 | 3530 | Net Loser |
| 863. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100181 | 3530 | Net Loser |
| 864. | LOWELL HARWOOD AND CRAIG HARWOOD, TRUSTEES OF THE CHARITABLE REMAINDER TRUST FBO CRAIG HARWOOD, DAVID EHRLICH, JONATHAN EHRLICH, LAURA EHRLICH, LESLIE EHRLICH | 1ZB442 | 100162 | 3530 | Net Loser |
| 865. | M&M in M LLC | 1M0183 | 007929 | 3531 | Net Loser |
| 866. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008663 | 3532 | Net Loser |
| 867. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008662 | 3532 | Net Loser |
| 868. | Steven F. Miller and Ellen Danessa Miller | 1ZB511 | 008661 | 3532 | Net Loser |
| 869. | William Pressman | 1ZA734 | 015444 | 3534 | Net Winner |
| 870. | ALLEN WILSON | 1ZA734 | 008342 | 3535 | Net Winner |
| 871. | ALLEN WILSON | 1ZA734 | 015440 | 3535 | Net Winner |
| 872. | DEBRA TAMBLYN | 1ZA734 | 015441 | 3535 | Net Winner |
| 873. | JOSEPH AMATURO | 1ZA734 | 015442 | 3535 | Net Winner |
| 874. | WILLIAM PRESSMAN | 1ZA734 | 015444 | 3535 | Net Winner |
| 875. | WINIFRED AMATURO | 1ZA734 | 015443 | 3535 | Net Winner |
| 876. | Alice Jacobs | 1ZA733 | 003845 | 3535 | Net Winner |

| 877. | Alice Weiner | 1ZA733 | 003841 | 3535 | Net Winner |
|---|---|---|---|---|---|
| 878. | Bea Laub Estate | 1ZA733 | 003842 | 3535 | Net Winner |
| 879. | Ellen Lev Trust | 1ZA733 | 003836 | 3535 | Net Winner |
| 880. | Evy Rosenfield | 1ZA733 | 003839 | 3535 | Net Winner |
| 881. | Harriet Barbuto | 1ZA733 | 003840 | 3535 | Net Winner |
| 882. | Ilene May | 1ZA733 | 003844 | 3535 | Net Winner |
| 883. | SHERMAN ROSENFIELD | 1ZA733 | 003838 | 3535 | Net Winner |
| 884. | Shirley Blank | 1ZA733 | 003843 | 3535 | Net Winner |
| 885. | William Pressman | 1ZA733 | 003837 | 3535 | Net Winner |
| 886. | Seth Mitchell Avergon | 1ZB123 | 000713 | 3533 | Net Loser |
| 887. | Larry Berger | 1ZB123 | 002162 | 3533 | Net Loser |
| 888. | David Berkwitz | 1ZB123 | 002521 | 3533 | Net Loser |
| 889. | Joyce Berkwitz | 1ZB123 | 001033 | 3533 | Net Loser |
| 890. | Paula Berkwitz | 1ZB123 | 001010 | 3533 | Net Loser |
| 891. | Hetty Berkwitz #1 | 1ZB123 | 000234 | 3533 | Net Loser |
| 892. | Hetty Berkwitz #2 | 1ZB123 | 000235 | 3533 | Net Loser |
| 893. | Mark & Linda Bessell #1 | 1ZB123 | 001797 | 3533 | Net Loser |
| 894. | Mark & Linda Bessell #2 | 1ZB123 | 001792 | 3533 | Net Loser |
| 895. | Mark & Linda Bessell #3 | 1ZB123 | 001791 | 3533 | Net Loser |
| 896. | Ann C. Binder, Tee U/A dtd 8/10/95 | 1ZB123 | 070195 | 3533 | Net Loser |
| 897. | Deborah A. Brooks | 1ZB123 | 001269 | 3533 | Net Loser |
| 898. | Abraham Cohen | 1ZB123 | 003103 | 3533 | Net Loser |
| 899. | Marilyn Conrath | 1ZB123 | 002622 | 3533 | Net Loser |
| 900. | The Northeast Investment Club | 1ZB123 | 000361 | 3533 | Net Loser |
| 901. | Susan Derby | 1ZB123 | 000557 | 3533 | Net Loser |
| 902. | Judith Diamond | 1ZB123 | 000456 | 3533 | Net Loser |
| 903. | Lawrence & Barbara Dubinet | 1ZB123 | 000224 | 3533 | Net Loser |
| 904. | Laura Dubinet | 1ZB123 | 003495 | 3533 | Net Loser |
| 905. | Laura Dubinet | 1ZB123 | 008195 | 3533 | Net Loser |
| 906. | Brian and Bridget Englebardt | 1ZB123 | 001034 | 3533 | Net Loser |

