MILBERG LLP
Matthew Gluck
Matthew A. Kupillas
Jennifer L. Young
Joshua Keller
One Pennsylvania Plaza
49th Floor
New York, NY 10119
Tel.: (212) 594-5300
Fax: (212) 868-1229

SEEGER WEISS LLP
Stephen A. Weiss
Parvin Aminolroaya
77 Water Street, 26th Floor
New York, NY 10005
Tel.: (212) 584-0700
Fax: (212) 584-0799

[Additional Counsel Listed in Signature Block]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>    Plaintiff,<br><br> v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>    Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re<br><br>BERNARD L. MADOFF,<br><br>    Debtor. | |

**FED. R. BANKR. P. 8006 STATEMENT OF ISSUES
AND DESIGNATION OF RECORD ON APPEAL**

On September 24, 2013, the Customers set forth on the attached Schedule A ("Appellants") filed a Notice of Appeal (ECF No. 5513) from the "Memorandum Decision and Order Granting, to the Extent Set Forth Herein, the Trustee's Motion for an Order Affirming the Trustee's Calculations of Net Equity and Denying Time-Based Damages" (ECF No. 5463) ("Order") entered in the above-captioned action on September 10, 2013. As set forth in the Notice of Appeal, the Appellants seek to appeal the Order directly to the United States Court of Appeals for the Second Circuit, pursuant to 28 U.S.C. Section 158(d)(2). On September 24, 2013, the Bankruptcy Court certified the Order for direct appeal to the Second Circuit. *See* Court's Certification of Net Equity Adjustment Order of September 10, 2013 for Immediate Appeal to the United States Court of Appeals Pursuant to 28 U.S.C. § 158(d)(2) (ECF No. 5514). The Appellants will be filing in the Second Circuit a petition requesting permission to appeal. *See* Fed. R. Bankr. P. 8001(f)(5); Fed. R. App. P. 5.

In the event that the Second Circuit should deny Appellants' petition for leave to appeal, and to preserve Appellants' right of direct appeal to the District Court, 28 U.S.C. § 158(a)(1), Appellants submit this Statement of Issues to be presented on appeal and Designation of Items to be included in the record on appeal, pursuant to Fed. R. Bankr. P. 8006 and Local Rule 8007-1.

## I.    STATEMENT OF ISSUES ON APPEAL

1. Did the Bankruptcy Court err in ruling, as a matter of law, that an inflation adjustment should not be made in this case when calculating "net equity" under the Securities Investor Protection Act ("SIPA")?

2. Did the Bankruptcy Court err in failing to give deference to the Securities and Exchange Commission's position that the calculation of "net equity" claims of Madoff Securities' customers should be adjusted for inflation?

3. Did the Bankruptcy Court err in refusing to consider evidence demonstrating that an inflation adjustment to the calculation of "net equity" reflects well-accepted economic principles and addresses significant inequities while resulting in only minimal burden to the Trustee?

## II.    DESIGNATION OF RECORD ON APPEAL

### A.    Order Appealed From, Transcript of Hearing, and Notice of Appeal[1]

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| Sept. 10, 2013 | 5463 | Written Opinion/Memorandum Decision and Order signed on 9/10/2013 Granting, to the Extent Set Forth Herein, the Trustee's Motion for an Order Affirming the Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039). (Saenz De Viteri, Monica) Modified on 9/10/2013 (Richards, Beverly). (Entered: 09/10/2013) (30 pgs) |
| Sept. 10, 2013 | 5476 | Transcript regarding Hearing Held on 09/10/2013 10:03AM RE: Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time-Based Damages. Remote electronic access to the transcript is restricted until 12/9/2013. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 9/17/2013. Statement of Redaction Request Due By 10/1/2013. Redacted Transcript Submission Due By 10/11/2013. Transcript access will be restricted through 12/9/2013. (Ortiz, Carmen) (Entered: 09/17/2013) |
| Sept. 24, 2013 | 5513 | Notice of Appeal (related document(s)5463) filed by Jennifer L. Young on behalf of 2427 Parent Corporation, Advent Management Corp. Pension Plan and Trust, Gary Albert, Albert Family Retirement LP, Albert J. Goldstein U/W FBO Ruth E. Goldstein TTEE, Andrew Katz and Deborah Katz JT TEN, Aspen Fine Arts Co., Aspen Fine Arts Co. Defined Contribution Plan, Linda & Howard Berger, Gerald Blumenthal (IRA), Jan Marcus Capper, Judith G. Damron, Deborah G. Katz and Deborah Katz as Custodian for Alexander & Jason Katz T/I/C, Ann Denver, Diane Sloves as Tstee Under Rev Tst Agreement Dtd 10/13/00 for the Benefit of Diane Sloves, Do Stay, Inc., Douglas G. Brown, as Trustee of The Douglas G. |

---

[1] All documents included in the Appellants' designation have been filed through the Bankruptcy Court's ECF system and pursuant to Local Rule 8007-1(a) have not been re-filed by the Appellants.

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
|  |  | Brown Revocable Trust, Norton Eisenberg, Elbert R. Brown, Trustee U/T/D/ 12/29/88, Estate of Doris M. Pearlman, Export Technicians, Inc., Forecast Designs Retirement Trust, Lewis Franck, Amy Thau Friedman, P. Charles Gabriele, Irving Gerberg, Stephen R. Goldenberg, Judith Rock Goldman, Ruth E. Goldstein, Marilyn C Gross, Jerry Guberman, Barbara Harris, Elizabeth Harris Brown, Horowitz Family Trust, Jack Kaufman and Phyllis Kaufman JTWROS, Jerry Guberman Trust Dated 12/23/93, John Denver Concerts Inc. Pension Plan Trust, John Malkovich Pension Plan and Trust, Anita Karimian, Kenneth D. Bane 2006 Trust, Kenneth D. Bane, Trustee, Lawrence I. Brown and Barbara Brown JTWROS, Laurence Leif, Lester Kolodny, Robin Popkin Logue, Trustee of the Joseph S. Popkin Revocable Trust, John Malkovich, I Martin Gelman and Michale Dancer JT/WROS, Michael Mathias and Stacey Mathias JTWROS, Jonathan Michaeli, Onesco International Ltd., Michael H. and Lisa Ostrove, June Pollack, Robert Potamkin, Robert and Lexie Potamkin, Potamkin Family Foundation I, Inc., Robin I. Logue and Peter G. Logue, as co-trustees of the Logue Family Revocable Trust, Paul J. Robinson, Delia Gail Rosenberg, Florence Roth, Lynda Roth, Michael Roth, Richard Roth, Marvin Schlachter, Trudy Schlachter, Barbara Schlossberg, Bernard Seldon, Dorothy B. Seldon, Lynn Lazarus Serper, Michael and Sandra Silverstein, Joseph Sloves, Jonathan Sobin, Leila F. Sobin (IRA), Steven V. Marcus Separate Property Marcus Family Trust, Harold A. Thau, Michael E. Thau, The Adina Michaeli Revocable Trust, The Aspen Company, The Marcus Family Limited Partnership, Trust U/W/O Harriette Myers, Viola Brown, Trustee U/T/D/ 12/29/88, Westben Corp., William M. Woessner, William M. Woessner and Sheila A. Woessner. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)(Young, Jennifer) (Entered: 09/24/2013) (44 pgs; 3 docs) |
| Sept. 24, 2013 | 5514 | Order signed on 9/24/2013 RE: Courts Certification of Net Equity Adjustment Order of September 10, 2013 for Immediate Appeal to The United States Court of Appeals Pursuant To 28 U.S.C. Section 158(d)(2) (related document(s)5463, 5038, 5488). (Saenz De Viteri, Monica) (Entered: 09/24/2013) (5 pgs) |
| Sept. 24, 2013 | 5516 | Notice of Appeal (related document(s)5463) filed by Elise Scherr Frejka on behalf of Customers identified on Exhibit A. (Frejka, Elise) (Entered: 09/24/2013) (51 pgs) |