| 907. | Nan Fiedler | 1ZB123 | 003087 | 3533 | Net Loser |
|------|-------------|--------|--------|------|-----------|
| 908. | Jane Fox Costello | 1ZB123 | 005517 | 3533 | Net Loser |
| 909. | Deborah Friedman | 1ZB123 | N/A | 3533 | Net Loser |
| 910. | Ronnie Friedman Special Needs Trust Account | 1ZB123 | N/A | 3533 | Net Loser |
| 911. | Freda Friedman #1 | 1ZB123 | 070083 | 3533 | Net Loser |
| 912. | Freda Friedman #2 | 1ZB123 | 070194 | 3533 | Net Loser |
| 913. | Ethan Towler Grayman | 1ZB123 | 000375 | 3533 | Net Loser |
| 914. | Samuel Towler Grayman | 1ZB123 | 000376 | 3533 | Net Loser |
| 915. | Sheila Greenfield | 1ZB123 | 004666 | 3533 | Net Loser |
| 916. | Patricia Herzog & Norman Janis | 1ZB123 | N/A | 3533 | Net Loser |
| 917. | Beth Levin | 1ZB123 | 006011 | 3533 | Net Loser |
| 918. | Beverly Lieberman | 1ZB123 | 002786 | 3533 | Net Loser |
| 919. | Marthe Lowry | 1ZB123 | 003683 | 3533 | Net Loser |
| 920. | Marthe Lowry #2 | 1ZB123 | 003684 | 3533 | Net Loser |
| 921. | Nicole Nagel | 1ZB123 | 007121 | 3533 | Net Loser |
| 922. | Gabrielle Nissl | 1ZB123 | N/A | 3533 | Net Loser |
| 923. | Thomas Oelschlaeger | 1ZB123 | N/A | 3533 | Net Loser |
| 924. | Christian & Sheri Nielsen | 1ZB123 | 002479 | 3533 | Net Loser |
| 925. | Eric Passman | 1ZB123 | N/A | 3533 | Net Loser |
| 926. | Barbara Ann Perrucci | 1ZB123 | N/A | 3533 | Net Loser |
| 927. | Bessie Pollicove | 1ZB123 | 000675 | 3533 | Net Loser |
| 928. | Bonnie Pritzker | 1ZB123 | 001816 | 3533 | Net Loser |
| 929. | Joshua Robbins | 1ZB123 | 002333 | 3533 | Net Loser |
| 930. | Kristina Rudd | 1ZB123 | 001013 | 3533 | Net Loser |
| 931. | Arlene Adams Schuyler | 1ZB123 | 000064 | 3533 | Net Loser |
| 932. | Barry and Joyce Schwartz | 1ZB123 | 000301 | 3533 | Net Loser |
| 933. | Alyce & Gerard Smith | 1ZB123 | 006661 | 3533 | Net Loser |
| 934. | Patricia Still | 1ZB123 | 001773 | 3533 | Net Loser |
| 935. | Michael Towler | 1ZB123 | N/A | 3533 | Net Loser |
| 936. | Jacob T. Towler-Grayman | 1ZB123 | 000377 | 3533 | Net Loser |

| 937. | Irlene Waldman | 1ZB123 | N/A | 3533 | Net Loser |
|------|----------------|--------|-----|------|-----------|
| 938. | Alexis Willey | 1ZB123 | 000454 | 3533 | Net Loser |
| 939. | Ellen & Nicholas Willey | 1ZB123 | 000453 | 3533 | Net Loser |
| 940. | Hannah Willey | 1ZB123 | 000455 | 3533 | Net Loser |
| 941. | Joseph Willey | 1ZB123 | 003099 | 3533 | Net Loser |
| 942. | MMRN ASSOCIATES C/O MALCOM SAGE | 1M0124 | 010204 | 3585 | Net Loser |
| 943. | THE LAZARUS SCHY PARTNERSHIP | 12B300 | 010501 | 3597 | Net Winner |
| 944. | ZIPORA LAZARUS | 1ZB300 | 100185 | 3597 | Net Winner |
| 945. | ZIPORA LAZARUS | 1ZB300 | 010646 | 3597 | Net Winner |
| 946. | Michael Lazarus | 1ZB300 | 100205 | 3597 | Net Winner |
| 947. | Michael Lazarus | 1ZB300 | 010816 | 3597 | Net Winner |
| 948. | JARED LAZARUS | 1ZB300 | 100203 | 3597 | Net Winner |
| 949. | JARED LAZARUS | 1ZB300 | 010805 | 3597 | Net Winner |
| 950. | THE LAZARUS INVESTMENT GROUP | 1ZB375 | 010409 | 3598 | Net Loser |
| 951. | LINDA LAZARUS | 1ZB375 | 100196 | 3598 | Net Loser |
| 952. | LINDA LAZARUS | 1ZB375 | 010728 | 3598 | Net Loser |
| 953. | AMBER LAZARUS | 1ZB375 | 100202 | 3598 | Net Loser |
| 954. | AMBER LAZARUS | 1ZB375 | 010749 | 3598 | Net Loser |
| 955. | AUDRA LAZARUS | 1ZB375 | 100197 | 3598 | Net Loser |
| 956. | AUDRA LAZARUS | 1ZB375 | 010729 | 3598 | Net Loser |
| 957. | ADAM LAZARUS | 1ZB375 | 100198 | 3598 | Net Loser |
| 958. | ADAM LAZARUS | 1ZB375 | 010747 | 3598 | Net Loser |
| 959. | Ronald Lazarus | 1ZB375 | 100195 | 3598 | Net Loser |
| 960. | Ronald Lazarus | 1ZB375 | 010719 | 3598 | Net Loser |
| 961. | ZIPORA LAZARUS | 1ZB375 | 100190 | 3598 | Net Loser |
| 962. | ZIPORA LAZARUS | 1ZB375 | 010603 | 3598 | Net Loser |
| 963. | Schy Family Partnership | 1ZB481 | 010280 | 3599 | Net Winner |
| 964. | Steve Schy | 1ZB481 | 012935 | 3599 | Net Winner |
| 965. | Elan Schy | 1ZB481 | 010881 | 3599 | Net Winner |