**B.**     **Motions, Briefs, and Evidentiary Material**

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| July 9, 2009 | 314 | Trustee's Interim Report /Trustee's First Interim Report for the Period December 11, 2008 through June 30, 2009 filed by Irving H. Picard on behalf of Irving H Picard Esq. (Attachments: 1 Exhibit A2 Appendix Certificate of Service)(Picard, Irving) (Entered: 07/09/2009) |
| July 10, 2009 | 320 | First Application for Interim Professional Compensation For Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for Irving H Picard Esq., Trustee Chapter 7, period: 12/15/2008 to 4/30/2009, fee:$759,228.75, expenses: $45.00. filed by Irving H Picard Esq.. with hearing to be held on 8/6/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/3/2009, (Attachments: 1 Exhibit A2 Exhibit B) (Picard, Irving) Modified on 7/17/2009 (Richards, Beverly). (Entered: 07/10/2009) (19 pgs; 3 docs) |
| July 10, 2009 | 321 | First Application for Interim Professional Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for Baker & Hostetler LLP, Trustee's Attorney, period: 12/15/2008 to 4/30/2009, fee:$14662319.83, expenses: $274,203.03. filed by David J. Sheehan. with hearing to be held on 8/6/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/3/2009, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Sheehan, David) (Entered: 07/10/2009) (31 pgs; 5 docs) |
| Aug. 06, 2009 | 363 | Order Granting Application for Interim Professional Compensation (Related Doc # 320)for Irving H. Picard, fees awarded: $607383.00, expense awarded: $45.00, Granting Application for Interim Professional Compensation (Related Doc # 321)for Baker & Hostetler LLP, fees awarded: $11729855.86, expense awarded: $274203.03, Granting Application for Final Professional Compensation (Related Doc # 323)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $199500.00, expense awarded: $2770.46, Granting Application for Interim Professional Compensation (Related Doc # 328)for Attias & Levy, fees awarded: $11580.25, expense awarded: $339.67, Granting Application for Interim Professional Compensation (Related Doc # 329)for Eugene F. Collins, fees awarded: $65497.41, expense awarded: $26192.27, Granting Application for Interim Professional Compensation (Related Doc # 330)for Lovells LLP, fees awarded: $599632.52, expense awarded: $27016.47, Granting Application for Interim Professional Compensation (Related Doc # 331)for Williams, Barristers & Attorneys, fees awarded: $106392.48, expense awarded: $19593.75, Granting |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Application for Interim Professional Compensation (Related Doc # 332)for Schiltz & Schiltz, fees awarded: $40560.39, expense awarded: $4119.41, Granting Application for Interim Professional Compensation (Related Doc # 333)for Higgs Johnson Truman Bodden & Co., fees awarded: $8608.32, expense awarded: $223.18 signed on 8/6/2009. (Chou, Rosalyn) (Entered: 08/06/2009) (4 pgs) |
| Aug. 27, 2009 | 395 | Motion to Authorize /Motion For an Order to Schedule Hearing on "Net Equity" Issue filed by Marc E. Hirschfield on behalf of Irving H Picard Esq. with hearing to be held on 9/9/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 9/3/2009, (Attachments: 1 Notice of Motion2 Exhibit A3 Exhibit B4 Appendix Certificate of Service) (Hirschfield, Marc) (Entered: 08/27/2009) |
| Nov. 23, 2009 | 998 | Second Application for Interim Professional Compensation for Irving H. Picard, Trustee Chapter 7, period: 5/1/2009 to 9/30/2009, fee:$915346.69, expenses: $921.25. filed by Irving H. Picard. with hearing to be held on 12/17/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/14/2009, (Attachments: 1 Exhibit A2 Exhibit B) (Picard, Irving) (Entered: 11/23/2009) (31 pgs; 3 docs) |
| Nov. 23, 2009 | 1010 | Second Application for Interim Professional Compensation for Baker & Hostetler LLP, Trustee's Attorney, period: 5/1/2009 to 9/30/2009, fee:$23076176.37, expenses: $280681.62. filed by David J. Sheehan. with hearing to be held on 12/17/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/14/2009, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Sheehan, David) (Entered: 11/23/2009) (66 pgs; 6 docs) |
| Nov. 23, 2009 | 1011 | Trustee's Interim Report /Trustee's Second Interim Report For The Period Ending 10/31/2009 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: 1 Exhibit A)(Picard, Irving) (Entered: 11/23/2009) |
| Dec. 11, 2009 | 1052 | Memorandum of Law of the Securities and Exchange Commission Supporting Trustee's Determination that Net Equity Should Not be Based on Securities Positions Listed on Last Statements, and Supporting in Part Trustee's Determination that Net Equity Should be Based Upon Amounts Deposited Less Amounts Withdrawn (related document(s)524) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Entered: 12/11/2009) |
| Dec. 17, 2009 | 1078 | Order signed on 12/17/2009 Granting (I)Application for Interim Professional Compensation (Related Doc # 998)for Irving H. Picard, fees awarded: $835605.00, expense awarded: $921.25, Granting Application for Interim Professional |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Compensation (Related Doc # 1010)for Baker & Hostetler LLP, fees awarded: $21279101.85, expense awarded: $280681.62 and (II) To amend the order pursuant to Section 78eee(b)(5)of SIPA, Section 105,330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 (a) and Local Bankruptcy Rule 2016-1 establishing procedures covering interim monthly compensation of trustee and Baker & Hostetler LLP. (Chou, Rosalyn) (Entered: 12/17/2009) (8 pgs) |
| Apr. 09, 2010 | 2188 | Application for Interim Professional Compensation /Third Application of Irving H. Picard, Trustee For Allowance of Interim Compensation For Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From 10/1/2009 through 1/31/2010 for Irving H. Picard, Trustee Chapter 7, period: 10/1/2009 to 1/31/2010, fee:$671591.25, expenses: $77.66. filed by David J. Sheehan. with hearing to be held on 5/5/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Exhibit A2 Exhibit B) (Sheehan, David) (Entered: 04/09/2010) (30 pgs; 3 docs) |
| Apr. 09, 2010 | 2189 | Application for Interim Professional Compensation /Third Application of Baker & Hostetler LLP For Allowance of Interim Compensation For Services Rendered And Reimbursement Of Actual and Necessary Expenses Incurred From 10/1/2009 through 1/31/2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2009 to 1/31/2010, fee:$23884085.25, expenses: $390204.89. filed by David J. Sheehan. with hearing to be held on 5/5/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Sheehan, David) (Entered: 04/09/2010) (52 pgs; 5 docs) |
| Apr. 09, 2010 | 2207 | Trustee's Interim Report /Trustee's Amended Third Interim Report For The Period Ending March 31, 2010 (related document(s)2186) filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: 1 Exhibit A)(Picard, Irving) (Entered: 04/14/2010) |
| May 06, 2010 | 2251 | Order Granting Application for Interim Professional Compensation (Related Doc # 2188)for Irving H. Picard, fees awarded: $570852.56, expense awarded: $77.66, Granting Application for Interim Professional Compensation (Related Doc # 2189)for Baker & Hostetler, L.L.P., fees awarded: $20301472.46, expense awarded: $390204.89, Granting Application for Interim Professional Compensation (Related Doc # 2190)for Schiltz & Schiltz, fees awarded: $68605.20, expense awarded: $5574.17, Granting Application for Interim Professional Compensation (Related Doc # 2191)for Higgs Johnson Truman Bodden & Co., fees awarded: $42840.00, |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | expense awarded: $7680.91, Granting Application for Interim Professional Compensation (Related Doc # 2193)for Eugene F. Collins, fees awarded: $8166.53, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2194)for Williams, Barristers & Attorneys, fees awarded: $64400.00, expense awarded: $12495.00, Granting Application for Interim Professional Compensation (Related Doc # 2195)for Attias & Levy, fees awarded: $156300.48, expense awarded: $7218.52, Granting Application for Interim Professional Compensation (Related Doc # 2196)for Lovells LLP, fees awarded: $306502.56, expense awarded: $43672.39, Granting Application for Interim Professional Compensation (Related Doc # 2197)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $793231.52, expense awarded: $16914.96, Granting Application for Interim Professional Compensation (Related Doc # 2198)for Kugler Kandestin, L.L.P., fees awarded: $4094.86, expense awarded: $193.08 signed on 5/5/2010. (Chou, Rosalyn) (Entered: 05/06/2010) (6 pgs) |
| Aug. 20, 2010 | 2883 | Application for Interim Professional Compensation Fourth Application Of Trustee and Baker & Hostetler LLP For Allowance Of Interim Compensation For Services Rendered And Reimbursement of Actual and Necessary Expenses Incurred From February 1, 2010 through May 31, 2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2010 to 5/31/2010, fee:$33981534.45, expenses: $731371.19, for Irving H. Picard, Trustee Chapter 7, period: 2/1/2010 to 5/31/2010, fee:$601202.25, expenses: $39.63. filed by David J. Sheehan. with hearing to be held on 9/14/2010 at 10:00 AM at Courtroom 623 (BRL) Responses due by 9/7/2010, (Attachments: 1 Exhibit A - Affidavit of David Sheehan2 Exhibit B - Compensation by Task Code3 Exhibit C - Expense Summary by Trustee4 Exhibit D - Summary of Fourth Interim Fee Application5 Exhibit E - Compensation by Work Task Code6 Exhibit F - Expense Summary by Baker & Hostetler) (Sheehan, David) (Entered: 08/20/2010) (64 pgs; 7 docs) |