| 966. | Ira Schy | 1ZB481 | 100186 | 3599 | Net Winner |
|---|---|---|---|---|---|
| 967. | Ira Schy | 1ZB481 | 010601 | 3599 | Net Winner |
| 968. | Rose Schy | 1ZB481 | 010649 | 3599 | Net Winner |
| 969. | Rose Schy | 1ZB481 | 100187 | 3599 | Net Winner |
| 970. | Abe Schy | 1ZB481 | 100212 | 3599 | Net Winner |
| 971. | Abe Schy | 1ZB481 | 010982 | 3599 | Net Winner |
| 972. | Lisa Schy | 1ZB481 | 010986 | 3599 | Net Winner |
| 973. | Lisa Schy | 1ZB481 | 100378 | 3599 | Net Winner |
| 974. | Zipora Lazarus | 1ZB481 | 100189 | 3599 | Net Winner |
| 975. | Zipora Lazarus | 1ZB481 | 010602 | 3599 | Net Winner |
| 976. | Doron Schy | 1ZB481 | 012681 | 3599 | Net Winner |
| 977. | Doron Schy | 1ZB481 | 100276 | 3599 | Net Winner |
| 978. | Abe Schy Custodian for Joshua Schy | 1ZB481 | 010983 | 3599 | Net Winner |
| 979. | Abe Schy Custodian for Joshua Schy | 1ZB481 | 100207 | 3599 | Net Winner |
| 980. | Abe Schy Custodian for Mia Schy | 1ZB481 | 010980 | 3599 | Net Winner |
| 981. | Abe Schy Custodian for Mia Schy | 1ZB481 | 100211 | 3599 | Net Winner |
| 982. | Abe Schy Custodian for Barak Schy | 1ZB481 | 010981 | 3599 | Net Winner |
| 983. | Abe Schy Custodian for Barak Schy | 1ZB481 | 100209 | 3599 | Net Winner |
| 984. | Steve Schy | 1ZB481 | 100387 | 3599 | Net Winner |
| 985. | Elan Schy | 1ZB481 | 100210 | 3599 | Net Winner |
| 986. | LORETTA KEANE | 1M0114 | 005882 | 3644 | Net Loser |
| 987. | GEORGE & TERESA LAWRENCE | 1M0114 | 003373 | 3644 | Net Loser |
| 988. | GEORGE & TERESA LAWRENCE | 1M0114 | 004001 | 3644 | Net Loser |
| 989. | GEORGE & LINDA PALLIS | 1M0114 | 003115 | 3644 | Net Loser |
| 990. | CHAITMAN/SCHWEBEL LLC | 1CM921 | 008919 | 3645 | Net Loser |
| 991. | Steward and Judith Katz | 1CM274 | 005511 | 3674 | Net Winner |
| 992. | Beth Gersten | 1L0135 | 004650 | 3770 | Net Winner |
| 993. | Gloria Hendler Trust | 1L0135 | 003809 | 3772 | Net Winner |

| 994. | Milton Hendler Residaury Trust | 1L0135 | 003122 | 3773 | Net Winner |
|---|---|---|---|---|---|
| 995. | Peerstate Equity Fund LP | 1ZB295 | 006311 | 3801 | Net Winner |
| 996. | Andrew Ross | 1ZB295 | 003415 | 3801 | Net Winner |
| 997. | Michael C. Allen | 1ZB295 | 005934 | 3801 | Net Winner |
| 998. | Steve! B. Kaplan | 1ZB295 | 005064 | 3801 | Net Winner |
| 999. | Peter Cohn | 1ZB295 | 002204 | 3801 | Net Winner |
| 1000. | Peter Cohn | 1ZB295 | 005487 | 3801 | Net Winner |
| 1001. | Peter Cohn | 1ZB295 | 003895 | 3801 | Net Winner |
| 1002. | Fenney Kuo-Zelnick | 1ZB295 | 003110 | 3801 | Net Winner |
| 1003. | Evan & Jacqueline Schecter | 1ZB295 | 002943 | 3801 | Net Winner |
| 1004. | Evan & Jacqueline Schecter | 1ZB295 | 002386 | 3801 | Net Winner |
| 1005. | Anabella B. Charwat | 1ZB295 | 002800 | 3801 | Net Winner |
| 1006. | Anabella B. Charwat | 1ZB295 | 003142 | 3801 | Net Winner |
| 1007. | David Sternberg | 1ZB295 | N/A | 3801 | Net Winner |
| 1008. | Edna Harrington | 1ZB295 | 005600 | 3801 | Net Winner |
| 1009. | Mellisa Morgal & Michael Morgal | 1ZB295 | 004975 | 3801 | Net Winner |
| 1010. | Robert N. Getz LLC | 1ZB295 | 006264 | 3801 | Net Winner |
| 1011. | Daniel A Sugerman Def Benefit Pension Plan | 1ZB295 | 005612 | 3801 | Net Winner |
| 1012. | Frank R. Nataro, M.D., P.C. Retirement Plan | 1ZB295 | 003307 | 3801 | Net Winner |
| 1013. | Glenn Ross MD, PC Profit Sharing Plan | 1ZB295 | 003416 | 3801 | Net Winner |
| 1014. | Michael C. Allen CPA PLLC 401K Profit Sharing Plan | 1ZB295 | 005932 | 3801 | Net Winner |
| 1015. | Joann P. Erb Pension Plan | 1ZB295 | 005458 | 3801 | Net Winner |
| 1016. | Judith Bailey IRA | 1ZB295 | 015323 | 3801 | Net Winner |
| 1017. | Noel Flagg IRA | 1ZB295 | 002345 | 3801 | Net Winner |
| 1018. | Suzanne Bailey IRA | 1ZB295 | 015321 | 3801 | Net Winner |
| 1019. | Geoffrey N. Oakden IRA | 1ZB295 | 003052 | 3801 | Net Winner |
| 1020. | Paul B. Edelman IRA | 1ZB295 | 003781 | 3801 | Net Winner |
| 1021. | Joseph M. Auriccho | 1ZB295 | 006655 | 3801 | Net Winner |