| Sept. 14, 2010 | 2981 | Order Granting Application for Interim Professional Compensation (Related Doc # 2883)for Baker & Hostetler, L.L.P., fees awarded: $28884304.29, expense awarded: $731371.19, Granting Application for Interim Professional Compensation (Related Doc # 2883)for Irving H. Picard, fees awarded: $511021.92, expense awarded: $39.63, Granting Application for Interim Professional Compensation (Related Doc # 2884)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $1930696.00, expense awarded: $24141.50, Granting Application for Interim Professional Compensation (Related |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Doc # 2886)for Eugene F. Collins, fees awarded: $38568.80, expense awarded: $16233.37, Granting Application for Interim Professional Compensation (Related Doc # 2887)for Williams, Barristers & Attorneys, fees awarded: $68644.00, expense awarded: $9145.00, Granting Application for Interim Professional Compensation (Related Doc # 2888)for Attias & Levy, fees awarded: $77710.08, expense awarded: $10823.89, Granting Application for Interim Professional Compensation (Related Doc # 2889)for SCA Creque, fees awarded: $8190.00, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2890)for Schiltz & Schiltz, fees awarded: $55162.20, expense awarded: $4481.93, Granting Application for Interim Professional Compensation (Related Doc # 2891)for Lovells LLP, fees awarded: $268261.92, expense awarded: $64327.30, Granting Application for Interim Professional Compensation (Related Doc # 2892)for Mishcon de Reya, fees awarded: $65926.23, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2893)for Kugler Kandestin, L.L.P., fees awarded: $10440.65, expense awarded: $178.62, Granting Application for Interim Professional Compensation (Related Doc # 2894)for Higgs Johnson Truman Bodden & Co., fees awarded: $75585.96, expense awarded: $11487.98 signed on 9/14/2010. (Chou, Rosalyn) (Entered: 09/14/2010) (7 pgs) |
| Nov. 19, 2010 | 3207 | Fifth Application for Interim Professional Compensation Fifth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2010 through September 30, 2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 6/1/2010 to 9/30/2010, fee:$38522476.35, expenses: $851332.34, for Irving H. Picard, Other Professional, period: 6/1/2010 to 9/30/2010, fee:$684659.25, expenses: $954.41. filed by Baker & Hostetler, L.L.P., Irving H. Picard. with hearing to be held on 12/14/2010 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/7/2010, (Attachments: 1 Exhibit A2 Exhibit B - F) (Sheehan, David) (Entered: 11/19/2010) (69 pgs; 3 docs) |
| Dec. 14, 2010 | 3474 | Order Granting Application for Interim Professional Compensation (Related Doc # 3207)for Irving H. Picard, fees awarded: $681960.34, expense awarded: $954.41, Granting Application for Interim Professional Compensation (Related Doc # 3208)for Attias & Levy, fees awarded: $211880.03, expense awarded: $10827.27, Granting Application for Interim Professional Compensation (Related Doc # 3209)for Eugene F. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Collins, fees awarded: $19013.68, expense awarded: $745.54, Granting Application for Interim Professional Compensation (Related Doc # 3210)for Hogan Lovells International LLP, fees awarded: $88455.60, expense awarded: $29312.01, Granting Application for Interim Professional Compensation (Related Doc # 3211)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2418914.00, expense awarded: $33127.92, Granting Application for Interim Professional Compensation (Related Doc # 3212)for Williams, Barristers & Attorneys, fees awarded: $106595.38, expense awarded: $16365.00, Granting Application for Interim Professional Compensation (Related Doc # 3213)for Schiltz & Schiltz, fees awarded: $73637.40, expense awarded: $5983.05, Granting Application for Interim Professional Compensation (Related Doc # 3214)for Higgs & Johnson, fees awarded: $54167.40, expense awarded: $4735.06, Granting Application for Interim Professional Compensation (Related Doc # 3215)for Kugler Kandestin, L.L.P., fees awarded: $3988.25, expense awarded: $117.63, Granting Application for Interim Professional Compensation (Related Doc # 3216)for Werder Vigano, fees awarded: $27103.12, expense awarded: $1041.09, Granting Application for Interim Professional Compensation (Related Doc # 3217)for SCA Creque, fees awarded: $59665.02, expense awarded: $0.00, Granting Application for Compensation (Related Doc # 3207) for Baker & Hostetler, L.L.P., fees awarded: $36144104.91, expense awarded: $851332.34 signed on 12/14/2010. (Chou, Rosalyn) (Entered: 12/14/2010) (7 pgs) |
| Apr. 18, 2011 | 4022 | Application for Interim Professional Compensation / Sixth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From October 1, 2010 Through January 31, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2010 to 1/31/2011, fee:$43177049.10, expenses: $1103196.25, for Irving H. Picard, Other Professional, period: 10/1/2010 to 1/31/2011, fee:$713,799.00, expenses: $31.50. filed by Baker & Hostetler, L.L.P., Irving H. Picard. with hearing to be held on 5/12/2011 at 10:00 AM at Courtroom 623 (BRL) Responses due by 5/5/2011, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H) (Sheehan, David) (Entered: 04/18/2011) (95 pgs; 9 docs) |
| June 01, 2011 | 4125 | Order Granting Applications (I) For Allowance of Compensation for Services Rendered and Reimbursement of Expenses and (II)To Amend the Order Pursuant To Section |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | 78eee (b)(5)of SIPA, Section 105, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 (a), And Local Bankruptcy Rule 2016-1 Establishing Procedures Governing Interim Monthly Compensation of Trustee and Baker & Hostetler LLP, for Interim Professional Compensation (Related Doc # 4022)for Baker & Hostetler, L.L.P., fees awarded: $42075830.36, expense awarded: $1103196.25, Granting Application for Interim Professional Compensation (Related Doc # 4022)for Irving H. Picard, fees awarded: $720033.45, expense awarded: $31.50, Granting Application for Interim Professional Compensation (Related Doc # 4024)for Attias & Levy, fees awarded: $144436.86, expense awarded: $7271.46, Granting Application for Interim Professional Compensation (Related Doc # 4025)for Eugene F. Collins, fees awarded: $6575.51, expense awarded: $345.14, Granting Application for Interim Professional Compensation (Related Doc # 4028)for Schiltz & Schiltz, fees awarded: $70869.00, expense awarded: $18382.90, Granting Application for Interim Professional Compensation (Related Doc # 4029)for Higgs Johnson Truman Bodden & Co., fees awarded: $124367.40, expense awarded: $52015.01, Granting Application for Interim Professional Compensation (Related Doc # 4030)for Kugler Kandestin L.L.P., fees awarded: $2062.24, expense awarded: $1.31, Granting Application for Interim Professional Compensation (Related Doc # 4031)for Werder Vigano, fees awarded: $14586.00, expense awarded: $67.71, Granting Application for Interim Professional Compensation (Related Doc # 4032)for SCA Creque, fees awarded: $131939.17, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4033)for Young Conaway Stargatt & Taylor LLP, fees awarded: $11182.68, expense awarded: $912.44, Granting Application for Final Professional Compensation (Related Doc # 4034)for Schifferli Vafadar Sivilotti, fees awarded: $3482.00, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4052)for Taylor Wessing, fees awarded: $1213033.12, expense awarded: $185485.24, Granting Application for Interim Professional Compensation (Related Doc # 4053)for Williams, Barristers & Attorneys, fees awarded: $216130.76, expense awarded: $4582.00, Granting Application for Interim Professional Compensation (Related Doc # 4055)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2448081.60, expense awarded: $68343.34, signed on 6/1/2011. (Chou, Rosalyn) (Entered: 06/01/2011) (10 pgs) |
| Sept. 21, 2011 | 4376 | Seventh Application for Interim Professional Compensation / |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Seventh Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2011 through May 31, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2011 to 5/31/2011, fee:$44727586.65, expenses: $1270956.31, for Irving H. Picard, Other Professional, period: 2/1/2011 to 5/31/2011, fee:$599301, expenses: $479.80. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 10/19/2011 at 10:00 AM at Courtroom 623 (BRL) Responses due by 10/5/2011, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F) (Sheehan, David) (Entered: 09/21/2011) (97 pgs; 7 docs) |