| 1022. | Ronnie Sonnenberg IRA | 1ZB295 | 005356 | 3801 | Net Winner |
|---|---|---|---|---|---|
| 1023. | Joseph D. Corso IRA | 1ZB295 | 003406 | 3801 | Net Winner |
| 1024. | Rita D'Agostino IRA | 1ZB295 | 004563 | 3801 | Net Winner |
| 1025. | Dr. Amy Z Gottlieb IRA | 1ZB295 | 007398 | 3801 | Net Winner |
| 1026. | Johnny Lee IRA | 1ZB295 | 005591 | 3801 | Net Winner |
| 1027. | Dixie Morgal IRA | 1ZB295 | 005912 | 3801 | Net Winner |
| 1028. | Michael Allen IRA | 1ZB295 | 005931 | 3801 | Net Winner |
| 1029. | Richard Leav IRA | 1ZB295 | 002953 | 3801 | Net Winner |
| 1030. | Mary Scully IRA | 1ZB295 | 003875 | 3801 | Net Winner |
| 1031. | Steven Getz IRA | 1ZB295 | 006361 | 3801 | Net Winner |
| 1032. | Ilya Libman IRA | 1ZB295 | 003902 | 3801 | Net Winner |
| 1033. | Joann Erb IRA | 1ZB295 | N/A | 3801 | Net Winner |
| 1034. | Amelia R. Kipling IRA | 1ZB295 | 006307 | 3801 | Net Winner |
| 1035. | Richard Bailey | 1ZB295 | 013085 | 3801 | Net Winner |
| 1036. | O'Brien, T & D | 1ZB295 | 005201 | 3801 | Net Winner |
| 1037. | Fetkowitz, F & E | 1ZB295 | N/A | 3801 | Net Winner |
| 1038. | Raymond Nieves | 1ZB295 | 003133 | 3801 | Net Winner |
| 1039. | Dixie Morgal | 1ZB295 | 005910 | 3801 | Net Winner |
| 1040. | Rita D'Agostina | 1ZB295 | 004565 | 3801 | Net Winner |
| 1041. | Brenda G. Williams | 1ZB295 | 005484 | 3801 | Net Winner |
| 1042. | Martin Krebs | 1ZB295 | 003971 | 3801 | Net Winner |
| 1043. | Louis & Dorothy Prochilo | 1ZB295 | 004243 | 3801 | Net Winner |
| 1044. | Frank Nataro | 1ZB295 | 003306 | 3801 | Net Winner |
| 1045. | Richard Leav | 1ZB295 | 002562 | 3801 | Net Winner |
| 1046. | Richard Leav | 1ZB295 | 002481 | 3801 | Net Winner |
| 1047. | Richard Leav | 1ZB295 | 002954 | 3801 | Net Winner |
| 1048. | Dr. Amy Z Gottlieb | 1ZB295 | 007397 | 3801 | Net Winner |
| 1049. | Celia Krebs Trust | 1ZB295 | 003915 | 3801 | Net Winner |
| 1050. | Frieda Stangler | 1ZB295 | 002371 | 3801 | Net Winner |
| 1051. | Bernice W Simon | 1ZB295 | 004213 | 3801 | Net Winner |
| 1052. | Georgiana Mallilo | 1ZB295 | 002842 | 3801 | Net Winner |

| 1053. | Anne-Marie Nataro | 1ZB295 | 003305 | 3801 | Net Winner |
|---|---|---|---|---|---|
| 1054. | Judith Bailey | 1ZB295 | 015322 | 3801 | Net Winner |
| 1055. | Henrietta Edelman | 1ZB295 | 003780 | 3801 | Net Winner |
| 1056. | Rita ITF Michael D'Agostino | 1ZB295 | 004564 | 3801 | Net Winner |
| 1057. | Dena Silver | 1ZB295 | 004668 | 3801 | Net Winner |
| 1058. | Janet Weiss | 1ZB295 | N/A | 3801 | Net Winner |
| 1059. | Joseph Brancato | 1ZB295 | 001159 | 3801 | Net Winner |
| 1060. | Joseph Brancato | 1ZB295 | 004014 | 3801 | Net Winner |
| 1061. | Shari Haber | 1ZB295 | 004120 | 3801 | Net Winner |
| 1062. | Robyn Schmitt | 1ZB295 | 003268 | 3801 | Net Winner |
| 1063. | Elise ITF Taylor Flagg | 1ZB295 | 004800 | 3801 | Net Winner |
| 1064. | Ann Stillman | 1ZB295 | 005457 | 3801 | Net Winner |
| 1065. | Mark Charwat | 1ZB295 | 003131 | 3801 | Net Winner |
| 1066. | Mark Charwat | 1ZB295 | 002759 | 3801 | Net Winner |
| 1067. | Ronald Hurwitz | 1ZB295 | 001485 | 3801 | Net Winner |
| 1068. | Ronald Hurwitz | 1ZB295 | 006824 | 3801 | Net Winner |
| 1069. | Robert Allan | 1ZB295 | 005946 | 3801 | Net Winner |
| 1070. | Brian D. Lee | 1ZB295 | 006347 | 3801 | Net Winner |
| 1071. | Patricia S. & Earl Pike | 1ZB295 | 005459 | 3801 | Net Winner |
| 1072. | Helen Kornblatt & Robert Krizek JTWROS | 1ZB295 | 004631 | 3801 | Net Winner |
| 1073. | Dixie H Morgal & Michael J. Morgal | 1ZB295 | 005911 | 3801 | Net Winner |
| 1074. | Joseph Corso | 1ZB295 | 003405 | 3801 | Net Winner |
| 1075. | Leo Fardella | 1ZB295 | 005047 | 3801 | Net Winner |
| 1076. | Richard Coppolino | 1ZB295 | 008448 | 3801 | Net Winner |
| 1077. | Shizue Imai | 1ZB295 | 003959 | 3801 | Net Winner |
| 1078. | MCA Family Limited Partnership | 1ZB295 | 005933 | 3801 | Net Winner |
| 1079. | Anthony Dias Blue | 1ZB295 | 006345 | 3801 | Net Winner |
| 1080. | Anthony Dias Blue | 1ZB295 | 013347 | 3801 | Net Winner |
| 1081. | James & Barbara Prochilo | 1ZB295 | 004559 | 3801 | Net Winner |
| 1082. | Robert and Barbara Mayer | 1ZA003 | 070178 | 3848 | New Winner |