| Oct. 21, 2011 | 4471 | Order signed on 10/19/2011 Re: Granting Application for Interim Professional Compensation (Related Doc # 4376)for Baker & Hostetler, L.L.P., fees awarded: $44727586.65, expense awarded: $1270956.31, Granting Application for Interim Professional Compensation (Related Doc # 4376)for Irving H. Picard, fees awarded: $599301.00, expense awarded: $479.80, Granting Application for Interim Professional Compensation (Related Doc # 4379)for Eugene F. Collins, fees awarded: $9616.37, expense awarded: $176.12, Granting Application for Interim Professional Compensation (Related Doc # 4380)for Higgs & Johnson, fees awarded: $41721.75, expense awarded: $2794.43, Granting Application for Interim Professional Compensation (Related Doc # 4381)for Taylor Wessing, fees awarded: $1434276.90, expense awarded: $249075.70, Granting Application for Interim Professional Compensation (Related Doc # 4382)for UGGC & Associes, fees awarded: $70603.45, expense awarded: $8262.14, Granting Application for Interim Professional Compensation (Related Doc # 4383)for Kugler Kandestin, L.L.P., fees awarded: $6462.53, expense awarded: $724.25, Granting Application for Interim Professional Compensation (Related Doc # 4384)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $49484.70, expense awarded: $840.62, Granting Application for Interim Professional Compensation (Related Doc # 4385)for Osborne & Osborne, P.A., fees awarded: $1301.85, expense awarded: $35.21, Granting Application for Interim Professional Compensation (Related Doc # 4386)for SCA Creque, fees awarded: $159031.51, expense awarded: $1174.00, Granting Application for Interim Professional Compensation (Related Doc # 4387)for Williams, Barristers & Attorneys, fees awarded: $282089.89, expense awarded: $2673.50, Granting Application for Interim Professional |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Compensation (Related Doc # 4388)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $970376.30, expense awarded: $32139.63, Granting Application for Interim Professional Compensation (Related Doc # 4389)for Schiltz & Schiltz, fees awarded: $60220.27, expense awarded: $9248.79, Granting Application for Interim Professional Compensation (Related Doc # 4391)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2987422.80, expense awarded: $93630.76. (Greene, Chantel) (Entered: 10/21/2011) (9 pgs) |
| Nov. 15, 2011 | 4529 | Trustee's Interim Report / Trustee's Sixth Interim Report for the Period Ending September 30, 2011 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 11/15/2011) (54 pgs; 2 docs) |
| Feb. 17, 2012 | 4676 | Eighth Application for Interim Professional Compensation / Eighth Application of Trustee and Baker & Hostetler for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2011 through September 30, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 6/1/2011 to 9/30/2011, fee:$47967371.55, expenses: $1245333.46. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 3/15/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 3/8/2012, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Sheehan, David) (Entered: 02/17/2012) (90 pgs; 5 docs) |
| Apr. 25, 2012 | 4793 | Seventh Trustee's Interim Report For The Period Ending March 31, 2012 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 04/25/2012) (80 pgs; 2 docs) |
| Aug. 01, 2012 | 4936 | Ninth Application for Interim Professional Compensation / Ninth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from October 1, 2011 through January 31, 2012 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2011 to 1/31/2012, fee:$48107863.8, expenses: $866625.44. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 8/29/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/22/2012, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Sheehan, David) (Entered: 08/01/2012) (93 pgs; 6 docs) |
| Aug. 30, 2012 | 5012 | Order Granting Application for Interim Professional Compensation (Related Doc # 4937)for Eugene F. Collins, fees awarded: $3,779.99, expense awarded: $44.99, Granting Application for Interim Professional Compensation (Related |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Doc # 4938)for Schiltz & Schiltz, fees awarded: $25,059.48, expense awarded: $2,821.49, Granting Application for Interim Professional Compensation (Related Doc # 4939)for Higgs Johnson Truman Bodden & Co., fees awarded: $59,983.20, expense awarded: $2,423.24, Granting Application for Interim Professional Compensation (Related Doc # 4940)for Soroker - Agmon, fees awarded: $200,597.17, expense awarded: $3,377.18, Granting Application for Interim Professional Compensation (Related Doc # 4941)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $399,288.56, expense awarded: $16,937.56, Granting Application for Interim Professional Compensation (Related Doc # 4942)for SCA Creque, fees awarded: $207,250.07, expense awarded: $1,900.00, Granting Application for Interim Professional Compensation (Related Doc # 4943)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $19,671.84, expense awarded: $967.27, Granting Application for Interim Professional Compensation (Related Doc # 4944)for Williams, Barristers & Attorneys, fees awarded: $335,164.08, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4945)for Taylor Wessing, fees awarded: $857,214.55, expense awarded: $529,103.58, Granting Application for Interim Professional Compensation (Related Doc # 4946)for UGGC & Associes, fees awarded: $51,080.72, expense awarded: $799.49, Granting Application for Interim Professional Compensation (Related Doc # 4947)for Attias & Levy, fees awarded: $36,676.54, expense awarded: $1,104.43, Granting Application for Interim Professional Compensation (Related Doc # 4948)for Werder Vigano, fees awarded: $1,395.97, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4949)for Greenfield Stein & Senior, LLP, fees awarded: $20,041.25, expense awarded: $631.85, Granting Application for Interim Professional Compensation (Related Doc # 4950)for Browne Jacobson, LLP, fees awarded: $12,624.36, expense awarded: $2,703.59, Granting Application for Interim Professional Compensation (Related Doc # 4951)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2,563,075.68, expense awarded: $24,142.98, Granting Application for Interim Professional Compensation (Related Doc # 4936)for Baker & Hostetler, L.L.P., fees awarded: $59,297,077.43, expense awarded: $866,625.44; signed on 8/29/2012 (White, Greg) (Entered: 08/30/2012) (8 pgs) |
| Oct. 12, 2012 | 5036 | Memorandum of Law of the Securities Investor Protection |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Corporation in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 10/12/2012) (41 pgs) |
| Oct. 12, 2012 | 5038 | Motion to Approve / Notice of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5022) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Responses due by 11/12/2012, (Attachments: # 1 Exhibit A to Notice of Trustee's Motion# 2 Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time-Based Damages) (Sheehan, David) (Entered: 10/12/2012) (16 pgs; 3 docs) |
| Oct. 12, 2012 | 5039 | Memorandum of Law / Memorandum of Law in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038) filed by David J. Sheehan on behalf of Irving H. Picard. Objections due by 11/12/2012, (Sheehan, David) (Entered: 10/12/2012) (39 pgs) |
| Oct. 12, 2012 | 5040 | Declaration / Declaration of Bik Cheema in Support of The Trustee's Motion for an Order Affirming The Trustee's Calculation of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Objections due by 11/12/2012, (Attachments: # 1 Exhibit A# 2 Exhibit B) (Sheehan, David) (Entered: 10/12/2012) (79 pgs; 3 docs) |
| Oct. 12, 2012 | 5041 | Declaration / Declaration of Robert J. Rock in Connection with The Trustee's Motion for an Order Affirming The Trustee's Calculation of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Objections due by 11/12/2012, (Sheehan, David) (Entered: 10/12/2012) (5 pgs) |
| Nov. 05, 2012 | 5066 | Trustee's Interim Report / Trustee's Eighth Interim Report for the Period Ending September 30, 2012 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 11/05/2012) (91 pgs; 2 docs) |
| Nov. 28, 2012 | 5097 | Tenth Application for Interim Professional Compensation / Tenth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2012 through June 30, 2012 for Baker & |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2012 to 6/30/2012, fee:$61671551.85, expenses: $1,038,317.94. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 12/19/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/12/2012, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Sheehan, David) (Entered: 11/28/2012) (102 pgs; 5 docs) |
| Dec. 03, 2012 | 5133 | Opposition Brief CUSTOMERS' BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5038) filed by Peter Gregory Schwed on behalf of Customers Set forth on Schedule A. (Schwed, Peter) (Entered: 12/03/2012) (59 pgs) |
| Dec. 03, 2012 | 5134 | Affidavit DECLARATION OF P. GREGORY SCHWED IN SUPPORT OF CUSTOMERS' BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5133) filed by Peter Gregory Schwed on behalf of Customers Set forth on Schedule A. (Schwed, Peter) (Entered: 12/03/2012) (35 pgs) |