| | | | | | |
|---|---|---|---|---|---|
| 1083. | Robert and Barbara Mayer | 1ZA003 | 015379 | 3848 | New Winner |
| 1084. | Robert and Barbara Mayer | 1ZA003 | 015305 | 3848 | New Winner |
| 1085. | Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Howard M. Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Nathan Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Paul Schupak. | | | | |
| 1086. | Bert Brodsky Associates, Inc. Pension Plan; Bert Brodsky, Individually, And In His Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan; And Muriel Brodsky, Individually, And In Her Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan | | | | |
| 1087. | Allen Gordon (IRA) | 1EM331 | 80 | 2217 | Net Winner |
| 1088. | Lois Zenkel | 1Z0033 | 6584 | 2837 | Net Loser |
| 1089. | Jerome Haber | 1C1260 | | 1868 | |
| 1090. | Ronald Haber | 1C1260 | | 1869 | |
| 1091. | Toby Lees | 1KW448 | 002918 | 3507 | |
| 1092. | Martin Lifton (IRA) | 1CM649 | 009484 | 2385 | Net Loser |
| 1093. | Madeline Lutsky Revocable Trust U/A/D 2/19/99 | 1CM121 | 4574 | 2083 | Net Winner |
| 1094. | Hannah P. Norman Revocable Trust | 1ZA146 | 008594 | 690 | Net Winner |
| 1095. | Mark Rechler & Jacqueline Rechler JT/WROS | 1R0086 | 004305 | 4459 | Net Loser |
| 1096. | Mitchell Rechler and Deborah Rechler JT/WROS | 1R0106 | 004178 | 4460 | Net Loser |
| 1097. | George Rubin | | 001128 | 1180 | |
| 1098. | PB Robco, Inc. | | | 2105 | |
| 1099. | Barbara Roth and Mark Roth JT/WROS | 1R0123 | 5648 | 2977 | Net Winner |

| | | | | | |
|---|---|---|---|---|---|
| 1100. | Millennium Trust Co. LLC FBO Maurice Sandler | 1S0399 | 005564 | 2333 | Net Winner |
| 1101. | C&L Brodsky Family Trust, dated 5/17/05 | 1ZA686 | 004250 | 663 | Net Loser |
| 1102. | The Feiner Living Trust, dated 11/30/2005, Harvey Feiner and Phyllis Feiner, Trustees | 1ZB241 | 5552, 100125 | 750 | Net Winner |
| 1103. | Edward Speer | | | | |
| 1104. | Marion Speer | | | | |
| 1105. | Diana and Samuel Messing | | | | |
| 1106. | Matthew Gladstein | | | | |
| 1107. | Glenhavaen Limited | | | | |
| 1108. | Doron A. Tavlin | | | | |
| 1109. | Omega Asset Management LLC | | | | |
| 1110. | Ryan Evan Tavlin | | | | |
| 1111. | Lisa Nissenbaum | | | | |
| 1112. | Neal Kurn | | | | |
| 1113. | Robert Savin | | | | |
| 1114. | Barbara Savin | | | | |
| 1115. | Marie S. Rautenberg | | | | |
| 1116. | Alvin E. Shulman Pourover Trust, Alvin E. Shulman | | | | |
| 1117. | Manuel O. Jaffe | | | | |
| 1118. | Garyn Rodner Cutroneo | | | | |
| 1119. | Herbert and Alice Barb | | | | |
| 1120. | RAR Enterpreneurial Fund, LTD | | | | |
| 1121. | Russell Oasis | | | | |
| 1122. | Sage Associates, Malcolm H. Sage, Martin A. Sage, Ann M. Sage Passer | | | | |

| | | | | |
|---|---|---|---|---|
| 1123. | Sage Realty; Lillian M. Sage, In Her Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; Malcolm H. Sage, In His Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; Martin A. Sage, In His Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; And Ann M. Sage Passer, In Her Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty | | | | |
| 1124. | Triangle Properties #39, Robert Yaffe, individually and in his capacity as General Partner of Triangle Properties #39, and Beverly Yaffe, individually and in her capacity as General Partner of Triangle Properties #39 | | | | |
| 1125. | Allen Meisels | | | | |
| 1126. | Yesod Fund, A Trust; N-Highmark LLC, A Delaware Limited Liability Company; Trust Created By Joy Ungerleider-Mayerson U/A/D 1/31/88 F/B/O Noah U. Springer, A Trust; Trust Created By Joy Ungerleider-Mayerson U/A/D 12/18/89 F/B/O Noah U. Springer, A Trust; Jeane Ungerleider Springer, As Trustee And As An Individual; Steven Ungerleider, As Trustee And As An Individual; Andrew Ungerleider, As Trustee And As An Individual; And Noah U. Springer | | | | |