| Dec. 10, 2012 | 5142 | Memorandum of Law of Securities and Exchange Commission Supporting a Constant Dollar Approach to Valuing Customers' Net Equity Claims for Fictitious Securities Positions(Related Document #5038) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Modified on 12/11/2012 to Add Link Related Document) (Richards, Beverly). (Entered: 12/10/2012) (19 pgs) |
| Dec. 19, 2012 | 5161 | Order Granting Application for Interim Professional Compensation (Related Doc # 5096)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2,388,983.12, expense awarded: $20,442.30, Granting Application for Interim Professional Compensation (Related Doc # 5097)for Baker & Hostetler, L.L.P., fees awarded: $55,504,396.69, expense awarded: $1,038,317.94, Granting Application for Interim Professional Compensation (Related Doc # 5098)for Eugene F. Collins, fees awarded: $1,393.20, expense awarded: $213.05, Granting Application for Interim Professional Compensation (Related Doc # 5099)for Schiltz & Schiltz, fees awarded: $36,407.81, expense awarded: $2,958.15, Granting Application for Interim Professional Compensation (Related Doc # 5100)for Higgs Johnson Truman Bodden & Co., fees awarded: $87,996.60, expense awarded: $13,189.15, Granting Application for Interim Professional Compensation (Related Doc # 5102)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $525,308.95, expense awarded: $30,701.66, Granting |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Application for Interim Professional Compensation (Related Doc # 5103)for SCA Creque, fees awarded: $91,427.98, expense awarded: $1,993.00, Granting Application for Interim Professional Compensation (Related Doc # 5104)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $95,886.00, expense awarded: $11,497.84, Granting Application for Interim Professional Compensation (Related Doc # 5105)for Williams, Barristers & Attorneys, fees awarded: $262,934.50, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5107)for UGGC & Associes, fees awarded: $67,867.99, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5108)for Werder Vigano, fees awarded: $24,468.12, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5109)for Greenfield, Stein and Senior, LLP, fees awarded: $4,639.68, expense awarded: $53.88, Granting Application for Interim Professional Compensation (Related Doc # 5110)for Browne Jacobson, LLP, fees awarded: $58,784.65, expense awarded: $12.65, Granting Application for Interim Professional Compensation (Related Doc # 5111)for Osborne & Osborne, P.A., fees awarded: $1,100.16, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5101)for Sorokor - Agmon, fees awarded: $340,073.44, expense awarded: $3,445.07, Granting Application for Interim Professional Compensation (Related Doc # 5106)for Taylor Wessing, fees awarded: $2,332,952.43, expense awarded: $1,211,136.84; signed on 12/19/2012 (White, Greg) (Entered: 12/19/2012) (8 pgs) |
| Jan. 02, 2013 | 5181 | Amended Order Approving Applications for Allowance of Compensation for Services Rendered and Reimbursement of Expenses signed on 1/2/2013 (related document(s)4735) (White, Greg) (Entered: 01/02/2013) (8 pgs) |
| Jan. 23, 2013 | 5212 | Amended Time-Based Damages Scheduling Order signed on 1/23/2013 (related document(s)5022). (Saenz De Viteri, Monica) (Entered: 01/23/2013) (5 pgs) |
| Mar. 07, 2013 | 5258 | Errata Order re: Interim Fee Orders signed on 2/21/13 (related document(s)4125, 3474, 363, 4471, 5181, 5012, 5161) (White, Greg) (Entered: 03/07/2013) (34 pgs; 8 docs) |
| Apr. 26, 2013 | 5329 | Supplemental Opposition Brief CUSTOMERS' SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5038) filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Kirby, |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Richard) (Entered: 04/26/2013) (31 pgs) |
| Apr. 26, 2013 | 5330 | Declaration OF RICHARD A. KIRBY IN SUPPORT OF CUSTOMERS' SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Kirby, Richard) (Entered: 04/26/2013) (65 pgs) |
| Apr. 26, 2013 | 5331 | Declaration OF TIMOTHY H. HART, CPA, CFE (EXPERT REPORT) filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Kirby, Richard) (Entered: 04/26/2013) (19 pgs) |
| Apr. 29, 2013 | 5333 | Application for Interim Professional Compensation / Eleventh Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from July 1, 2012 through November 30, 2012 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 7/1/2012 to 11/30/2012, fee:$49126984.20, expenses: $1158883.26. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 5/29/2013 at 10:00 AM at Courtroom 623 (BRL) Responses due by 5/22/2013, (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Sheehan, David) (Entered: 04/29/2013) (106 pgs; 5 docs) |
| Apr. 26, 2013 | 5352 | Transcript regarding Hearing Held on 04/25/2013 10:04AM RE: Trustees Motion For An Order Affirming Trustees Calculations Of Net Equity And Denying Time Based Damages..et al... Remote electronic access to the transcript is restricted until 7/25/2013. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/3/2013. Statement of Redaction Request Due By 5/17/2013. Redacted Transcript Submission Due By 5/28/2013. Transcript access will be restricted through 7/25/2013. (Ortiz, Carmen) (Entered: 05/01/2013) (28 pgs) |
| Apr. 29, 2013 | 5332 | Supplemental Opposition Brief CUSTOMERS' CORRECTED SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Kirby, Richard) (Entered: 04/29/2013) (31 pgs) |
| Apr. 30, 2013 | 5351 | Trustee's Interim Report / Trustee's Ninth Interim Report for |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | the Period Ending March 31, 2013 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 04/30/2013) (101 pgs; 2 docs) |
| June 05, 2013 | 5383 | Order Granting Application for Interim Professional Compensation (Related Doc # 5333)for Baker & Hostetler, L.L.P., fees awarded: $44,214,285.79, expense awarded: $1,158,883.26, Granting Application for Interim Professional Compensation (Related Doc # 5334)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $1,379,197.60, expense awarded: $25,804.05, Granting Application for Interim Professional Compensation (Related Doc # 5335)for Browne Jacobson, LLP, fees awarded: $84,111.49, expense awarded: $26,141.07, Granting Application for Interim Professional Compensation (Related Doc # 5336)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $454,845.83, expense awarded: $17,031.80, Granting Application for Interim Professional Compensation (Related Doc # 5337)for Greenfield Stein & Senior, LLP, fees awarded: $295.20, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5338)for Higgs & Johnson (formerly Higgs Johnson Truman Bodden & Co.), fees awarded: $45,549.00, expense awarded: $1,578.21, Granting Application for Interim Professional Compensation (Related Doc # 5339)for La Tanzi, Spaulding & Landreth, P.C., fees awarded: $5,702.40, expense awarded: $349.40, Granting Application for Interim Professional Compensation (Related Doc # 5340)for SCA Creque, fees awarded: $5,582.05, expense awarded: $150.00, Granting Application for Interim Professional Compensation (Related Doc # 5341)for Schiltz & Schiltz, fees awarded: $27,760.66, expense awarded: $2,255.55, Granting Application for Interim Professional Compensation (Related Doc # 5344)for Triay Stagnetto Neish, fees awarded: $48,771.28, expense awarded: $383.80, Granting Application for Interim Professional Compensation (Related Doc # 5345)for UGGC & Associes, fees awarded: $72,984.90, expense awarded: $647.19, Granting Application for Interim Professional Compensation (Related Doc # 5346)for Werder Vigano, fees awarded: $11,878.69, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5347)for Williams, Barristers & Attorneys, fees awarded: $202,250.84, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5348)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $34,167.60, expense awarded: $7,374.19, Granting Application for Interim Professional Compensation (Related |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Doc # 5342)for Sorokor - Agmon, fees awarded: $420,913.16, expense awarded: $5,530.58, Granting Application for Interim Professional Compensation (Related Doc # 5343)for Taylor Wessing, fees awarded: $3,403,857.72, expense awarded: $2,056,150.34; signed on 5/29/2013 (White, Greg) (Entered: 06/05/2013) (8 pgs) |
| July 18, 2013 | 5413 | Reply to Motion Reply Memorandum of Law of the Securities Investor Protection Corporation in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Deyning Time-Based Damages (related document(s)5038) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 07/18/2013) (41 pgs) |
| July 18, 2013 | 5415 | Reply to Motion / Reply Memorandum of Law in Support of Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038 filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 07/18/2013) (29 pgs) |
| July 18, 2013 | 5416 | Declaration of Vineet Sehgal in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5415) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 07/18/2013) (3 pgs) |
| Aug. 12, 2013 | 5444 | Memorandum of Law / Customers' Opposition to Trustee's Request for Exclusion of Hart Expert Testimony (related document(s)5415) filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Attachments: # 1 Schedule A) (Kirby, Richard) (Entered: 08/12/2013) (42 pgs; 2 docs) |