| | | | | |
|---|---|---|---|---|
| 1127. | Trust U/W/O Morris Weintraub FBO Audrey Weintraub; and Robert P. Weintraub, individually and in his capacity as Trustee for the Trust U/W/O Morris Weintraub FBO Audrey Weintraub | | | |
| 1128. | Estate of Seymour Epstein, Muriel Epstein, as beneficiary and of the Estate of Seymour Epstein and/or the Trusts created by the Last Will and Testament of Seymour Epstein, as Executor of the Estate of Seymour Epstein, and as trustee of Trusts created by the Last Will and Testament of Seymour Epstein, Herbert C. Kantor, as trustee of Trusts created by the Last Will and Testament of Seymour Epstein, Randy Epstein Austin, as beneficiary of the Estate of Seymour Epstein and/or the Trusts created by the Last Will and Testament of Seymour Epstein, Robert Epstein, as beneficiary of the Estate of Seymour Epstein and/or the Trusts created by the Last Will and Testament of Seymour Epstein, Jane Epstein, as beneficiary of the Estate of Seymour Epstein and/or the Trusts created by the Last Will and Testament of Seymour Epstein, Susan Epstein Gross, as beneficiary of the Estate of Seymour Epstein and/or the Trusts created by the Last Will and Testament of Seymour Epstein, and Shelburne Shirt Company, Inc. | | | |
| 1129. | Trust Under Agreement Dated 12/6/99 for the benefit of Walter and Eugenie Kissinger, Walter B. Kissinger Revocable Trust, Walter B. Kissinger, Eugenie Kissinger, William D. Kissinger, Thomas Van Drooge Kissinger, Dana M. Kissinger-Matray, and John Frans Kissinger | | | |

| | | | | |
|---|---|---|---|---|
| 1130. | Estate of Audrey Weintraub, and Robert Weintraub, individually and in his capacity as personal representative of the Estate of Audrey Weintraub | | | | |
| 1131. | Marlene Krauss | | | | |
| 1132. | Elaine Dine Living Trust Dated 5/12/06 and Elaine Dine | | | | |
| 1133. | Judd Robbins | | | | |
| 1134. | The Gerald and Barbara Keller Family Trust, Gerald E. Keller, individually and in his capacity as Trustee of the Gerald and Barbara Keller Family Trust, Barbara Keller, individually and in her capacity as Trustee of the Gerald and Barbara Keller Family Trust | | | | |
| 1135. | Felice J. Perlman and Sanford S. Perlman | | | | |

| | | | | |
|---|---|---|---|---|
| 1136. | Jerome Goodman, individually, as trustee for The Jerome Goodman Children's GRAT #1, as Limited Partner of Goodman Capital Partners L.P., and as Beneficiary of The Jerome Goodman Children's GRAT #1, Goodman Capital Partners L.P., The Jerome Goodman Children's GRAT #1, Kevin Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P., Peter Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P., Abbey Goodman, as Beneficiary of The Jerome Goodman Children's GRAT #1 and as Limited Partner of Goodman Capital Partners L.P., Philip Goodman, as Limited Partner of Goodman Capital Partners L.P., and Goodman Holdings, Inc., as General Partner of Goodman Capital Partners L.P. | | | | |
| 1137. | Jacob M. Dick Rev Living Trust Dtd 4/6/01, Individually And As Tenant In Common, Estate Of Jacob M. Dick, As Grantor Of The Jacob M. Dick Rev Living Trust Dtd 4/6/01, Andrea J. Marks, As Trustee And Beneficiary Of The Jacob M. Dick Rev Living Trust Dtd 4/6/01, As Executor And Beneficiary Of The Estate Of Jacob M. Dick, And As Trustee Of The Article 8.1 Trust Created Under The Jacob M. Dick Rev Living Trust Dtd 4/6/01, R. D. A., A Minor, As Beneficiary Of The Article 8.1 Trust Created Under The Jacob M. Dick Rev Living Trust Dtd 4/6/01, Article 8.1 Trust | | | | |

| | | | | |
|---|---|---|---|---|
| 1138. | Alvin E. Shulman Pourover Trust, in its capacity as a Limited Partner of FAS Partners, L.P., FAS Partners L.P., Florence Shulman Pourover Trust, in its own capacity and in its capacity as a Limited Parter of FAS Partners, L.P., Alvin E. Shulman, Florence W. Shulman, Shulman Family Corporation, in its capacity as a General Partner of FAS Partners L.P. | | | |
| 1139. | Robert S. Whitman | | | |
| 1140. | Peter D. Kamenstein | | | |
| 1141. | James M. Garten | | | |
| 1142. | Clothmasters, Inc. | | | |
| 1143. | Andrew M. Goodman | | | |
| 1144. | The Jordan H. Kart Revocable Trust; The Estate of Jordan H. Kart; Jonathan J. Kart, individually and in his capacities as executor of the Estate of Jordan H. Kart and successor trustee of the Jordan H. Kart Revocable Trust; and Carolyn J. Kart, individually and in her capacity as executor of the Estate of Jordan H. Kart. | | | |
| 1145. | Bruno L. DiGiulian | | | |
| 1146. | J.Z. Personal Trust and Jerome M. Zimmerman, individually and in his capacity as Trustee | | | |
| 1147. | Mark Horowitz | | | |
| 1148. | Philip F. Palmedo | | | |
| 1149. | Estate of James M. Goodman; and Audrey M. Goodman, in her capacity as Personal representative of the Estate of James M. Goodman | | | |