### C.    Additional Material Designated by Appellants

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| Aug. 18, 2009 | 370 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Paul J Robinson. (Attachments: 1 Exhibit A.2 Exhibit B.) (Weiss, Stephen) (Entered: 08/18/2009) (20 pgs; 2 docs) |
| Aug. 26, 2009 | 382 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Jerry Guberman. (Attachments: 1 Exhibit Exhibit A - Determination Letter2 Exhibit Exhibit B - Guberman SIPC Claim3 Exhibit Exhibit C - |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | New Time Transcript4 Exhibit Certificate of Service) (Landers, Jonathan) (Entered: 08/26/2009) (22 pgs; 4 docs) |
| Aug. 28, 2009 | 396 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Judith Rock Goldman. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 08/28/2009) (141 pgs; 4 docs) |
| Aug. 28, 2009 | 397 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Anita Karimian. (Attachments: 1 Exhibit A (Determination Letter)2 Exhibit B (Customer Claim Form)3 Exhibit C (New Times transcript)4 Certificate of Service) (Landers, Jonathan) (Entered: 08/28/2009) (140 pgs; 4 docs) |
| Aug. 28, 2009 | 398 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Albert J. Goldstein U/W FBO Ruth E. Goldstein TTEE. (Attachments: 1 Exhibit A (Determination Letter)2 Exhibit B (Customer Claim)3 Exhibit C (New Times Transcipt)4 Certificate of Service) (Landers, Jonathan) (Entered: 08/28/2009) (142 pgs; 4 docs) |
| Sept. 03, 2009 | 409 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Ann Denver. (Attachments: 1 Exhibit A (Determination Letter)2 Exhibit B (Customer Claim Form)3 Exhibit C (New Times Transcript)4 Certificate of Service) (Landers, Jonathan) (Entered: 09/03/2009) (26 pgs; 4 docs) |
| Sept. 16, 2009 | 435 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Norton Eisenberg. (Attachments: 1 Exhibit A (Determination Letter)2 Exhibit B (Customer Claim)3 Exhibit C (New Times Transcript)4 Exhibit (Certificate of Service)) (Landers, Jonathan) (Entered: 09/16/2009) (21 pgs; 4 docs) |
| Sept. 16, 2009 | 436 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Export Technicians, Inc.. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Index C. New Times Transcript) (Weiss, Stephen) (Entered: 09/16/2009) (155 pgs; 4 docs) |
| Sept. 24, 2009 | 450 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Harold A. Thau. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 09/24/2009) (54 pgs; 5 docs) |
| Sept. 24, 2009 | 451 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Harold A. Thau. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 09/24/2009) (55 pgs; 5 docs) |
| Sept. 24, 2009 | 452 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of The Aspen Company. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 09/24/2009) (55 pgs; 5 docs) |
| Sept. 24, 2009 | 453 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Bernard Seldon. (Attachments: 1 Exhibit A. Determination Letter2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 09/24/2009) (47 pgs; 4 docs) |
| Sept. 24, 2009 | 460 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Stephen R. Goldenberg. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 09/24/2009) (49 pgs; 5 docs) |
| Sept. 29, 2009 | 484 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Irving Gerberg. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 09/29/2009) (50 pgs; 4 docs) |
| Oct. 28, 2009 | 548 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Michael and Sandra Silverstein. (Attachments: 1 Exhibit Exhibit A - Determination Letter2 Exhibit Exhibit B - Customer Claim3 Exhibit Exhibit C - New Times Transcript4 Exhibit Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 10/28/2009) (37 pgs; 5 docs) |
| Nov. 02, 2009 | 574 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Judith G. Damron. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/02/2009) (36 pgs; 5 docs) |
| Nov. 10, 2009 | 668 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Onesco International Ltd.. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | 11/10/2009) (49 pgs; 5 docs) |
| Nov. 10, 2009 | 669 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Amy Thau Friedman. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (56 pgs; 5 docs) |
| Nov. 10, 2009 | 670 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Michael H. and Lisa Ostrove. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (37 pgs; 5 docs) |
| Nov. 10, 2009 | 671 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Kenneth D. Bane 2006 Trust, Kenneth D. Bane, Trustee. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (33 pgs; 5 docs) |
| Nov. 10, 2009 | 672 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Lester Kolodny. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C- New Times Transcript4 Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (36 pgs; 5 docs) |
| Nov. 10, 2009 | 673 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of William M. Woessner. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (36 pgs; 5 docs) |
| Nov. 10, 2009 | 676 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Michael E. Thau. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (55 pgs; 5 docs) |
| Nov. 10, 2009 | 680 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Jan Marcus Capper. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Errata C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (37 pgs; 5 docs) |
| Nov. 10, 2009 | 687 | Objection to Trustee's Determination of Claim filed by |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Jonathan M. Landers on behalf of John Denver Concerts Inc. Pension Plan Trust. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/10/2009) (61 pgs; 5 docs) |
| Nov. 10, 2009 | 696 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Dorothy B. Seldon. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Time Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/10/2009) (54 pgs; 5 docs) |
| Nov. 11, 2009 | 705 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of I Martin Gelman and Michale Dancer JT/WROS. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim, Prt. 13 Exhibit B. Customer Claim, Prt. 24 Exhibit C. New Time Transcript5 Certificate of Service) (Weiss, Stephen) (Entered: 11/11/2009) (122 pgs; 6 docs) |
| Nov. 11, 2009 | 706 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Barbara Schlossberg. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Index C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/11/2009) (40 pgs; 5 docs) |
| Nov. 11, 2009 | 707 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Aspen Fine Arts Co.. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (64 pgs; 5 docs) |
| Nov. 11, 2009 | 708 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Aspen Fine Arts Co. Defined Contribution Plan. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (61 pgs; 5 docs) |
| Nov. 11, 2009 | 709 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Potamkin Family Foundation I, Inc.. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (42 pgs; 5 docs) |
| Nov. 11, 2009 | 710 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Robert and Lexie Potamkin. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (36 pgs; 5 docs) |
| Nov. 11, 2009 | 711 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Jerry Guberman Trust Dated 12/23/93. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (40 pgs; 5 docs) |
| Nov. 11, 2009 | 712 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Trust U/W/O Harriette Myers. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/11/2009) (38 pgs; 5 docs) |
| Nov. 12, 2009 | 718 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Marilyn C Gross. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Index C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/12/2009) (131 pgs; 5 docs) |
| Nov. 12, 2009 | 733 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Lewis Franck. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/12/2009) (42 pgs; 5 docs) |
| Nov. 16, 2009 | 829 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Leila F. Sobin (IRA). (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/16/2009) (38 pgs; 5 docs) |
| Nov. 17, 2009 | 854 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Nur C Gangji, Trustee. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 11/17/2009) (100 pgs; 5 docs) |
| Nov. 17, 2009 | 861 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Robin Popkin Logue, Trustee of the Joseph S. Popkin Revocable Trust. (Attachments: 1 Exhibit A. Determination2 Exhibit B. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Customer Claim, Prt. 13 Exhibit Ex. B Customer Claim Prt. 24 Exhibit C. New Times Transcript5 Certificate of Service) (Weiss, Stephen) (Entered: 11/17/2009) (386 pgs; 6 docs) |
| Nov. 17, 2009 | 867 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of Judith Rock Goldman. (Attachments: 1 Exhibit A Determination Letter2 Exhibit B Goldman Customer Claim3 Exhibit C New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 11/17/2009) (59 pgs; 5 docs) |
| Nov. 17, 2009 | 870 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of Anita Karimian. (Attachments: 1 Exhibit A Determination Letter2 Exhibit B Karimian Customer Claim3 Exhibit C New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 11/17/2009) (58 pgs; 5 docs) |
| Nov. 17, 2009 | 872 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of The Marcus Family Limited Partnership. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 11/17/2009) (36 pgs; 5 docs) |
| Nov. 17, 2009 | 873 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Steven V. Marcus Seperate Property Marcus Family Trust. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 11/17/2009) (36 pgs; 5 docs) |
| Nov. 18, 2009 | 885 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of Horowitz Family Trust. (Attachments: 1 Exhibit A Determination Letter2 Exhibit B Customer Claim Form3 Exhibit C New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (121 pgs; 5 docs) |
| Nov. 18, 2009 | 886 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of P. Charles Gabriele. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (41 pgs; 5 docs) |
| Nov. 18, 2009 | 912 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of Ruth E. Goldstein. (Attachments: 1 Exhibit A Determination Letter2 Exhibit B Customer Claim Form3 Exhibit C New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (43 pgs; 5 docs) |
| Nov. 18, 2009 | 913 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Marvin Schlachter. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (37 pgs; 5 docs) |
| Nov. 18, 2009 | 915 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Trudy Schlachter. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (40 pgs; 5 docs) |
| Nov. 18, 2009 | 941 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of Ruth E. Goldstein. (Attachments: 1 Exhibit A Determination Letter2 Exhibit B Customer Claim Form3 Exhibit C New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 11/18/2009) (42 pgs; 5 docs) |
| Nov. 25, 2009 | 1019 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Albert Family Retirement LP. (Attachments: 1 Exhibit A - Determination Letter 2 Exhibit B - Customer Claim 3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/25/2009) (55 pgs; 5 docs) |
| Nov. 25, 2009 | 1020 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of 2427 Parent Corporation. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 11/25/2009) (41 pgs; 5 docs) |
| Dec. 08, 2009 | 1047 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Forecast Designs Retirement Trust. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 12/08/2009) (39 pgs; 5 docs) |
| Dec. 17, 2009 | 1080 | OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM filed by Jonathan M. Landers on behalf of June Pollack. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Determination Letter3 Exhibit C- New Times Transcript (excerpt)4 Certificate of Service) (Landers, Jonathan) (Entered: 12/17/2009) (35 pgs; 5 docs) |
| Dec. 29, 2009 | 1136 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Stacey Mathias and Michael Mathias, Trustees of the Katharine Brown Trust. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 12/29/2009) |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | (58 pgs; 5 docs) |
| Jan. 19, 2010 | 1777 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Robert Potamkin. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 01/19/2010) (35 pgs; 5 docs) |
| Feb. 16, 2010 | 1949 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Joseph Sloves. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 02/16/2010) (56 pgs; 5 docs) |
| Feb. 26, 2010 | 1998 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Linda & Howard Berger. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 02/26/2010) (45 pgs; 5 docs) |
| Mar. 04, 2010 | 2013 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Deborah G. Katz and Deborah Katz as Custodian for Alexander & Jason Katz T/I/C. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Time Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 03/04/2010) (40 pgs; 5 docs) |
| Mar. 04, 2010 | 2014 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Andrew Katz and Deborah Katz JT TEN. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Time Transcript4 Certificate of Service) (Weiss, Stephen) (Entered: 03/04/2010) (38 pgs; 5 docs) |
| Mar. 11, 2010 | 2029 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Aspen Fine Arts Co. Defined Contribution Plan. (Attachments: 1 Exhibit A - First Determination Letter2 Exhibit B - Second Determination Letter3 Exhibit C - 1EM320 Customer Claim4 Exhibit D - 1EM414 Customer Claim5 Exhibit E - New Times Transcript6 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 03/11/2010) (115 pgs; 7 docs) |
| Apr. 01, 2010 | 2120 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of John Malkovich Pension Plan and Trust. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit D - Final BMIS Statement5 Exhibit |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | - Certificate of Service) (Landers, Jonathan) (Entered: 04/01/2010) (31 pgs; 6 docs) |
| Apr. 07, 2010 | 2146 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Elizabeth Harris Brown. (Attachments: 1 Exhibit A: Determination2 Exhibit B: Customer Claim3 Exhibit C: New Times Transcript) (Weiss, Stephen) (Entered: 04/07/2010) (41 pgs; 4 docs) |
| Apr. 09, 2010 | 2185 | OBJECTION TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Westben Corp.. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 04/09/2010) (61 pgs; 4 docs) |
| Apr. 16, 2010 | 2214 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of The Adina Michaeli Revocable Trust. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 04/16/2010) (44 pgs; 5 docs) |
| Apr. 22, 2010 | 2221 | OBJECTION TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Jack Kaufman and Phyllis Kaufman JTWROS. (Attachments: 1 Exhibit A. Revised Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 04/22/2010) (78 pgs; 4 docs) |
| May 11, 2010 | 2271 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Richard Roth. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 05/11/2010) (40 pgs; 5 docs) |
| May 12, 2010 | 2277 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Jonathan Michaeli. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 05/12/2010) (43 pgs; 5 docs) |
| May 19, 2010 | 2288 | Objection TO TRUSTEES DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Elbert R. Brown, Trustee U/T/D/ 12/29/88. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 05/19/2010) (79 pgs; 4 docs) |
| May 27, 2010 | 2343 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Viola Brown, Trustee U/T/D/ 12/29/88. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 05/27/2010) (88 pgs; 4 docs) |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| May 28, 2010 | 2346 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Lynn Lazarus Serper. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Certificate of Service) (Landers, Jonathan) (Entered: 05/28/2010) (25 pgs; 4 docs) |
| June 02, 2010 | 2351 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Laurence Leif. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit Certificate of Service) (Landers, Jonathan) (Entered: 06/02/2010) (58 pgs; 5 docs) |
| June 07, 2010 | 2366 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Gerald Blumenthal (IRA). (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 06/07/2010) (42 pgs; 5 docs) |
| June 07, 2010 | 2372 | Objection to Notice of Trustee's Determination of Claim filed by Steven R. Schlesinger on behalf of Samuels Family Ltd. Partnership. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Exhibit K12 Exhibit L13 Affidavit of Service) (Schlesinger, Steven) (Entered: 06/07/2010) (200 pgs; 14 docs) |
| June 07, 2010 | 2373 | Objection to the Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Michael Roth. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 06/07/2010) (37 pgs; 5 docs) |
| June 07, 2010 | 2374 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Lynda Roth. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 06/07/2010) (36 pgs; 5 docs) |
| June 09, 2010 | 2389 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Robin I. Logue and Peter G. Logue, as co-trustees of the Logue Family Revocable Trust. (Attachments: 1 Exhibit A. Determination of Claim2 Index B. Customer Claim3 Exhibit C. New Time Transcript) (Weiss, Stephen) (Entered: 06/09/2010) (64 pgs; 4 docs) |
| June 11, 2010 | 2408 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Leila F. Sobin. (Attachments: 1 Exhibit A. Determination2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 06/11/2010) (75 pgs; 4 docs) |
| June 11, 2010 | 2409 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Diane Sloves as Tstee Under |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Rev Tst Agreement Dtd 10/13/00 for the Benefit of Diane Sloves. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 06/11/2010) (53 pgs; 5 docs) |
| June 16, 2010 | 2439 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Douglas G. Brown, as Trustee of The Douglas G. Brown Revocable Trust. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 06/16/2010) (46 pgs; 4 docs) |
| June 17, 2010 | 2448 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Richard Roth. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 06/17/2010) (38 pgs; 5 docs) |
| June 17, 2010 | 2449 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Florence Roth. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 06/17/2010) (38 pgs; 5 docs) |
| June 24, 2010 | 2469 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Jonathan Sobin. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit B.2 Customer Claim4 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 06/24/2010) (101 pgs; 5 docs) |
| July 02, 2010 | 2509 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Delia Gail Rosenberg. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 07/02/2010) (43 pgs; 5 docs) |
| July 15, 2010 | 2753 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Barbara Harris. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 07/15/2010) (36 pgs; 4 docs) |
| July 16, 2010 | 2766 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of William M. Woessner and Sheila A. Woessner. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Landers, Jonathan) (Entered: 07/16/2010) (41 pgs; 5 docs) |
| July 28, 2010 | 2820 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Do Stay, Inc.. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. |