| | | | | |
|---|---|---|---|---|
| 1150. | Placon2; Betty Cohen, in her capacity as a Partner of Placon2 and in her capacity as Executor of the Estate of William R. Cohen; Ronald Cohen, in his capacity as a Partner of Placon2; Estate of Bernice Plafsky; Estate of Nathan Plafsky; and Robert Plafsky, in his capacity as the Personal Representative of the Estate of Bernice Plafsky and as Personal Representative of the Estate ofe Nathan Plafsky; Estate of William R. Cohen | | | |
| 1151. | Estate of Irene Schwartz | | | |
| 1152. | Richard Schwartz | | | |
| 1153. | Shari Block Jason | | | |
| 1154. | Estate of Steven I. Harnick, The Steven I. Harnick Revocable Living Trust Dated April 2, 2002, A Florida Trust, Barbara June Lang, As Personal Representative, As Trustee, As An Individual, And As Joint Tenant, Michelle Glater, And Pamela Harnick | | | |
| 1155. | Steven Andelman and Stephanie Andelman | | | |
| 1156. | Train Klan, a Partnership; Felice T. Londa, in her capacity as a Partner in Train Klan; Claudia Helmig, in her capacity as a Partner in Train Klan; Timothy Landres, in his capacity as a Partner in Train Klan; Jessica Londa, in her capacity as a Partner in Train Klan; Peter Londa, in his capacity as a Partner in Train Klan; Timothy Helmig, in his capacity as a Partner in Train Klan; Wendy Landres, in her capacity as a Partner in Train Klan | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1157. | Harry Smith Revocable Living Trust, and Laura Ann Smith, as Trustee of The Harry Smith Revocable Living Trust and Individually | | | | |
| 1158. | Susan Andelman | | | | |
| 1159. | Sylvan Associates LLC F/K/A Sylvan Associates Limited Partnership; Donald R. Shapiro, In His Capacity As A General Partner Of Sylvan Associates Limited Partnership; The Eric Nathan Shapiro 1989 Trust, In Its Capacity As A Limited Partner Of Sylvan Associates Limited Partnership; The Emily Lauren Shapiro 1989 Trust, In Its Capacity As A Limited Partner Of Sylvan Associates Limited Partnership; The Julie Beth Shapiro 1989 Trust, In Its Capacity As A Limited Partner Of Sylvan Associates Limited Partnership; The Lindsay Ariel Shapiro 1989 Trust, In Its Capacity As A Limited Partner Of Sylvan Associates Limited Partnership; Robin L. Shapiro, In Her Capacity As Trustee For The Eric Nathan Shapiro 1989 Trust, The Emily Lauren Shapiro 1989 Trust, The Julie Beth Shapiro 1989 Trust And The Lindsay Ariel Shapiro 1989 Trust; Eric N. Shapiro; Emily L. Shapiro; Julie B. Shapiro; And Lindsay A. Shapiro | | | | |
| 1160. | James M. New Trust Dtd 3/19/01; James M. New, Individually And In His Capacity As Trustee For The James M. New Trust Dtd 3/19/01; And Laura W. New, In Her Capacity As Trustee For The James M. New Trust Dtd 3/19/01 | | | | |

| | | | | |
|---|---|---|---|---|
| 1161. | Guiducci Family Limited Partnership, Dino Guiducci, individually and in his capacity as a General Partner of the Guiducci Family Limited Partnership, Mary Guiducci, individually and in her capacity as a General Partner of the Guiducci Family Limited Partnership, and Sandra Guiducci, individually and in her capacity as a General Partner of the Guiducci Family Limited Partnership | | | | |
| 1162. | Trust u/art fourth o/w/o Israel Wilenitz, EvelynvBerezin Wilenitz, individually and as Trustee and Beneficiary of the Trust u/art Fourth o/w/o Israel Wilenitz, and Sara Seims, as Trustee of the Trust u/art Fourth o/w/o Israel Wilenitz | | | | |
| 1163. | The Estate of Marvin Kirsten, Anita Kirsten, individually, in her capacity as joint tenant, in her capacity as executrix of the Estate of Marvin Kirsten, and in her capacity as trustee under the last will and testament of Marvin Kirsten, Patricia Ehrmann, individually and in her capacity as trustee under the last will and testament of Marvin Kirsten, James Kirsten, individually and in his capacity as trustee under the last will and testament of Marvin Kirsten, Elizabeth Ehrmann, and Benjamin Ehrmann | | | | |
| 1164. | Marilyn Turk Revocable Trust; Andrea Kringstein as Trustee And Individually and Jeffrey A. Turk as Trustee and individually | | | | |
| 1165. | The Celeste & Adam Bartos Charitable Trust and Adam P. Bartos | | | | |