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| | | Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 07/28/2010) (53 pgs; 4 docs) |
| Aug. 06, 2010 | 2845 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Lawrence I. Brown and Barbara Brown JTWROS. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 08/06/2010) (38 pgs; 4 docs) |
| Sept. 02, 2010 | 2963 | Objection TO TRUSTEE'S DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Michael Mathias and Stacey Mathias JTWROS. (Attachments: 1 Exhibit A. Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 09/02/2010) (35 pgs; 4 docs) |
| Nov. 05, 2010 | 3121 | Objection TO TRUSTEE'S REVISED DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Viola Brown, Trustee U/T/D/ 12/29/88. (Attachments: 1 Exhibit A. Revised Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Times Transcript) (Weiss, Stephen) (Entered: 11/05/2010) (89 pgs; 4 docs) |
| Nov. 05, 2010 | 3122 | Objection TO TRUSTEE'S REVISED DETERMINATION OF CLAIM filed by Stephen A. Weiss on behalf of Elbert R. Brown, Trustee U/T/D/ 12/29/88. (Attachments: 1 Exhibit A. Revised Determination of Claim2 Exhibit B. Customer Claim3 Exhibit C. New Time Transcript) (Weiss, Stephen) (Entered: 11/05/2010) (81 pgs; 4 docs) |
| Dec. 01, 2010 | 3266 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of Advent Management Corp. Pension Plan and Trust. (Attachments: 1 Exhibit A - Claim Determination2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 12/01/2010) (63 pgs; 5 docs) |
| Dec. 29, 2010 | 3601 | Objection to Trustee's Determination of Claim filed by Jonathan M. Landers on behalf of John Malkovich. (Attachments: 1 Exhibit A - Determination Letter2 Exhibit B - Customer Claim3 Exhibit C - New Times Transcript4 Exhibit - Certificate of Service) (Landers, Jonathan) (Entered: 12/29/2010) (63 pgs; 5 docs) |

Dated: October 8, 2013

s/ Jennifer L. Young

MILBERG LLP
Matthew Gluck
Matthew A. Kupillas
Jennifer L. Young
Joshua Keller
One Pennsylvania Plaza
49th Floor
New York, NY 10119
Tel.: (212) 594-5300
Fax: (212) 868-1229

SEEGER WEISS LLP
Stephen A. Weiss
Parvin Aminolroaya
77 Water Street, 26th Floor
New York, NY 10005
Tel.: (212) 584-0700
Fax: (212) 584-0799

*Attorneys for the Customers So
Identified in Schedule A*

K&L GATES LLP
Richard A. Kirby
Laura K. Clinton
1601 K Street NW
Washington, DC 20006
Tel.: (202) 778-9000
Fax: (202) 778-9100