| | | | | |
|---|---|---|---|---|
| 1166. | Estate of James M. Goodman; and Audrey M. Goodman, individually, and in her capacity as Personal representative of the Estate of James M. Goodman | | | |
| 1167. | Carolyn Jean Benjamin, Penny Pesaturo, Robin Durr | | | |
| 1168. | The Gloria Albert Sandler and Maurice Sandler Revocable Living Trust, Gloria Albert Sandler, Maurice Sandler | | | |
| 1169. | Stony Brook Foundations, Inc. Leonard J. Oguss Trust, Jane L. Oguss, as Trustee and Individually, Ronald A. Oguss, as Trustee and Individually, and Gerald M. Oguss, as Trustee and Individually | | | |
| 1170. | Theresa R. Ryan | | | |
| 1171. | Atwood Management Profit Sharing Plan & Trust f/k/a Atwood Regency Money Purchase Pension Plan, in its own right and as a successor-in-interest to the Atwood-Regency Defined Benefit Plan & Trust, and Dino Guiducci and Mary Guiducci, individually and in their capacities as Co-Trustees of the Atwood Regency Profit Sharing Plan & Trust f/k/a the Atwood Regency Money Purchase Plan & Trust, and former Co-Trustees of the Atwood Regency Defined Benefit Plan & Trust | | | |

| | | | | |
|---|---|---|---|---|
| 1172. | JABA Associates LP; Estate of James Goodman; Audrey Goodman, in her capacity as a General and Limited Partner of JABA Associates LP and in her capacity as Personal Representative of the Estate of James Goodman; Bruce Goodman, in his capacity as a General Partner of JABA Associates LP; Andrew Goodman, in his capacity as a General Partner of JABA Associates LP; and Goodman Charitable Foundation, in its capacity as a Limited Partner of JABA Associates LP | | | | |
| 1173. | Plafsky Family LLC Retirement Plan; Robert Plafsky, in his capacity as Trustee for the Plafsky Family LLC Retirement Plan; Estate of Nathan Plafsky; Robert Plafsky, in his capacity as Personal Representative of the Estaetof Nathan Plafsky; and Edna Kaminski | | | | |
| 1174. | Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Howard M. Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Nathan Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan; Paul Schupak; and Steven C. Schupak, Individually and in his Capacity as Trustee for the Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan | | | | |

| | | | | |
|---|---|---|---|---|
| 1175. | The Harnick Brothers Partnership, Martin R. Harnick & Steven P. Norton Partners, Steven P. Norton and Martin Harnick, individually and in their capacities as general partner of The Harnick Brother Partnership and Martin R. Harnick & Steven P. Norton Partners, The Estate of Steven Harnick, The Steven I. Harnick Revocable Living Trust dated April 2, 2002, Barbara June Lange, individually and in her capacities as the personal representative of the Estate of Steven harnick and trustee of the The Steven Harnick Revocable Living Trust dated April 2, 2022, Michelle Glater, and Pamela Harnick | | | | |
| 1176. | Laura Ann Smith Revocable Living Trust; Laura Ann Smith in her capacity as Settlor and Trustee for the Laura Ann Smith Revocable Living Trust; and Laura Ann Smith, individually | | | | |
| 1177. | The Lazarus-Schy Family Partnership, A Florida General Partnership, The Schy Family Partnership, A Florida General Partnership, Zipora Lazarus, Ira Schy, Rose Schy, Michael Lazarus, Jared Lazarus, Terry Lazarus, Linda Lazarus, Ida Lazarus, Elan Schy, Lisa Schy, Steve Schy, Doran Schy, B. S., A Minor, J. S., A Minor, M. S., A Minor, And Abe Schy, As An Individual, And As Custodian For B. S., J. S., And M. S., | | | | |
| 1178. | Irene Whitman 1990 Trust U/A DTD 4/13/90; James M. New, in his capacity as Trustee of the Irene Whitman 1990 Trust; and Laura New, in her capacity as executrix of the estate of Irene Whitman | | | | |

| | | | | |
|---|---|---|---|---|
| 1179. | Ilene May, Shirley Bank, Allan Wilson | | | |
| 1180. | Richard G. Eaton | | | |
| 1181. | Gunther K. Unflat and Margaret Unflat | | | |
| 1182. | Keith Schaffer, Jeffrey Schaffer, and Donna Schaffer | | | |
| 1183. | Brad Wechsler | | | |
| 1184. | The Estate of Nathan Schupak; Howard M. Schupak, in his capacity as Executor of the Estate of Nathan Schupak; and Bella Schupak | | | |
| 1185. | Dennis Sprung, in his capacity as Trustee of the Roger Rechler Revocable Trust; Evelyn Rechler; Gregg Rechler; Roger Rechler Revocable Trust; Scott Rechler; and Todd Rechler | | | |

| | | | | |
|---|---|---|---|---|
| 1186. | Donald Rechler, as Trustee for Trust FBO Glenn Rechler U/W/O William Rechler, Trust FBO Mark Rechler, Trust FBO Mitchell Rechler, and Trust FBO Todd Rechler; Glenn Rechler, individually and in his capacity as Partner of Reckson Generation; Gregg Rechler, individually, and in his capacity as Partner of Reckson Generation; Mark Rechler, individually, and in his capacity as Partner of Reckson Generation; Mitchell Rechler, individually, and in his capacity as Partner of Reckson Generation; Reckson Generation; Scott Rechler, individually, and in his capacity as Partner of Reckson Generation; Todd Rechler, individually, and in his capacity as Partner of Reckson Generation; Trust FBO Glenn Rechler U/W/O William Rechler; Trust FBO Mark Rechler; Trust FBO Mitchell Rechler; and Trust FBO Todd Rechler | | | | |
| 1187. | Bert Brodsky Associates, Inc. Pension Plan; Bert Brodsky, Individually, And In His Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan; And Muriel Brodsky, Individually, And In Her Capacity As Trustee Of The Bert Brodsky Associates Inc. Pension Plan | | | | |