*Attorneys for the Customers So
Identified in Schedule A*

## SCHEDULE A

### Customers Represented by Milberg LLP and Seeger Weiss LLP

| Customer | Account No. | Customer Claim No. | Objection Docket No. |
|---|---|---|---|
| 2427 Parent Corporation | 1T0058 | 005311 | 1020 |
| Advent Management Corp. Pension Plan and Trust | 1ZA466 | 009527 | 3266 |
| Albert Family Retirement LP | 1CM379 | 006902 | 1019 |
| Albert J. Goldstein u/w FBO Ruth E. Goldstein | 1ZA736 | 009316 | 398 |
| Albert, Gary | 1CM015 | 009762 | 2192 |
| Andrew Katz and  Deborah Katz JT | 1KW342 | 001850 | 2014 |
| Aspen Fine Arts Co. | 1EM381 | 009406 | 707 |
| Aspen Fine Arts Co. Defined Contribution Plan | 1EM320 | 009020 | 708 |
| Aspen Fine Arts Co. Defined Contribution Plan | 1EM414 | 011426 | 2029 |
| Blumenthal, Gerald | 1B0166 | 006832 | 2366 |
| Brown, Elizabeth Harris | 1B0140 | 001691 | 2146 |
| Capper, Jan Marcus | 1EM468 | 011109 | 680 |
| Damron, Judith G. | 1ZA244 | 001150 | 574 |
| Deborah G. Katz and Deborah Katz as Custodian for Alexander and Jason Katz TIC | 1KW202 | 001841 | 2013 |
| Denver, Ann | 1ZA470 | 009710 | 409 |
| Diane Sloves as Tstee Under Rev Tst Agreement Dtd 10/13/00 for the Benefit of D. Sloves | 1S0274 | 009122 | 2409 |
| Do Stay, Inc. | 1D0040 | 002266 | 2820 |
| Dorothy B. Seldon Revocable Living Trust | 1ZA437 | 006616 | 696 |
| Douglas G. Brown, Trustee of the Douglas G. Brown Revocable Trust | 1B0139 | 015094 | 2439 |
| Eisenberg, Norton A. | 1CM296 | 008937 | 435 |
| Elbert R. Brown Trustee UTD 12/29/88 | 1B0073 | 002263 | 2288, 3122 |
| Elbert R. Brown Trustee UTD 12/29/88 | 1B0142 | 002696 | N/A |
| Export Technicians | 1ZA794 | 014260 | 436 |

| Customer | Account No. | Customer Claim No. | Objection Docket No. |
|---|---|---|---|
| Forecast Designs Retirement Trust | 1F0140 | 008441 | 1047 |
| Franck, Lewis R. | 1ZA440 | 015368 | 733 |
| Friedman, Amy Thau | 1ZA468 | 009525 | 669 |
| Gabriele, P. Charles | 1CM431 | 009180 | 886 |
| Gerberg, Irving | 1ZG029 | 014262 | 484 |
| Goldenberg, Stephen R. | 1CM391 | 010950 | 460 |
| Goldman, Judith Rock | 1ZW013 | 009794 | 396 |
| Goldman, Judith Rock | 1ZA490 | 009795 | 867 |
| Goldstein, Ruth E. | 1ZA735 | 009314 | 912 |
| Goldstein, Ruth E. | 1ZR125 | 009315 | 941 |
| Gross, Marilyn Cohn | 1ZA409 | 007054 | 718 |
| Guberman, Jerry | 1ZR060 | 010171 | 382 |
| Harris, Barbara | 1H0092 | 002704 | 2753 |
| Jack Kaufman and Phyllis Kaufman JTWROS | 1KW142 | 006571 | 2221 |
| Jerry Guberman Trust Dated 12/23/93 | 1ZA407 | 009416 | 711 |
| John Denver Concerts, Inc. Pension Plan Trust | 1ZB085 | 009526 | 687 |
| John Malkovich Pension Plan & Trust | 1ZB131 | 007013 | 2120 |
| Joseph S. Popkin Revocable Trust Dtd 2/9/06 Robin Popkin Logue | 1ZA121 | 008885 | 861 |
| June Pollack T/O/D to Keith L. Pollack and Cary G. Pollack | 1CM884 | 000530 | 1080 |
| Karimian, Anita | 1ZW019 | 010930 | 397 |
| Karimian, Anita | 1ZA142 | 010932 | 870 |
| Katharine Brown Trust | 1B0141 | 004020 | 1136 |
| Kenneth D. Bane 2006 Trust | 1B0217 | 010437 | 671 |
| Kolodny, Lester | 1K0138 | 001066 | 672 |
| Lawrence I. Brown and Barbara Brown JTWROS | 1B0154 | 002892 | 2845 |
| Leif, Laurence | 1L0142 | 001204 | 2351 |
| Linda Berger & Howard Berger J/T WROS | 1ZB547 | 005115 | 1998 |
| Malkovich, John G. | 1ZB237 | 009529 | 3601 |
| Martin Gelman and Michale Dancer JT/WROS | 1ZB516 | 008502 | 705 |
| Michael Mathias and Stacey Mathias JTWROS | 1M0100 | 002619 | 2963 |
| Michael Silverstein & Sandra | 1ZA569 | 004678 | 548 |

| Customer | Account No. | Customer Claim No. | Objection Docket No. |
|---|---|---|---|
| Silverstein J/T WROS | | | |
| Michaeli, Jonathan | 1ZR304 | 007984 | 2277 |
| NTC & Co. FBO Leila F. Sobin | 1S0457 | 006479 | 829 |
| Nur C. Gangji Trustee under Nur C Gangji Trust | 1ZA201 | 008827 | 854 |
| Onesco International, Ltd | 1FR121 | 009658 | 668 |
| Ostrove, Michael H. and Ostrove, Lisa | 1CM360 | 008589 | 670 |
| Potamkin Family Foundation I, Inc. | 1P0107 | 005312 | 709 |
| Potamkin Family Investments, Inc. | 1P0108 | 005313 | N/A |
| Potamkin, Lexie | 1P0113 | 005310 | N/A |
| Potamkin, Robert | 1P0089 | 011263 | 1777 |
| Potamkin, Robert & Lexie | 1P0097 | 011264 | 710 |
| Robert Horowitz & Harlene Horowitz as Trustees of the Horowitz Family Trust | 1H0084 | 009145 | 885 |
| Robin I. Logue and Peter Logue as cotrustees of the Logue Family Revocable Trust | 1L0329 | 008883 | 2389 |
| Robinson, Paul J. | 1EM299 | 000469 | 370 |
| Rosenberg, Delia Gail | 1R0250 | 011095 | 2509 |
| Roth, Florence | 1R0047 | 000712 | 2449 |
| Roth, Lynda | 1R0054 | 000721 | 2374 |
| Roth, Michael | 1R0102 | 000722 | 2272 |
| Roth, Michael | 1R0057 | 000715 | 2373 |
| Roth, Richard | 1R0103 | 000711, 009177 | 2271 |
| Roth, Richard | 1R0060 | 000710 | 2448 |
| Schlachter, Marvin | 1S0185 | 010954 | 913 |
| Schlachter, Trudy | 1S0293 | 011044 | 915 |
| Schlossberg, Barbara | 1ZG022 | 000328 | 706 |
| Seldon, Bernard (IRA) | 1ZR050 | 006615 | 453 |
| Serper, Lynn Lazarus | 1EM243 | 010195 | 2346 |
| Sloves, Joseph | 1S0403 | 007959 | 1949 |
| Sobin, Jonathan | 1EM208 | 008501 | 2469 |
| Sobin, Leila F. | 1EM210 | 008499 | 2408 |
| Steven V. Marcus Separate Property Marcus Family Trust | 1EM469 | 002882 | 873 |
| Thau, Harold A. | 1ZA467 | 009522 | 450 |
| Thau, Harold A. | 1ZR261 | 009523 | 451 |

| Customer | Account No. | Customer Claim No. | Objection Docket No. |
|---|---|---|---|
| Thau, Michael E. | 1ZB275 | 009524 | 676 |
| The Adina Michaeli Revocable Trust | 1ZR305 | 007983, 009009 | 2214 |
| The Aspen Company | 1ZA471 | 009528 | 452 |
| The Marcus Family Limited Partnership | 1EM248 | 002880 | 872 |
| Trust U/W/O Harriette Myers | 1CM316 | 009521 | 712 |
| Viola Brown Trustee UTD 12/29/88 | 1B0078 | 002317 | 2343, 3121 |
| Viola Brown Trustee UTD 12/29/88 | 1B0128 | 002695 | N/A |
| Westben Corp. | 1CM336 | 008931 | 2185 |
| Woessner, William M. | 1CM275 | 000802, 006608 | 673 |
| Woessner, William M. & Sheila A. | 1CM191 | 000450, 006829 | 2766 |

## Customers Represented by K&L Gates LLP

| Customer | Account No. | Customer Claim No. | Objection Docket No. |
|---|---|---|---|
| Estate of Doris M. Pearlman (IRA) | 1P0099 | 006373 | N/A |
| Estate of Doris M. Pearlman (IRA) | 1P0099 | 006869 | N/A |
| Estate of Doris M. Pearlman (IRA) | 1P0099 | 015649 | N/A |
| Estate of Doris M. Pearlman (IRA) | 1P0099 | 015652 | N/A |

## CERTIFICATE OF SERVICE

I, Jennifer L. Young, hereby certify that on October 8, 2013, I caused a true and correct copy of the foregoing FED. R. BANKR. P. 8006 STATEMENT OF ISSUES AND DESIGNATION OF RECORD ON APPEAL to be served upon the parties to this action who receive electronic service through ECF. I also effectuated service on the following parties via First Class Mail:

John W. Avery
Dominick V. Freda
SECURITIES AND EXCHANGE COMMISSION
100 F Street, NE
Washington, D.C. 20549

Alistaire Bambach
Patricia Schrage
SECURITIES AND EXCHANGE COMMISSION
New York Regional Office
3 World Financial Center, Suite 400
New York, NY 10281

David Gross, *pro se*
7248 Ballantrae Ct.
Boca Raton, FL 33496

October 8, 2013

s/ Jennifer L. Young