**BECKER & POLIAKOFF LLP**
Helen Davis Chaitman
45 Broadway
New York, New York 1006
Telephone: 212-599-3322
Facsimile: 212-557-0295

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>    Plaintiff,<br><br>  v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES, LLC,<br><br>    Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>    Debtor. | |

**FED. R. BANKR. P. 8006 STATEMENT OF ISSUES**
**AND DESIGNATION OF RECORD ON APPEAL**

On September 28, 2013, the Customers set forth on the attached **Exhibit A** ("Appellants") filed a Notice of Appeal (ECF No. 5523) from the "Memorandum Decision and Order Granting, to the Extent Set Forth Herein, the Trustee's Motion for an Order Affirming the Trustee's Calculations of Net Equity and Denying Time-Based Damages" (ECF No. 5463) ("Order") entered in the above-captioned action on September 10, 2013. As set forth in the Notice of Appeal, the Appellants seek to appeal the Order directly to the United States Court of Appeals for the Second Circuit, pursuant to 28 U.S.C. Section 158(d)(2). On September 24, 2013, the Bankruptcy Court certified the Order for direct appeal to the Second Circuit. *See* Court's Certification of Net Equity Adjustment Order of September 10, 2013 for Immediate Appeal to the United States Court of Appeals Pursuant to 28 U.S.C. § 158(d)(2) (ECF No. 5514). The Appellants will be filing in the Second Circuit a petition requesting permission to appeal. *See* Fed. R. Bankr. P. 8001(f)(5); Fed. R. App. P. 5.

In the event that the Second Circuit should deny Appellants' petition for leave to appeal, and to preserve Appellants' right of direct appeal to the District Court, 28 U.S.C. § 158(a)(1), Appellants submit this Statement of Issues to be presented on appeal and Designation of Items to be included in the record on appeal.

## I.  STATEMENT OF ISSUES ON APPEAL

1.  Did the Bankruptcy Court err in ruling, as a matter of law, that an inflation adjustment should not be made in this case when calculating "net equity" under the Securities Investor Protection Act ("SIPA")?

2.  Did the Bankruptcy Court err in failing to give deference to the Securities and Exchange Commission's position that the calculation of "net equity" claims of Madoff

Securities' customers should be adjusted for inflation?

      3.     Did the Bankruptcy Court err in refusing to consider evidence demonstrating that an inflation adjustment to the calculation of "net equity" reflects well-accepted economic principles and addresses significant inequities while resulting in only minimal burden to the Trustee?

## II.    DESIGNATION OF RECORD ON APPEAL

### A.    Order Appealed From, Transcript of Hearing, and Notice of Appeal[1]

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| Sept. 10, 2013 | 5463 | Written Opinion/Memorandum Decision and Order signed on 9/10/2013 Granting, to the Extent Set Forth Herein, the Trustee's Motion for an Order Affirming the Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039). (Saenz De Viteri, Monica) Modified on 9/10/2013 (Richards, Beverly). |
| Sept. 10, 2013 | 5476 | Transcript regarding Hearing Held on 09/10/2013 10:03AM RE: Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time-Based Damages. Remote electronic access to the transcript is restricted until 12/9/2013. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 9/17/2013. Statement of Redaction Request Due By 10/1/2013. |

---

[1] All documents included in the Appellants' designation have been filed through the Bankruptcy Court's ECF system and pursuant to Local Rule 8007-1(a) have not been re-filed by the Appellants.

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| Sept. 28, 2013 | 5523 | Notice of Appeal (related document(s)5463) filed by Helen Chaitman on behalf of Marsha Peshkin. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Chaitman, Helen) (Entered: 09/28/2013) |

### B.    Motions, Briefs, and Evidentiary Material

| Filing/Entry Date | ECF No. | Docket Text |
|---|---|---|
| July 9, 2009 | 314 | Trustee's Interim Report /Trustee's First Interim Report for the Period December 11, 2008 through June 30, 2009 filed by Irving H. Picard on behalf of Irving H Picard Esq.. (Attachments:  1  Exhibit  A2  Appendix  Certificate  of |
| July 10, 2009 | 320 | First Application for Interim Professional Compensation For Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for Irving H Picard Esq., Trustee Chapter 7, period: 12/15/2008 to 4/30/2009, fee:$759,228.75, expenses: $45.00. filed by Irving H Picard Esq.. with hearing to be held on 8/6/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/3/2009, (Attachments: 1 Exhibit A2 Exhibit B) (Picard, Irving) |
| July 10, 2009 | 321 | First Application for Interim Professional Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for Baker & Hostetler LLP, Trustee's Attorney, period: 12/15/2008 to 4/30/2009, fee:$14662319.83, expenses: $274,203.03. filed by David J. Sheehan. with hearing to be held on 8/6/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/3/2009, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) |

| Aug. 6, 2009 | 363 | Order Granting Application for Interim Professional Compensation (Related Doc # 320)for Irving H. Picard, fees awarded: $607383.00, expense awarded: $45.00, Granting Application for Interim Professional Compensation (Related Doc # 321)for Baker & Hostetler LLP, fees awarded: $11729855.86, expense awarded: $274203.03, Granting Application for Final Professional Compensation (Related Doc # 323)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $199500.00, expense awarded: $2770.46, Granting Application for Interim Professional Compensation (Related Doc # 328)for Attias & Levy, fees awarded: $11580.25, expense awarded: $339.67, Granting Application for Interim Professional Compensation (Related Doc # 329)for Eugene F. Collins, fees awarded: $65497.41, expense awarded: $26192.27, Granting Application for Interim Professional Compensation (Related Doc # 330)for Lovells LLP, fees awarded: $599632.52, expense awarded: $27016.47, Granting Application for Interim Professional Compensation (Related Doc # 331)for Williams, Barristers & Attorneys, fees awarded: $106392.48, expense awarded: $19593.75, Granting Application for Interim Professional Compensation (Related Doc # 332)for Schiltz & Schiltz, fees awarded: $40560.39, expense awarded: $4119.41, Granting Application for Interim Professional Compensation (Related Doc # 333)for Higgs Johnson Truman Bodden & Co., fees awarded: $8608.32, expense awarded: |
|---|---|---|
| Aug. 27, 2009 | 395 | Motion to Authorize /Motion For an Order to Schedule Hearing on "Net Equity" Issue filed by Marc E. Hirschfield on behalf of Irving H Picard Esq. with hearing to be held on 9/9/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 9/3/2009, (Attachments: 1 Notice of Motion2 Exhibit A3 Exhibit B4 Appendix Certificate of Service) (Hirschfield, Marc) (Entered: 08/27/2009) |
| Nov. 23, 2009 | 998 | Second Application for Interim Professional Compensation for Irving H. Picard, Trustee Chapter 7, period: 5/1/2009 to 9/30/2009, fee:$915346.69, expenses: $921.25. filed by Irving H. Picard. with hearing to be held on 12/17/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/14/2009, (Attachments: 1 Exhibit A2 Exhibit B) (Picard, Irving) (Entered: |
| Nov. 23, 2009 | 1010 | Second Application for Interim Professional Compensation for Baker & Hostetler LLP, Trustee's Attorney, period: 5/1/2009 to 9/30/2009, fee:$23076176.37, expenses: $280681.62. filed by David J. Sheehan. with hearing to be held on 12/17/2009 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/14/2009, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Sheehan, David) (Entered: 11/23/2009) (66 pgs; 6 |

| Nov. 23, 2009 | 1011 | Trustee's Interim Report /Trustee's Second Interim Report For The Period Ending 10/31/2009 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: 1 Exhibit A)(Picard, Irving) (Entered: 11/23/2009) |
|---|---|---|
| Dec. 11, 2009 | 1052 | Memorandum of Law of the Securities and Exchange Commission Supporting Trustee's Determination that Net Equity Should Not be Based on Securities Positions Listed on Last Statements, and Supporting in Part Trustee's Determination that Net Equity Should be Based Upon Amounts Deposited Less Amounts Withdrawn (related document(s)524) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Entered: |
| Dec. 17, 2009 | 1078 | Order signed on 12/17/2009 Granting (I)Application for Interim Professional Compensation (Related Doc # 998)for Irving H. Picard, fees awarded: $835605.00, expense awarded: $921.25, Granting Application for Interim Professional Compensation (Related Doc # 1010)for Baker & Hostetler LLP, fees awarded: $21279101.85, expense awarded: $280681.62 and (II) To amend the order pursuant to Section 78eee(b)(5)of SIPA, Section 105,330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 (a) and Local Bankruptcy Rule 2016-1 establishing procedures covering interim monthly compensation of trustee and Baker & Hostetler LLP. (Chou, Rosalyn) (Entered: 12/17/2009) (8 pgs) |
| Apr. 09, 2010 | 2188 | Application for Interim Professional Compensation /Third Application of Irving H. Picard, Trustee For Allowance of Interim Compensation For Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From 10/1/2009 through 1/31/2010 for Irving H. Picard, Trustee Chapter 7, period: 10/1/2009 to 1/31/2010, fee:$671591.25, expenses: $77.66. filed by David J. Sheehan. with hearing to be held on 5/5/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Exhibit A2 Exhibit B) (Sheehan, David) (Entered: 04/09/2010) (30 pgs; 3 docs) |
| Apr. 09, 2010 | 2189 | Application for Interim Professional Compensation /Third Application of Baker & Hostetler LLP For Allowance of Interim Compensation For Services Rendered And Reimbursement Of Actual and Necessary Expenses Incurred From 10/1/2009 through 1/31/2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2009 to 1/31/2010, fee:$23884085.25, expenses: $390204.89. filed by David J. Sheehan. with hearing to be held on 5/5/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Sheehan, David) |
| Apr. 09, 2010 | 2207 | Trustee's Interim Report /Trustee's Amended Third Interim Report For The Period Ending March 31, 2010 (related document(s)2186) filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: 1 Exhibit A)(Picard, Irving) (Entered: 04/14/2010) |

| May 06, 2010 | 2251 | Order Granting Application for Interim Professional Compensation (Related Doc # 2188)for Irving H. Picard, fees awarded: $570852.56, expense awarded: $77.66, Granting Application for Interim Professional Compensation (Related Doc # 2189)for Baker & Hostetler, L.L.P., fees awarded: $20301472.46, expense awarded: $390204.89, Granting Application for Interim Professional Compensation (Related Doc # 2190)for Schiltz & Schiltz, fees awarded: $68605.20, expense awarded: $5574.17, Granting Application for Interim Professional Compensation (Related Doc # 2191)for Higgs Johnson Truman Bodden & Co., fees awarded: $42840.00, expense awarded: $7680.91, Granting Application for Interim Professional Compensation (Related Doc # 2193)for Eugene F. Collins, fees awarded: $8166.53, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2194)for Williams, Barristers & Attorneys, fees awarded: $64400.00, expense awarded: $12495.00, Granting Application for Interim Professional Compensation (Related Doc # 2195)for Attias & Levy, fees awarded: $156300.48, expense awarded: $7218.52, Granting Application for Interim Professional Compensation (Related Doc # 2196)for Lovells LLP, fees awarded: $306502.56, expense awarded: $43672.39, Granting Application for Interim Professional Compensation (Related Doc # 2197)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $793231.52, expense awarded: $16914.96, Granting Application for Interim Professional Compensation (Related Doc # 2198)for Kugler Kandestin, L.L.P., fees awarded: $4094.86, expense |
|---|---|---|
| Aug. 20, 2010 | 2883 | Application for Interim Professional Compensation Fourth Application Of Trustee and Baker & Hostetler LLP For Allowance Of Interim Compensation For Services Rendered And Reimbursement of Actual and Necessary Expenses Incurred From February 1, 2010 through May 31, 2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2010 to 5/31/2010, fee:$33981534.45, expenses: $731371.19, for Irving H. Picard, Trustee Chapter 7, period: 2/1/2010 to 5/31/2010, fee:$601202.25, expenses: $39.63. filed by David J. Sheehan. with hearing to be held on 9/14/2010 at 10:00 AM at Courtroom 623 (BRL) Responses due by 9/7/2010, (Attachments: 1 Exhibit A - Affidavit of David Sheehan2 Exhibit B - Compensation by Task Code3 Exhibit C -Expense Summary by Trustee4 Exhibit D - Summary of Fourth Interim Fee Application5 Exhibit E - Compensation by Work Task Code6 Exhibit F - Expense Summary by Baker & |

| Sept. 14, 2010 | 2981 | Order Granting Application for Interim Professional Compensation (Related Doc # 2883)for Baker & Hostetler, L.L.P., fees awarded: $28884304.29, expense awarded: $731371.19, Granting Application for Interim Professional Compensation (Related Doc # 2883)for Irving H. Picard, fees awarded: $511021.92, expense awarded: $39.63, Granting Application for Interim Professional Compensation (Related Doc # 2884)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $1930696.00, expense awarded: $24141.50, Granting Application for Interim Professional Compensation (Related Doc # 2886)for Eugene F. Collins, fees awarded: $38568.80, expense awarded: $16233.37, Granting Application for Interim Professional Compensation (Related Doc # 2887)for Williams, Barristers & Attorneys, fees awarded: $68644.00, expense awarded: $9145.00, Granting Application for Interim Professional Compensation (Related Doc # 2888)for Attias & Levy, fees awarded: $77710.08, expense awarded: $10823.89, Granting Application for Interim Professional Compensation (Related Doc # 2889)for SCA Creque, fees awarded: $8190.00, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2890)for Schiltz & Schiltz, fees awarded: $55162.20, expense awarded: $4481.93, Granting Application for Interim Professional Compensation (Related Doc # 2891)for Lovells LLP, fees awarded: $268261.92, expense awarded: $64327.30, Granting Application for Interim Professional Compensation (Related Doc # 2892)for Mishcon de Reya, fees awarded: $65926.23, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 2893)for Kugler Kandestin, L.L.P., fees awarded: $10440.65, expense awarded: $178.62, Granting Application for Interim Professional Compensation (Related Doc # 2894)for Higgs Johnson Truman Bodden & Co., fees awarded: |
| Nov. 19, 2010 | 3207 | Fifth Application for Interim Professional Compensation Fifth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2010 through September 30, 2010 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 6/1/2010 to 9/30/2010, fee:$38522476.35, expenses: $851332.34, for Irving H. Picard, Other Professional, period: 6/1/2010 to 9/30/2010, fee:$684659.25, expenses: $954.41. filed by Baker & Hostetler, L.L.P., Irving H. Picard. with hearing to be held on 12/14/2010 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/7/2010, (Attachments: 1 Exhibit A2 Exhibit B - F) (Sheehan, David) |

| Dec. 14, 2010 | 3474 | Order Granting Application for Interim Professional Compensation (Related Doc # 3207)for Irving H. Picard, fees awarded: $681960.34, expense awarded: $954.41, Granting Application for Interim Professional Compensation (Related Doc # 3208)for Attias & Levy, fees awarded: $211880.03, expense awarded: $10827.27, Granting Application for Interim Professional Compensation (Related Doc # 3209)for Eugene F. Collins, fees awarded: $19013.68, expense awarded: $745.54, Granting Application for Interim Professional Compensation (Related Doc # 3210)for Hogan Lovells International LLP, fees awarded: $88455.60, expense awarded: $29312.01, Granting Application for Interim Professional Compensation (Related Doc # 3211)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2418914.00, expense awarded: $33127.92, Granting Application for Interim Professional Compensation (Related Doc # 3212)for Williams, Barristers & Attorneys, fees awarded: $106595.38, expense awarded: $16365.00, Granting Application for Interim Professional Compensation (Related Doc # 3213)for Schiltz & Schiltz, fees awarded: $73637.40, expense awarded: $5983.05, Granting Application for Interim Professional Compensation (Related Doc # 3214)for Higgs & Johnson, fees awarded: $54167.40, expense awarded: $4735.06, Granting Application for Interim Professional Compensation (Related Doc # 3215)for Kugler Kandestin, L.L.P., fees awarded: $3988.25, expense awarded: $117.63, Granting Application for Interim Professional Compensation (Related Doc # 3216)for Werder Vigano, fees awarded: $27103.12, expense awarded: $1041.09, Granting Application for Interim Professional Compensation (Related Doc # 3217)for SCA Creque, fees |
| --- | --- | --- |
| Apr. 18, 2011 | 4022 | Application for Interim Professional Compensation / Sixth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From October 1, 2010 Through January 31, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2010 to 1/31/2011, fee:$43177049.10, expenses: $1103196.25, for Irving H. Picard, Other Professional, period: 10/1/2010 to 1/31/2011, fee:$713,799.00, expenses: $31.50. filed by Baker & Hostetler, L.L.P., Irving H. Picard. with hearing to be held on 5/12/2011 at 10:00 AM at Courtroom 623 (BRL) Responses due by 5/5/2011, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit |

| | | |
|---|---|---|
| June 01, 2011 | 4125 | Order Granting Applications (I) For Allowance of Compensation for Services Rendered and Reimbursement of Expenses and (II)To Amend the Order Pursuant To Section 78eee (b)(5)of SIPA, Section 105, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 (a), And Local Bankruptcy Rule 2016-1 Establishing Procedures Governing Interim Monthly Compensation of Trustee and Baker & Hostetler LLP, for Interim Professional Compensation (Related Doc # 4022)for Baker & Hostetler, L.L.P., fees awarded: $42075830.36, expense awarded: $1103196.25, Granting Application for Interim Professional Compensation (Related Doc # 4022)for Irving H. Picard, fees awarded: $720033.45, expense awarded: $31.50, Granting Application for Interim Professional Compensation (Related Doc # 4024)for Attias & Levy, fees awarded: $144436.86, expense awarded: $7271.46, Granting Application for Interim Professional Compensation (Related Doc # 4025)for Eugene F. Collins, fees awarded: $6575.51, expense awarded: $345.14, Granting Application for Interim Professional Compensation (Related Doc # 4028)for Schiltz & Schiltz, fees awarded: $70869.00, expense awarded: $18382.90, Granting Application for Interim Professional Compensation (Related Doc # 4029)for Higgs Johnson Truman Bodden & Co., fees awarded: $124367.40, expense awarded: $52015.01, Granting Application for Interim Professional Compensation (Related Doc # 4030)for Kugler Kandestin L.L.P., fees awarded: $2062.24, expense awarded: $1.31, Granting Application for Interim Professional Compensation (Related Doc # 4031)for Werder Vigano, fees awarded: $14586.00, expense awarded: $67.71, Granting Application for Interim Professional Compensation (Related Doc # 4032)for SCA Creque, fees awarded: $131939.17, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4033)for Young Conaway Stargatt & Taylor LLP, fees awarded: $11182.68, expense awarded: $912.44, Granting Application for Final Professional Compensation (Related Doc # 4034)for Schifferli Vafadar Sivilotti, fees awarded: $3482.00, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4052)for Taylor Wessing, fees awarded: $1213033.12, expense awarded: |

| Sept. 21, 2011 | 4376 | Seventh Application for Interim Professional Compensation / Seventh Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2011 through May 31, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2011 to 5/31/2011, fee:$44727586.65, expenses: $1270956.31, for Irving H. Picard, Other Professional, period: 2/1/2011 to 5/31/2011, fee:$599301, expenses: $479.80. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 10/19/2011 at 10:00 AM at Courtroom 623 (BRL) Responses due by 10/5/2011, (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F) (Sheehan, David) (Entered: 09/21/2011) (97 pgs; 7 docs) |

| Oct. 21, 2011 | 4471 | Order signed on 10/19/2011 Re: Granting Application for Interim Professional Compensation (Related Doc # 4376)for Baker & Hostetler, L.L.P., fees awarded: $44727586.65, expense awarded: $1270956.31, Granting Application for Interim Professional Compensation (Related Doc # 4376)for Irving H. Picard, fees awarded: $599301.00, expense awarded: $479.80, Granting Application for Interim Professional Compensation (Related Doc # 4379)for Eugene F. Collins, fees awarded: $9616.37, expense awarded: $176.12, Granting Application for Interim Professional Compensation (Related Doc # 4380)for Higgs & Johnson, fees awarded: $41721.75, expense awarded: $2794.43, Granting Application for Interim Professional Compensation (Related Doc # 4381)for Taylor Wessing, fees awarded: $1434276.90, expense awarded: $249075.70, Granting Application for Interim Professional Compensation (Related Doc # 4382)for UGGC & Associes, fees awarded: $70603.45, expense awarded: $8262.14, Granting Application for Interim Professional Compensation (Related Doc # 4383)for Kugler Kandestin, L.L.P., fees awarded: $6462.53, expense awarded: $724.25, Granting Application for Interim Professional Compensation (Related Doc # 4384)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $49484.70, expense awarded: $840.62, Granting Application for Interim Professional Compensation (Related Doc # 4385)for Osborne & Osborne, P.A., fees awarded: $1301.85, expense awarded: $35.21, Granting Application for Interim Professional Compensation (Related Doc # 4386)for SCA Creque, fees awarded: $159031.51, expense awarded: $1174.00, Granting Application for Interim Professional Compensation (Related Doc # 4387)for Williams, Barristers & Attorneys, fees awarded: $282089.89, expense awarded: $2673.50, Granting Application for Interim Professional Compensation (Related Doc # 4388)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $970376.30, expense awarded: $32139.63, Granting Application for Interim Professional Compensation (Related Doc # 4389)for Schiltz & Schiltz, fees awarded: $60220.27, expense awarded: $9248.79, Granting Application for Interim Professional Compensation (Related Doc # 4391)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2987422.80, expense awarded: $93630.76. (Greene, Chantel) (Entered: 10/21/2011) (9 pgs) |

| Nov. 15, 2011 | 4529 | Trustee's Interim Report / Trustee's Sixth Interim Report for the Period Ending September 30, 2011 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 11/15/2011) (54 pgs; 2 |
|---|---|---|
| Feb. 17, 2012 | 4676 | Eighth Application for Interim Professional Compensation / Eighth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2011 through September 30, 2011 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 6/1/2011 to 9/30/2011, fee:$47967371.55, expenses: $1245333.46. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 3/15/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 3/8/2012, (Attachments: # 1 |
| Apr. 25, 2012 | 4793 | Seventh Trustee's Interim Report For The Period Ending March 31, 2012 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 04/25/2012) (80 pgs; 2 docs) |
| July 17, 2012 | 4920 | Notice of Motion to Set Hearing / Motion for Order Scheduling Hearing on Trustee's Motion Affirming Denial of Time-Based Damages Adjustment to Customer Claims filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 8/9/2012 at 10:00 AM at Courtroom 623 (BRL) Objections due by 8/2/2012, (Attachments: # 1 Proposed Order)(Sheehan, David) (Entered: 07/17/2012) |
| Aug. 01, 2012 | 4936 | Ninth Application for Interim Professional Compensation / Ninth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from October 1, 2011 through January 31, 2012 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 10/1/2011 to 1/31/2012, fee:$48107863.8, expenses: $866625.44. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 8/29/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 8/22/2012, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 |

| | | |
|---|---|---|
| Aug. 30, 2012 | 5012 | Order Granting Application for Interim Professional Compensation (Related Doc # 4937)for Eugene F. Collins, fees awarded: $3,779.99, expense awarded: $44.99, Granting Application for Interim Professional Compensation (Related Doc # 4938)for Schiltz & Schiltz, fees awarded: $25,059.48, expense awarded: $2,821.49, Granting Application for Interim Professional Compensation (Related Doc # 4939)for Higgs Johnson Truman Bodden & Co., fees awarded: $59,983.20, expense awarded: $2,423.24, Granting Application for Interim Professional Compensation (Related Doc # 4940)for Soroker - Agmon, fees awarded: $200,597.17, expense awarded: $3,377.18, Granting Application for Interim Professional Compensation (Related Doc # 4941)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $399,288.56, expense awarded: $16,937.56, Granting Application for Interim Professional Compensation (Related Doc # 4942)for SCA Creque, fees awarded: $207,250.07, expense awarded: $1,900.00, Granting Application for Interim Professional Compensation (Related Doc # 4943)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $19,671.84, expense awarded: $967.27, Granting Application for Interim Professional Compensation (Related Doc # 4944)for Williams, Barristers & Attorneys, fees awarded: $335,164.08, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4945)for Taylor Wessing, fees awarded: $857,214.55, expense awarded: $529,103.58, Granting Application for Interim Professional Compensation (Related Doc # 4946)for UGGC & Associes, fees awarded: $51,080.72, expense awarded: $799.49, Granting Application for Interim Professional Compensation (Related Doc # 4947)for Attias & Levy, fees awarded: $36,676.54, expense awarded: $1,104.43, Granting Application for Interim Professional Compensation (Related Doc # 4948)for Werder Vigano, fees awarded: $1,395.97, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 4949)for Greenfield Stein & Senior, LLP, fees awarded: $20,041.25, expense awarded: $631.85, Granting Application for Interim Professional |
| Oct. 12, 2012 | 5036 | Memorandum of Law of the Securities Investor Protection Corporation in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages filed by Josephine Wang on behalf of Securities Investor Protection Corporation. |

| Oct. 12, 2012 | 5038 | Motion to Approve / Notice of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5022) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Responses due by 11/12/2012, (Attachments: # 1 Exhibit A to Notice of Trustee's Motion# 2 Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time- |
|---|---|---|
| Oct. 12, 2012 | 5039 | Memorandum of Law / Memorandum of Law in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038) filed by David J. Sheehan on behalf of Irving H. Picard. Objections due by |
| Oct. 12, 2012 | 5040 | Declaration / Declaration of Bik Cheema in Support of The Trustee's Motion for an Order Affirming The Trustee's Calculation of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Objections due by 11/12/2012, (Attachments: # 1 Exhibit |
| Oct. 12, 2012 | 5041 | Declaration / Declaration of Robert J. Rock in Connection with The Trustee's Motion for an Order Affirming The Trustee's Calculation of Net Equity and Denying Time-Based Damages (related document(s)5038, 5039) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 1/10/2013 at 10:00 AM at Courtroom 623 (BRL) Objections due by 11/12/2012, (Sheehan, |
| Nov. 05, 2012 | 5066 | Trustee's Interim Report / Trustee's Eighth Interim Report for the Period Ending September 30, 2012 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 11/05/2012) (91 pgs; |
| Nov. 28, 2012 | 5097 | Tenth Application for Interim Professional Compensation / Tenth Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2012 through June 30, 2012 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 2/1/2012 to 6/30/2012, fee:$61671551.85, expenses: $1,038,317.94. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 12/19/2012 at 10:00 AM at Courtroom 623 (BRL) Responses due by 12/12/2012, (Attachments: # 1 |
| Dec. 03, 2012 | 5129 | Reply to Motion *Customers' Objection to Trustee's Motion for an Order Denying Time-Based Damages* (related document(s)5038) filed by Helen Chaitman on behalf of Marsha Peshkin. (Chaitman, Helen) (Entered: 12/03/2012) |

| Dec. 03, 2012 | 5130 | Declaration *of Helen Davis Chaitman in Support of Customers' Objection to Trustee's Motion for an Order Denying Time-Based Damages* (related document(s)5038) filed by Helen Chaitman on behalf of Marsha Peshkin. (Attachments: # 1 Exhibit A to the Declaration of Helen Davis Chaitman in Support of Customers' Objection to Trustee's Motion for An Order Denying Time-Based Damages# 2 Exhibit B to the Declaration of Helen Davis Chaitman) (Chaitman, Helen) (Entered: 12/03/2012) |
|---|---|---|
| Dec. 03, 2012 | 5131 | Objection to Motion *Customers' Objection to Trustee's Motion for an Order Denying Time-Based Damages* (related document(s)5038) filed by Helen Chaitman on behalf of Marsha Peshkin. (Chaitman, Helen) (Entered: 12/03/2012) |
| Dec. 03, 2012 | 5133 | Opposition Brief CUSTOMERS' BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5038) filed by Peter Gregory Schwed on behalf of Customers Set forth on Schedule A. (Schwed, |
| Dec. 03, 2012 | 5134 | Affidavit DECLARATION OF P. GREGORY SCHWED IN SUPPORT OF CUSTOMERS' BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5133) filed by Peter Gregory Schwed on behalf of Customers Set forth on Schedule A. (Schwed, |
| Dec. 07, 2012 | 5140 | Amended Declaration *Amended Declaration of Helen Davis Chaitman in Support of Customers' Objection to Trustee's Motion for an Order Denying Time-Based Damages* (related document(s)5038) filed by Helen Chaitman on behalf of Marsha Peshkin. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Chaitman, Helen) (Entered: |
| Dec. 10, 2012 | 5142 | Memorandum of Law of Securities and Exchange Commission Supporting a Constant Dollar Approach to Valuing Customers' Net Equity Claims for Fictitious Securities Positions(Related Document #5038) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Modified on 12/11/2012 |

| | | |
|---|---|---|
| Dec. 19, 2012 | 5161 | Order Granting Application for Interim Professional Compensation (Related Doc # 5096)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $2,388,983.12, expense awarded: $20,442.30, Granting Application for Interim Professional Compensation (Related Doc # 5097)for Baker & Hostetler, L.L.P., fees awarded: $55,504,396.69, expense awarded: $1,038,317.94, Granting Application for Interim Professional Compensation (Related Doc # 5098)for Eugene F. Collins, fees awarded: $1,393.20, expense awarded: $213.05, Granting Application for Interim Professional Compensation (Related Doc # 5099)for Schiltz & Schiltz, fees awarded: $36,407.81, expense awarded: $2,958.15, Granting Application for Interim Professional Compensation (Related Doc # 5100)for Higgs Johnson Truman Bodden & Co., fees awarded: $87,996.60, expense awarded: $13,189.15, Granting Application for Interim Professional Compensation (Related Doc # 5102)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $525,308.95, expense awarded: $30,701.66, Granting Application for Interim Professional Compensation (Related Doc # 5103)for SCA Creque, fees awarded: $91,427.98, expense awarded: $1,993.00, Granting Application for Interim Professional Compensation (Related Doc # 5104)for Young Conaway Stargatt & Taylor, LLP, fees awarded: $95,886.00, expense awarded: $11,497.84, Granting Application for Interim Professional Compensation (Related Doc # 5105)for Williams, Barristers & Attorneys, fees awarded: $262,934.50, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5107)for UGGC & Associes, fees awarded: $67,867.99, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5108)for Werder Vigano, fees awarded: $24,468.12, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5109)for Greenfield, Stein and Senior, LLP, fees awarded: $4,639.68, expense awarded: $53.88, Granting Application for Interim Professional Compensation (Related Doc # 5110)for Browne Jacobson, LLP, fees awarded: $58,784.65, expense awarded: $12.65, Granting Application for Interim |
| Jan. 02, 2013 | 5181 | Amended Order Approving Applications for Allowance of Compensation for Services Rendered and Reimbursement of Expenses signed on 1/2/2013 (related document(s)4735) (White, Greg) (Entered: 01/02/2013) (8 pgs) |

| Jan. 23, 2013 | 5212 | Amended Time-Based Damages Scheduling Order signed on 1/23/2013 (related document(s)5022). (Saenz De Viteri, Monica) (Entered: 01/23/2013) (5 pgs) |
| Mar. 07, 2013 | 5258 | Errata Order re: Interim Fee Orders signed on 2/21/13 (related document(s)4125, 3474, 363, 4471, 5181, 5012, 5161) (White, Greg) (Entered: 03/07/2013) (34 pgs; 8 |
| Apr. 26, 2013 | 5329 | Supplemental Opposition Brief CUSTOMERS' SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" (related document(s)5038) filed by Richard A. Kirby on behalf of Customers Set forth on |
| Apr. 26, 2013 | 5330 | Declaration OF RICHARD A. KIRBY IN SUPPORT OF CUSTOMERS' SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. |
| Apr. 26, 2013 | 5331 | Declaration OF TIMOTHY H. HART, CPA, CFE (EXPERT REPORT) filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Kirby, Richard) |
| Apr. 26, 2013 | 5352 | Transcript regarding Hearing Held on 04/25/2013 10:04AM RE: Trustees Motion For An Order Affirming Trustees Calculations Of Net Equity And Denying Time Based Damages..et al... Remote electronic access to the transcript is restricted until 7/25/2013. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Reporting Company.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/3/2013. Statement of Redaction Request Due By 5/17/2013. Redacted Transcript Submission Due By |
| Apr. 29, 2013 | 5332 | Supplemental Opposition Brief CUSTOMERS' CORRECTED SUPPLEMENTAL BRIEF OPPOSING TRUSTEE'S MOTION FOR AN ORDER REJECTING AN INFLATION ADJUSTMENT TO THE CALCULATION OF "NET EQUITY" filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. |

| Apr. 29, 2013 | 5333 | Application for Interim Professional Compensation / Eleventh Application of Trustee and Baker & Hostetler LLP for Allowance of Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from July 1, 2012 through November 30, 2012 for Baker & Hostetler, L.L.P., Trustee's Attorney, period: 7/1/2012 to 11/30/2012, fee:$49126984.20, expenses: $1158883.26. filed by Baker & Hostetler, L.L.P.. with hearing to be held on 5/29/2013 at 10:00 AM at Courtroom 623 (BRL) Responses due by 5/22/2013, (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 |
|---|---|---|
| Apr. 30, 2013 | 5351 | Trustee's Interim Report / Trustee's Ninth Interim Report for the Period Ending March 31, 2013 filed by Irving H. Picard on behalf of Irving H. Picard. (Attachments: # 1 Exhibit A)(Picard, Irving) (Entered: 04/30/2013) (101 pgs; |

| June 5, 2013 | 5383 | Order Granting Application for Interim Professional Compensation (Related Doc # 5333)for Baker & Hostetler, L.L.P., fees awarded: $44,214,285.79, expense awarded: $1,158,883.26, Granting Application for Interim Professional Compensation (Related Doc # 5334)for Windels Marx Lane & Mittendorf, LLP, fees awarded: $1,379,197.60, expense awarded: $25,804.05, Granting Application for Interim Professional Compensation (Related Doc # 5335)for Browne Jacobson, LLP, fees awarded: $84,111.49, expense awarded: $26,141.07, Granting Application for Interim Professional Compensation (Related Doc # 5336)for Graf & Pitkowitz Rechtsanwalte GmbH, fees awarded: $454,845.83, expense awarded: $17,031.80, Granting Application for Interim Professional Compensation (Related Doc # 5337)for Greenfield Stein & Senior, LLP, fees awarded: $295.20, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5338)for Higgs & Johnson (formerly Higgs Johnson Truman Bodden & Co.), fees awarded: $45,549.00, expense awarded: $1,578.21, Granting Application for Interim Professional Compensation (Related Doc # 5339)for La Tanzi, Spaulding & Landreth, P.C., fees awarded: $5,702.40, expense awarded: $349.40, Granting Application for Interim Professional Compensation (Related Doc # 5340)for SCA Creque, fees awarded: $5,582.05, expense awarded: $150.00, Granting Application for Interim Professional Compensation (Related Doc # 5341)for Schiltz & Schiltz, fees awarded: $27,760.66, expense awarded: $2,255.55, Granting Application for Interim Professional Compensation (Related Doc # 5344)for Triay Stagnetto Neish, fees awarded: $48,771.28, expense awarded: $383.80, Granting Application for Interim Professional Compensation (Related Doc # 5345)for UGGC & Associes, fees awarded: $72,984.90, expense awarded: $647.19, Granting Application for Interim Professional Compensation (Related Doc # 5346)for Werder Vigano, fees awarded: $11,878.69, expense awarded: $0.00, Granting Application for Interim Professional Compensation (Related Doc # 5347)for Williams, Barristers & Attorneys, fees awarded: $202,250.84, expense awarded: $0.00, Granting Application for Interim Professional |
|---|---|---|

| July 18, 2013 | 5413 | Reply to Motion Reply Memorandum of Law of the Securities Investor Protection Corporation in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Deyning Time-Based Damages (related document(s)5038) filed by Josephine Wang on behalf of Securities Investor Protection |
| July 18, 2013 | 5415 | Reply to Motion / Reply Memorandum of Law in Support of Trustees Motion for an Order Affirming Trustees Calculations of Net Equity and Denying Time-Based Damages (related document(s)5038) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) |
| July 18, 2013 | 5416 | Declaration of Vineet Sehgal in Support of Trustee's Motion for an Order Affirming Trustee's Calculations of Net Equity and Denying Time-Based Damages (related document(s)5415) filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) |
| Aug. 12, 2013 | 5444 | Memorandum of Law / Customers' Opposition to Trustee's Request for Exclusion of Hart Expert Testimony (related document(s)5415) filed by Richard A. Kirby on behalf of Customers Set forth on Schedule A. (Attachments: # 1 Schedule A) (Kirby, Richard) (Entered: 08/12/2013) (42 |

## C.    Additional Material Designated by Appellants

Objections to Trustee's Determination of Claim filed by or on behalf of the Appellants as listed below:

| ECF No. | Claimant/Appellant |
|---------|-------------------|
| 291 | NTC & CO. FBO Donald A Benjamin |
| 295 | NTC & CO. FBO Donald A Benjamin |
| 364 | NTC & CO. FBO Elaine Glodstein (24559) |
| 399 | Donald A Benjamin |
| 400 | Donald A Benjamin |
| 424 | Robert J Vogel &/Or Barbara J Vogel J/T Wros |
| 429 | Theresa Rose Ryan |
| 432 | Howard Israel |
| 439 | NTC & CO. FBO Marsha Peshkin (028652) |
| 446 | Joel Busel Rev Trust; Sandra Busel Trustee |
| 447 | Sandra Busel Rev Trust; Joel Busel Trustee |
| 470 | Martin Lifton C/O The Lifton Company Llc |
| 471 | Robert F Ferber |
| 478 | Sondra Feinberg Norman Feinberg Jt Wros |
| 479 | Mike Stein |
| 480 | Linda S Waldman |

| ECF No. | Claimant/Appellant |
|---|---|
| 495 | Nancy Feldman |
| 508 | David N Glodstein & Susan L Glodstein J/T Wros |
| 510 | Brad E Avergon & Cynthia B Avergon Jt Wros |
| 513 | Ronnie Sue Ambrosino |
| 528 | Ronald Gene Wohl Credit Shelter Trust |
| 550 | Carol Kamenstein |
| 551 | Sloan G Kamenstein |
| 552 | Tracy D Kamenstein |
| 563 | Paul Allen |
| 564 | Berkowitz-Blau Foundation, Inc. |
| 565 | Morrey Berkwitz Keogh Account |
| 566 | Henry R Bessell Trust U/D/T Dated 10/10/00 |
| 567 | Anna Cohn (Ira) |
| 568 | Stephen Ehrlich & Leslie Ehrlich |
| 569 | Leslie Goldsmith |
| 570 | The Estelle Harwood Family |
| 571 | The Stanford Harwood Family Limited Partnership |
| 572 | Annette Jungreis And Irving Jungreis Trustees Annette  Jung Reis Trust 5/13/93 |
| 573 | Irving Jungreis And Annette Jungreis Trustees; Irving Jungreis Trust 5/13/93 |
| 575 | Kenneth M Kohl And Myrna Kohl JT WROS |
| 576 | The Miller Partnership |
| 577 | Elaine R Schaffer Rev Trust FBO Elaine R Schaffer |
| 578 | NTC & CO. FBO Elaine Ruth Schaffer 21569 |
| 579 | The Whitman Partnership |
| 604 | Henry R Besseii Trust U/D/T Dated 10/10/00 |
| 605 | Fbo Russell Dusek Iii 44487 |
| 606 | NTC & CO. FBO Robert Halio (26849) |
| 607 | Grace Mishkin (Ira) |
| 608 | Mishkin Family Trust |
| 609 | Fbo William S Mishkin |
| 610 | Sam Preffer And Shirley Preffer And Pamela Preffer TIC |
| 611 | Alan H Rosenthal And Linda S Rosenthal |
| 612 | Helene Saren-Lawrence |
| 613 | Herbert Silvera |
| 614 | Carla Szymanski Rev Trust Dated 11/25/97 |
| 615 | NTC & CO. FBO Gunther K Unflat (40366) |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 616 | Wdg Associates Inc. Retirement Trust |
| 639 | The Allen Family Trust |
| 640 | The Gaba Partnership |
| 641 | Sol Ganes |
| 642 | Carla Ginsburg, Md |
| 643 | Elaine Glodstein Rev Trust Dtd 11/13/97 |
| 644 | Sanford Harwood (Ira) |
| 645 | Saulius Kajota |
| 646 | NTC & CO. FBO Carol Nelson (47003) |
| 647 | Carol Nelson And Stanley Nelson J/T Wros |
| 648 | Carol Nelson |
| 649 | Martin R Harnick & Steven P. Norton Partners |
| 650 | Jeffrey Shankman |
| 651 | Triangle Properties #39 |
| 652 | Robert Yaffe |
| 663 | C&L Brodsky Family Trust, Dated 5/17/05 |
| 675 | Cynthia Arenson & Theodore Arenson J/T Wros |
| 677 | Robert Avergon And Jacqueline Avergon JT WROS |
| 678 | William I Bader |
| 679 | Joyce Brillante & Michael Brillante Family Acct |
| 681 | Alan English And Rita English JT WROS |
| 682 | Michael Epstein & Joan B Epstein J/T Wros |
| 683 | NTC & CO. FBO Mark S Feldman (99304) |
| 684 | Gross Associates C/O Herb Gross |
| 688 | Miller Trust Partnership |
| 689 | Dara Norman Simons |
| 690 | Hannah P. Norman Revocable Trust |
| 691 | Marvin J Plateis Or Reoberta Plateis J/T WROS |
| 692 | Realty Negotiators Inc |
| 693 | Alice Schindler |
| 694 | Thomas A Sherman (Ira) |
| 695 | Wohl George Partners Lp |
| 699 | Marvin Englebardt Retirement Plan |
| 700 | Leonard Forrest Rev Trust |
| 701 | Toby Harwood |
| 702 | Kuntzman Family Llc |
| 703 | Shirley K Stone Rev Trust 8/9/05 |
| 704 | NTC & CO. FBO Gunther K Unflat (40366) |

| ECF No. | Claimant/Appellant |
|---|---|
| 719 | Alan English And Rita English JT WROS |
| 721 | Leonard Forrest Rev Trust |
| 723 | Susan Greer |
| 724 | R R Rosenthal Associates |
| 744 | Judd Robbins |
| 750 | The Feiner Living Trust, Dated 11/30/2005, Harvey Feiner And Phyllis Feiner, Trustees |
| 762 | Samdia Family Lp |
| 775 | Melvin H Gale & Leona Gale Tstees Under Tst Dtd 1/4/94 |
| 831 | David R Iselin |
| 832 | Nancy Dver Cohen |
| 833 | Nancy Dver Cohen Rev Tst Dtd 11/20/00 Nancy Dver- Cohen And Ralph H Cohen Tstees |
| 840 | NTC & CO. FBO Richard G. Eaton |
| 845 | NTC & CO. FBO Ellen Bernfeld |
| 846 | NTC & CO. FBO Edwin J Cline |
| 847 | Olga Krakauer & Peter Benzaia Jt Wros |
| 848 | Morris Talansky Grat Dated 11/12/02 |
| 864 | Davina Greenspan Lori Friedman Jt Wros |
| 897 | Iris Goodstein Revocable Trust |
| 901 | Sheryl Weinstein & Ronald Weinstein J/T Wros |
| 902 | Ntc & Co Fbo Edith Wasserman (Deceased) |
| 903 | Diane Wilson |
| 908 | Robert Hirsch And/Or Lee Hirsch J/T WROS |
| 942 | Gross Associates C/O Herb Gross |
| 1018 | NTC & CO. FBO Miriam Cantor Siegman |
| 1023 | The Breier Group |
| 1024 | NTC & CO. FBO Joel Busel (44631) |
| 1025 | Carla Hirschhorn & Stanley Hirschhorn J/T Wros |
| 1026 | Laurel Paymer |
| 1027 | Jeffrey Schaffer & Donna Schaffer Jt Wros |
| 1028 | NTC & CO. FBO Jeffrey Shankman (111772) |
| 1029 | Miriam Cantor Siegman |
| 1030 | NTC & CO. FBO Peter Moskowitz |
| 1031 | Peerstate Equity Fund Lp |
| 1032 | Keith Schaffer |
| 1038 | The Lazarus Schy Partnership C/O Terry Lazarus |

| ECF No. | Claimant/Appellant |
|---|---|
| 1039 | Schy Family Partnership C/O Ira Schy |
| 1040 | Marsha F Peshkin Revocable Trust Dated 5/31/05 |
| 1042 | NTC & CO. FBO Nathan Schupak (098441) |
| 1064 | Marjorie Forrest Rev Trust; Dtd 1/29/99 Marjorie Forrest; Leonard Forrest Truste |
| 1065 | David R Kamenstein |
| 1066 | Richard M Rosen |
| 1067 | Jon G Warner |
| 1068 | Levy Gst Trust Dtd 3/14/02  Fbo Francine Levy; Marjorie Forrest Tstee |
| 1081 | Herbert Barbanel & Alice Barbanel J/T Wros |
| 1082 | Ben Heller |
| 1084 | Estate Of William A. Forrest & Kathleen Forrest TIC |
| 1085 | The Lazarus Investment Group |
| 1133 | David Gross And Irma Gross J/T Wros |
| 1171 | Teresa Cohen |
| 1172 | Heidi Hiles |
| 1173 | Ronald M. Lazarus (Ira) |
| 1174 | Ronald Lazarus & Linda Lazarus Jt/Wros |
| 1175 | Gaetano Macaluso |
| 1176 | Rosalinda Macaluso |
| 1177 | David Moskowitz |
| 1178 | Leona Redstone (Ira) |
| 1179 | Neva And Nicholas S. Rosamilia |
| 1180 | George Rubin |
| 1181 | Henry Siegman Susan Einsenstat J/T Wros |
| 1550 | Robert And Suzanne Plati |
| 1551 | Suzanne K. Plati |
| 1565 | Michael F. Jacob |
| 1571 | Jane Gray Solomon Trust |
| 1573 | Natale Barbara Trust F/B/O Mary Barbara |
| 1574 | Matthew F. V. Jacob |
| 1575 | Melissa Donelson |
| 1576 | Jenny Jacob, Ugma |
| 1622 | Edith A. Pillsbury |
| 1623 | Robert S. Jacob |
| 1632 | Henry Siegman |
| 1633 | James R. & Kathy Walsh |

{N0034673 2 }                                        25

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 1633 | Margaret B. Gwinn Trust |
| 1633 | James R. & Kathleen Walsh |
| 1633 | Robert G. Walsh Trust #4 |
| 1633 | Robert G. Walsh Trust #3 |
| 1633 | Walsh Family Trust #3 |
| 1633 | Walsh Family Trust #2 |
| 1633 | Kathy G. Walsh |
| 1633 | Kathy G. Walsh, General Partner |
| 1679 | Martha S. Gennett, Roth Ira |
| 1679 | Donna Jean Rowan, Ira Account |
| 1679 | Jenny Jacob, Ugma |
| 1679 | Karen S. Audet, Ira |
| 1679 | Lila R. Goodman |
| 1679 | Martha S. Gennett, Ira |
| 1679 | Martha S. Gennett |
| 1679 | Martha Mohr-Franta |
| 1679 | Melissa Donelson |
| 1679 | Michael F. Jacob |
| 1679 | Robert S. Jacob |
| 1679 | Jane Gray Solomon Trust |
| 1679 | Scott S. Patience |
| 1679 | Walter M. Buckley Ira |
| 1679 | Trisha Nichols |
| 1679 | Susan Kovach Itf Joan Kovack Martin |
| 1679 | Walter M. & Brenda J. Buckley |
| 1679 | Regina Carle |
| 1679 | Guardian Angel Trust |
| 1679 | Donald A & M Carolyn Dunkle |
| 1679 | Brenda J. Buckley Ira |
| 1679 | Edward J Strobel Trust |
| 1679 | Adele Rynkiewicz, Vt/Ft Ryanne Rynkiewicz |
| 1679 | Andrea King |
| 1679 | E. Anne Sanders |
| 1679 | Brenda J. Chapman |
| 1679 | Charles M. Rowan Jr. Ira Account |
| 1679 | Cristina P. Strobel Trust |
| 1679 | Corinne G. Playso |
| 1679 | Fred Mcmurtry Ira |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 1679 | Craig Snyder |
| 1679 | Ellen W. Sanders |
| 1679 | Edith Pillsbury |
| 1679 | Edward J Strobel Trust |
| 1679 | Deborah Mcmurtrey Ira |
| 1679 | Matthew F.V. Jacob |
| 1679 | Natale Barbara Trust F/B/O  Mary Barbara |
| 1679 | Craig Snyder Trust |
| 1679 | Fred Mcmurtry |
| 1679 | Riley Goff |
| 1679 | Cristina P. Strobel Trust |
| 1680 | Burt & Susan Moss Ten Ent |
| 1680 | Holy Ghost Fathers Of Ireland Inc |
| 1680 | Henry C. & Irmgard M. Koehler, Trustees |
| 1680 | Joan Hughes |
| 1680 | Group Benefit Onsultants Inc. |
| 1680 | Hg - Sw Brazil |
| 1680 | James A. Jordan Living Trust |
| 1680 | Hg - Sw Brazil |
| 1680 | Adam C. & Tonya K. Langley |
| 1680 | Gerald Login |
| 1680 | Paroquia De Santa Luzia |
| 1680 | Burt Moss & Associates Inc 401k Plan |
| 1680 | Abraham & Rita Newman |
| 1680 | Mary Ellen Nickens |
| 1680 | Paul J. Frank |
| 1680 | Elaine Ziffer |
| 1680 | Suzanne King Plat! Revocable Trust |
| 1680 | Robert & Suzanne Plati |
| 1680 | Janet E. Molchan |
| 1680 | Matthew D. Carone Revocable Trust |
| 1680 | Ande Anderten |
| 1680 | Carone Gallery Inc Pension Trust |
| 1680 | Carone Martial Trust #1 |
| 1680 | Carone Martial Trust #2 |
| 1680 | Myra Friedman Revocable Trust |
| 1680 | Rebekah Wills & Richard J. Willis Jr. |
| 1680 | Abraham & Shirley Saland |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 1680 | Burt Moss & Associates Inc 401k Plan |
| 1680 | Walsh Family Trust #2 |
| 1680 | Catherine C. Walden, Trustee |
| 1680 | Sandra W. Dydo |
| 1680 | Joyce Forte Or Bruce Cummings Or Lynn Cummings |
| 1680 | Centro De Capacitacao De Juventude |
| 1680 | Reverend Monsignor Vincent T. Kelly |
| 1680 | Charles L Jordan |
| 1680 | Hg - Mombasa |
| 1680 | Hg - Ireland |
| 1680 | Hg- Compassion Fund |
| 1680 | Marvin & Calla Gutter |
| 1680 | Robin L. Costa |
| 1680 | Carone Family Trust |
| 1680 | Dorothy K. Bulger |
| 1680 | Pamela S. & John F. Bogaert #3 |
| 1680 | Pamela S. & John F. Bogaert #2 |
| 1680 | Pamela S. & John F. Bogaert #1 |
| 1680 | Kelly Trust |
| 1680 | Lauren Disbury |
| 1680 | Robert G. Walsh Family Trust #3 |
| 1680 | Frank & Patricia Perkins Jr. |
| 1680 | Susan M. & Victor G. Shaheen |
| 1680 | Robert G. Walsh Family Trust #4 |
| 1680 | Walsh Family Trust #3 |
| 1680 | Holy Ghost Fathers Pastoral Juvenil |
| 1680 | Walsh Family Trust #1 |
| 1680 | Sam & Edith Rosen |
| 1680 | W. Waite & Susan M. Willis Jr. |
| 1680 | Alex And Angela Shanks |
| 1681 | Alicia N. Holloway Revocable Trust |
| 1681 | Kim D. Janicek, Custodian, Cody F, Janicek, Ugma |
| 1681 | Rosemary Leo-Sullivan |
| 1681 | Stanley & Emilie Leonard! |
| 1681 | Dorothea V. Marema |
| 1681 | Louise Mcilvaine Living Trust Dtd 10/18/95 |
| 1681 | Deborah Fellman Revocable Trust |
| 1681 | Phillip A. & Jolene 0. Hocott |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 1681 | Diane M. Denbleyker |
| 1681 | Angela M. Silecchia |
| 1681 | Susan Michaelson Trust Dated 2/8/05 |
| 1681 | Jeffrey W. Posser |
| 1681 | Paul & Tina Paolozzi |
| 1681 | Denise A. Cram |
| 1681 | James Caplinger |
| 1681 | Beverly J. Payne |
| 1681 | Irwin B. Reed Trust Dtd 6/7/00 |
| 1681 | Lynn Rosen |
| 1681 | Leo L. & Mary V. Dunham, Co- Trustees, Leo L. & Mary V. Dunham Revocable Trust Dt |
| 1681 | Lucille Rowlette |
| 1681 | Gary Hinerman |
| 1681 | Kathryn And/Or Angela Silecchia |
| 1681 | Kathryn And/Or Debra Silecchia |
| 1681 | Jess L. And/Or Alice B. Taylor |
| 1681 | Martin L & Gloria Braun |
| 1681 | Saul Rosen |
| 1681 | Antonio Hidalgo C/O Eduardo Hidalgo |
| 1681 | Mary S. Haslam |
| 1681 | Richard F. & Bette West |
| 1681 | Katherine F. Astley |
| 1681 | Helen F. Holt Revocable Trust Dtd 8/8/86 |
| 1681 | Robert H. & Dorothy D. Henley |
| 1681 | Morton Fellman, Trustee Revocable Trust Dated 5/20/97 |
| 1681 | Jesse A. & Lois A. Goss, Trustees U/A Dated 11/1/1990 |
| 1681 | Kristina Anne Holloway |
| 1681 | Edward M. Jacobs |
| 1681 | Catherine B. Mcgarey |
| 1681 | Phillip A. & Jolene 0. Hocott |
| 1681 | Barbara Aymes |
| 1681 | Kathryn L Babcock |
| 1681 | Roger G. & Terry A. Bond |
| 1681 | Laurel & William Bonhage |
| 1681 | Ruth J. Brown Revoc. Trust |
| 1681 | Gary R. Chapman |

| ECF No. | Claimant/Appellant |
|---------|-------------------|
| 1681 | Johanna Wills Clark |
| 1681 | John & Lois Combs |
| 1681 | Eldridge Family Limited Partnership |
| 1681 | Fox Family Partnership |
| 1681 | Barbara B. Fox, Trustee |
| 1681 | Ralph C. Fox, Trustee |
| 1681 | Ersica P. Gianna Living Trust Dtd 9/25/2002 Ersica Gianna Trustee |
| 1681 | Wallace M. Goodman |
| 1681 | Guardian Angel Trust., L.L.C. |
| 1681 | Margaret B. Gwinn Trust, Margaret B. Gwinn Trustee |
| 1681 | Adam S. Holloway |
| 1681 | Scott W. Holloway |
| 1681 | Horwitz Living Trust Dtd 1/27/97, Howard H. & Joyce C. Horwitz Trustees |
| 1681 | Alice B. Luen Revocable Living Trust Dated 3/21/1994 |
| 1681 | Marvin F. Luen, Trustee |
| 1681 | James Judd & Valerie Bruce Judd |
| 1681 | Beverly B. Lewis |
| 1681 | Margaret Lipworth & Donna Moss |
| 1681 | Richard P. & Dora F. Long |
| 1681 | Marguerite Marinaro |
| 1681 | Paul H. Mueller |
| 1681 | Karen Newman |
| 1681 | Louis S., Jr. Or Darlene A. O'neal |
| 1681 | Michael J. Podwill |
| 1681 | Robert R. & Gail Podwill |
| 1681 | Bette Anne Powell |
| 1681 | Glen 0. & Barbara J. Powell |
| 1681 | Phil & Mica Roughton |
| 1681 | Joseph A. Speizio |
| 1681 | Spj Investments, Ltd. |
| 1681 | Ann Or Michael Sullivan |
| 1681 | Ann M. Sullivan |
| 1681 | Cindy Wallick |
| 1681 | Michael D. & L Gail Sullivan |

| ECF No. | Claimant/Appellant |
|---|---|
| 1681 | Wallick Family Educational Trust C/O Gregg And Cindy Wallick |
| 1681 | Cindy Wallick |
| 1681 | Gregg Wallick |
| 1681 | The Robert G. Walsh Family Trust #2, James R. Walsh Trustee |
| 1681 | Wallace M. Goodman |
| 1681 | James R. & Kathleen Walsh |
| 1681 | Kathy G. Walsh-Pod David Walsh |
| 1681 | Evelyn L Willis |
| 1681 | James E. Yonge Trust, U/A Dtd 1/2/95, James E. Yonge, Trustee |
| 1681 | Eileen W. & Richard J. Willis, Jr. |
| 1681 | George & Sybil Wirick |
| 1681 | Jack B. & Barbara B. Wirick |
| 1681 | Kathy G. Walsh-Pod David Walh |
| 1682 | Phillip A. Hocott Living Trust, Phillip A. & Jolene 0. Hocott, Trustees |
| 1682 | Kathryn Babcock |
| 1682 | Wallace M. Goodman |
| 1682 | Marvin Seperson |
| 1682 | Sharon Lee Tiner |
| 1682 | Vernice Denny Ragsdale |
| 1682 | Ann W. Wensel Living Trust |
| 1682 | Frances W. Ragsdale |
| 1682 | Lila R. Goodman |
| 1682 | Cindy Wallick |
| 1682 | Burton H. Moss |
| 1682 | Dorothea V. Marema |
| 1682 | Lawrence Hughes |
| 1682 | Phillip A. Hocott Living Trust, Phillip A. & Jolene 0. Hocott, Trustees |
| 1682 | Cindy Wallick |
| 1682 | Richard P. Long |
| 1682 | Cindy Wallick |
| 1682 | Don G. Holloway |
| 1682 | Scott W. Holloway |
| 1682 | Joan L Hughes |
| 1682 | Sharon Falls |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 1682 | Densel L Raines |
| 1682 | Spj Investments, Limited Partnership |
| 1682 | Wallace M. Goodman |
| 1682 | Chris P. Lambert Iii |
| 1682 | Lawrence Hughes |
| 1682 | Marilyn Kay Mick |
| 1682 | Robert G. Mick |
| 1682 | Burton H. Moss |
| 1682 | Louis S. O'neal Jr. |
| 1682 | Bette Anne Powell |
| 1682 | Michelle A Carter |
| 1682 | Harvey L Powell |
| 1682 | James Allen Jordan |
| 1682 | Beverly B. Lewis |
| 1682 | Mark D. Wirick |
| 1682 | Fernando M. Esteban |
| 1682 | Melanie D. Cooksey |
| 1682 | James Caplinger |
| 1682 | Margaret E.K. Esteban |
| 1682 | Lila R. Goodman |
| 1802 | Howard L Frucht |
| 1822 | Dorothee Shankman; T.O.D. Jeffrey Shankman; & Susan Shankman Banker |
| 1843 | Bonnie Webster |
| 1855 | Harnick Brothers Partnership |
| 1862 | David Abel |
| 1868 | Jerome Haber |
| 1869 | Ronald Haber |
| 1872 | Denton Family Irrevocable Trust, Elln Leeds And Susan Labriola Trustees |
| 1873 | Michael Most (Ira) |
| 1873 | Michael Most |
| 1874 | Wilansky Family Fund: Steven David And Barry Wilansky |
| 1941 | Theresa Ryan |
| 1942 | Caren Low |
| 1943 | Gary Low |
| 1961 | NTC & CO. FBO Howard M. Schupak (098439) |
| 1970 | David Moskowitz |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 2000 | Russell L Dusek Ii |
| 2001 | Russell L Dusek |
| 2002 | Diane Holmers |
| 2003 | Frieda Low |
| 2004 | Robert Low |
| 2005 | Christine A. Murray |
| 2006 | Robert Yaffe |
| 2030 | Robin L. Warner |
| 2037 | Timothy Teufel |
| 2038 | Timothy Shawn Teufel And Valerie Anne Teufel, Co-Trustees U/T/D 5/24/95 |
| 2064 | Paul Schupak (Ira) |
| 2070 | G. Bruce Lifton |
| 2071 | Judie Lifton 1996 Revocable Trust |
| 2072 | Pamela Marxen |
| 2073 | Kurt Palmer |
| 2074 | Rabb Partners |
| 2075 | Keith Schaffer, Jeffrey Schaffer And Carla Hirschhorn, Tenants In Common |
| 2076 | Angela Tiletnick |
| 2080 | John F. Rosenthal |
| 2083 | Madeline Lutsky Revocable Trust U/A/D 2/19/99 |
| 2105 | Pb Robco, Inc. |
| 2112 | Beth P Feldman As Trustee Of Trust Dated 11/15/82 |
| 2113 | Gunther Unflat & Margaret Unflat J/T Wros |
| 2115 | Steven J Lifton |
| 2117 | Paul Schupak |
| 2119 | Lissa Canavan |
| 2138 | Jeffrey Schaffer And Donna Schaffer |
| 2217 | Allen Gordon (Ira) |
| 2219 | Manual 0. Jaffe, MD (IRA) |
| 2226 | Charles Gevirtz |
| 2245 | Sharon Lohse And The Sharon Lohse Trust |
| 2246 | Delores Van Lanen And The Delores Van Lanen Trust |
| 2247 | Roy Van Lanen And The Roy Van Lanen Trust |
| 2248 | Judith Rechler |
| 2275 | Barbara Moore |
| 2284 | Carol And Frank Difazio |

{N0034673 2 }                    33

| ECF No. | Claimant/Appellant |
|---|---|
| 2289 | Elinor Lifton |
| 2290 | Martin R. Harnick And Steven P. Norton Partners |
| 2291 | The Robert C. Luker Family Partnership |
| 2297 | Sage Realty; Lillian M. Sage, In Her Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; Malcolm H. Sage, In His Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; Martin A. Sage, In His Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty; And Ann M. Sage Passer, In Her Capacity As Partner Or Joint Venturer Of Sage Realty And Individually As Beneficiary Of Sage Realty |
| 2324 | NTC & CO. FBO Ellen Bernfeld |
| 2333 | Millennium Trust Co. Llc Fbo Maurice Sandler |
| 2338 | Edwin Michalove |
| 2352 | The Accu Trust Employees' Profit Sharing Trust |
| 2353 | Barbara Engel |
| 2354 | Adele Fox |
| 2355 | Edward A. Zraick And Nancy Zraick |
| 2363 | The Amanda F Trust |
| 2364 | Bruce N. Palmer |
| 2365 | The Fern C. Palmer Revocable Trust, Fern C. Palmer And Boyer H. Palmer, Trustees |
| 2367 | Linda A. Abbit, Trustee Of The Exemption Trust Under The Brodsky Family Trust Dated January 9, 2002 |
| 2368 | Linda A. Abbit, Trustee Of The Survivors Trust Under The Brodsky Family Trust Dated January 9, 2002 |
| 2369 | Carol Fisher |
| 2370 | Philip E. Miller And Steven A. Miller |
| 2371 | Philip E. Miller And Steven A. Miller, As The Heirs Of Howard Miller |
| 2376 | Shirley Friedman |
| 2377 | Eugene Stern And Arlene Stern |
| 2378 | Lawrence Roth And Jeannette Roth |
| 2385 | Martin Lifton (Ira) |
| 2405 | Sandy Sandler |
| 2418 | Susan Andelman |
| 2426 | Linda A. Abbit, Trustee Of The Exemption Trust Under The Brodsky Family Trust Dated January 9, 2002 |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 2427 | Linda A. Abbit, Trustee Of The Survivors Trust Under The Brodsky Family Trust Dated January 9, 2002 |
| 2430 | Edwin A. Grant II |
| 2435 | Shirley Friedman |
| 2437 | Rona Mast |
| 2438 | Sheldon Seissler |
| 2444 | The Lawrence Family Trust, George Lawrence And Theresa Lawrence, Trustees |
| 2445 | Edward A. Zraick Jr., Patricia Deluca And Karen M. Rich TIC |
| 2475 | The Northeast Investment Club |
| 2475 | Seth Mitchell Avergon |
| 2475 | Larry Berger |
| 2475 | David Berkwitz |
| 2475 | Joyce Berkwitz |
| 2475 | Paula Berkwitz |
| 2475 | Hetty Berkwitz #1 |
| 2475 | Hetty Berkwitz #2 |
| 2475 | Mark & Linda Bessell #1 |
| 2475 | Mark & Linda Bessell #2 |
| 2475 | Mark & Linda Bessell #3 |
| 2475 | Ann C. Binder, Tee U/A Dtd 8/10/95 |
| 2475 | Deborah A. Brooks |
| 2475 | Abraham Cohen |
| 2475 | Marilyn Conrath |
| 2475 | Susan Derby |
| 2475 | Judith Diamond |
| 2475 | Lawrence & Barbara Dubinet |
| 2475 | Laura Dubinet |
| 2475 | Laura Dubinet |
| 2475 | Brian And Bridget Englebardt |
| 2475 | Nan Fiedler |
| 2475 | Jane Fox Costello |
| 2475 | Freda Friedman #1 |
| 2475 | Freda Friedman #2 |
| 2475 | Ethan Towler Grayman |
| 2475 | Samuel Towler Grayman |
| 2475 | Sheila Greenfield |
| 2475 | Beth Levin |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 2475 | Beverly Lieberman |
| 2475 | Marthe Lowry |
| 2475 | Marthe Lowry #2 |
| 2475 | Nicole Nagel |
| 2475 | Christian & Sheri Nielsen |
| 2475 | Bessie Pollicove |
| 2475 | Bonnie Pritzker |
| 2475 | Joshua Robbins |
| 2475 | Kristina Rudd |
| 2475 | Arlene Adams Schuyler |
| 2475 | Barry and Joyce Schwartz |
| 2475 | Alyce & Gerard Smith |
| 2475 | Patricia Still |
| 2475 | Jacob T. Towler-Grayman |
| 2475 | Alexis Willey |
| 2475 | Ellen & Nicholas Willey |
| 2475 | Hannah Willey |
| 2475 | Joseph Willey |
| 2475 | Shari & David Berkwitz |
| 2475 | Deborah Friedman |
| 2475 | Ronnie Friedman Special Needs Trust Account |
| 2475 | Patricia Herzog & Norman Janis |
| 2475 | Gabrielle Nissl |
| 2475 | Thomas Oelschlaeger |
| 2475 | Eric Passman |
| 2475 | Barbara Ann Perrucci |
| 2475 | Michael Towler |
| 2475 | Irlene Waldman |
| 2475 | Nathan Zatz TIC |
| 2476 | Edmund A. Nahas |
| 2522 | Howard M. Schupak |
| 2523 | Lori A. Sirotkin |
| 2525 | Steven Andelman and Stephanie Andelman |
| 2531 | Boyer Palmer |
| 2532 | Lewis and Jane Alpern |
| 2689 | Ellen Bernfeld |
| 2690 | The Herbert Bernfeld Residuary Trust |
| 2691 | The Marilyn Bernfeld Trust |

| ECF No. | Claimant/Appellant |
|---------|---------------------|
| 2692 | P&M Joint Venture, and Ellen Bernfeld and Marilyn Bernfeld |
| 2693 | Barbara Engel |
| 2694 | The Feldman Rous Grodin Epstein MD PA Profit Sharing Plan, Mark S. Feldman |
| 2695 | The Howard L Frucht and Carolyn Frucht Revocable Trust |
| 2697 | Gregg Rechler |
| 2700 | Joan Roman |
| 2703 | Robert Roman |
| 2707 | Adele Shapiro |
| 2711 | David Shapiro |
| 2713 | David Shapiro as Nominee |
| 2714 | David Shapiro as Nominee |
| 2714 | Dr. Daniel Shapiro |
| 2714 | Laurie Labdon |
| 2714 | Ethan Shapiro |
| 2714 | Jeanette Shapiro |
| 2714 | Steven Brown |
| 2714 | Hilda Drucker |
| 2714 | David Drucker |
| 2714 | Alan Teicher |
| 2714 | John Vakoutis |
| 2714 | Marilyn Komarc |
| 2714 | David Shapiro |
| 2715 | David Shapiro as Nominee |
| 2715 | Alan Teicher |
| 2715 | Naomi Holloch |
| 2715 | Richard Shapiro |
| 2715 | Myra Levine |
| 2715 | Ruth and Erich Hirschberg |
| 2715 | Naomi Karp |
| 2715 | Marilyn Komarc |
| 2715 | Brenda and Jonathan Myer |
| 2715 | Steven Brown |
| 2715 | Jeremy Shapiro |
| 2715 | David Shapiro |
| 2718 | David Shapiro as Nominee |
| 2718 | Fred Mandel |
| 2718 | Elaine Langweiler |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 2718 | Iry Sonnenfeld |
| 2718 | Cathryn Becker |
| 2718 | David Shapiro |
| 2722 | David Shapiro as Nominee |
| 2722 | Laura Kaplan |
| 2722 | Nina Singer |
| 2722 | Nancy Kaplan |
| 2722 | Linda Bush |
| 2722 | Jonathan Van Gieson |
| 2722 | Adam Jacob Singer DeRive |
| 2722 | David Shaprio |
| 2725 | Deborah Shapiro |
| 2727 | The Susan and Michael Shapiro Memorial Foundation |
| 2757 | The Palmer Family Trust |
| 2757 | Ryan Murray |
| 2757 | Callie Murray |
| 2757 | Brett Palmer |
| 2757 | Blake Palmer |
| 2757 | Oscar Palmer |
| 2757 | Sophia Palmer |
| 2757 | Dana LeFavor |
| 2757 | Heidi Holmers |
| 2757 | Kelly Burich |
| 2757 | Boyer F. Palmer |
| 2757 | Megan Burich |
| 2771 | Debra Brown |
| 2772 | Benjamin T. Heller and the Benjamin T. Heller Irrevocable Trust |
| 2773 | The Lifton Family Foundation |
| 2774 | Jonathan Schwartz as Trustee for the benefit of Nancy M. Riehm |
| 2775 | David Shapiro as Nominee |
| 2775 | Alan Teicher |
| 2775 | Naomi Holloch |
| 2775 | Richard Shapiro |
| 2775 | Myra Levine |
| 2775 | Ruth and Erich Hirschberg |
| 2775 | Naomi Karp |
| 2775 | Marilyn Komarc |
| 2775 | Brenda and Jonathan Myer |

| ECF No. | Claimant/Appellant |
|---|---|
| 2775 | Steven Brown |
| 2775 | Jeremy Shapiro |
| 2775 | David Shapiro |
| 2777 | David Shapiro as Nominee |
| 2777 | Alan Teicher |
| 2777 | Naomi Holloch |
| 2777 | Richard Shapiro |
| 2777 | Myra Levine |
| 2777 | Ruth and Erich Hirschberg |
| 2777 | Naomi Karp |
| 2777 | Marilyn Komarc |
| 2777 | Brenda and Jonathan Myer |
| 2777 | Steven Brown |
| 2777 | Jeremy Shapiro |
| 2777 | David Shapiro |
| 2809 | Frieda Freshman Revocable Trust, Frieda Freshman Trustee |
| 2810 | The Walter Freshman Trust "A", Frieda Freshman Trustee |
| 2835 | The Bernfeld Joint Venture |
| 2835 | Marilyn Bernfeld |
| 2835 | Herbert Bernfeld |
| 2835 | Tom Bernfeld |
| 2835 | Ellen Bernfeld |
| 2836 | The Theresa R. Ryan and Lawrence J. Ryan Trust, Theresa R. Ryan Trustee |
| 2837 | Lois Zenkel |
| 2838 | The Benjamin Rechler Trust, Mitchell Rechler, Trustee |
| 2839 | Glenn Rechler and Tracey Weaver |
| 2840 | The Willi Rechler Trust, Mitchel Rechler Trustee |
| 2858 | Axelrod Investments LLC, and Leon Axelrod and Carole Axelrod |
| 2859 | The Daprex Profit Sharing and 401(k) Plan |
| 2860 | The Daprex Profit Sharing and 401(k) Plan |
| 2860 | Mildred Arent |
| 2860 | Lisa Cavanaugh |
| 2860 | Kevin Galvis |
| 2860 | Laura Hallick |
| 2860 | Cathy Osipow |
| 2860 | Thomas Shippam |
| 2860 | Nina Westphal |

| ECF No. | Claimant/Appellant |
|---|---|
| 2861 | Alan Roth |
| 2862 | Richard Friedman |
| 2870 | The Friedman Credit Shelter Trust |
| 2871 | The Estate of Gabriel Friedman |
| 2875 | The Roberta Schwartz Trust |
| 2880 | Constance Friedman |
| 2881 | Chalek Associates LLC |
| 2881 | Morton J. Chalek |
| 2881 | Richard Chalek |
| 2881 | Mitchel Chalek |
| 2881 | David Chalek |
| 2881 | Isabel Chalek |
| 2881 | Robin Tzannes |
| 2881 | Peter Tzannes |
| 2881 | John Tzannes |
| 2881 | Jessica Decker |
| 2881 | Frances Reiss |
| 2912 | Doron A. Tavlin |
| 2913 | Ryan Evan Tavlin |
| 2929 | The Abbit Family Trust dated September 7, 1990, Jeffrey Brian Abbit and Linda Anne Abbit, Trustees |
| 2931 | The Brodsky Irrevocable Trust dated March 12, 1990, Linda Anne Abbit and Jeffrey Brian Abbit Trustees |
| 2945 | Sage Associates, Malcolm H. Sage, Martin A. Sage, Ann M. Sage Passer |
| 2977 | Barbara Roth and Mark Roth JT/WROS |
| 2978 | Nina Westphal |
| 3001 | Jeannette F. Roth |
| 3002 | Daniel Ryan |
| 3003 | Toby Lees |
| 3022 | Denis Castelli |
| 3040 | Lawrence Roth |
| 3041 | Jonathan Schwartz |
| 3051 | The Allen Family Trust |
| 3070 | David Gross And Irma Gross J/T Wros |
| 3084 | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee |

| ECF No. | Claimant/Appellant |
|---|---|
| 3091 | The Donald Rechler & Judith Rechler Grandchildren Annual Exclusion Trust |
| 3093 | The Lawrence J. Ryan By-Pass Trust under Determination of Trust Dated Nov. 20, 1991, Theresa R. Ryan, Trustee |
| 3094 | Carol A. Kozloff |
| 3123 | Steven P. Norton |
| 3123 | Martin R. Harnick |
| 3139 | Megan Burich |
| 3139 | Heidi Holmers |
| 3139 | Brett Palmer |
| 3139 | Blake Palmer |
| 3139 | Callie Murray |
| 3139 | Ryan Murray |
| 3139 | Oscar Palmer |
| 3139 | Sophia Palmer |
| 3139 | Dana LeFavor |
| 3139 | Boyer F. Palmer |
| 3139 | Kelly Burich |
| 3140 | Alice G. Miller Exemption Trust |
| 3140 | Alice G. Miller Marital Trust |
| 3140 | Martin Miller Living Trust |
| 3168 | Ellen Bernfeld |
| 3168 | Marilyn Bernfeld |
| 3168 | Herbert Bernfeld |
| 3168 | Tom Bernfeld |
| 3170 | Phillip Jaffe |
| 3170 | Colette Jaffe |
| 3170 | Gloria Jaffe |
| 3170 | Ronna Sherman |
| 3186 | Richard Bailey |
| 3186 | O'Brien, T & D |
| 3186 | Fetkowitz, F & E |
| 3186 | Raymond Nieves |
| 3186 | Dixie Morgal |
| 3186 | Rita D'Agostina |
| 3186 | Brenda G. Williams |
| 3186 | Martin Krebs |
| 3186 | Louis & Dorothy Prochilo |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 3186 | Frank Nataro |
| 3186 | Richard Leav |
| 3186 | Dr. Amy Z Gottlieb |
| 3186 | Celia Krebs Trust |
| 3186 | Frieda Stangler |
| 3186 | Bernice W Simon |
| 3186 | Georgiana Mallilo |
| 3186 | Anne-Marie Nataro |
| 3186 | Judith Bailey |
| 3186 | Henrietta Edelman |
| 3186 | Rita ITF Michael D'Agostino |
| 3186 | Dena Silver |
| 3186 | Janet Weiss |
| 3186 | Joseph Brancato |
| 3186 | Shari Haber |
| 3186 | Robyn Schmitt |
| 3186 | Elise ITF Taylor Flagg |
| 3186 | Ann Stillman |
| 3186 | Mark Charwat |
| 3186 | Ronald Hurwitz |
| 3186 | Robert Allan |
| 3186 | Brian D. Lee |
| 3186 | Patricia S. & Earl Pike |
| 3186 | Helen Kornblatt & Robert Krizek JTWROS |
| 3186 | Dixie H Morgal & Michael J Morgal |
| 3186 | Joseph Corso |
| 3186 | Leo Fardella |
| 3186 | Richard Coppolino |
| 3186 | Shizue Imai |
| 3186 | MCA Family Limited Partnership |
| 3186 | Anthony Dias Blue |
| 3186 | James & Barbara Prochilo |
| 3186 | Andrew Ross |
| 3186 | Michael C. Allen |
| 3186 | Steve! B. Kaplan |
| 3186 | Peter Cohn |
| 3186 | Fenney Kuo-Zelnick |
| 3186 | Evan & Jacqueline Schecter |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 3186 | Evan & Jacqueline Schecter |
| 3186 | Anabella B. Charwat |
| 3186 | David Sternberg |
| 3186 | Edna Harrington |
| 3186 | Mellisa Morgal & Michael Morgal |
| 3186 | Robert N. Getz LLC |
| 3186 | Daniel A Sugerman Def Benefit Pension Plan |
| 3186 | Frank R. Nataro, M.D., P.C. Retirement Plan |
| 3186 | Glenn Ross MD, PC Profit Sharing Plan |
| 3186 | Michael C. Allen CPA PLLC 401K Profit Sharing Plan |
| 3186 | Joann P. Erb Pension Plan |
| 3186 | Judith Bailey IRA |
| 3186 | Noel Flagg IRA |
| 3186 | Suzanne Bailey IRA |
| 3186 | Geoffrey N. Oakden IRA |
| 3186 | Paul B. Edelman IRA |
| 3186 | Joseph M. Auriccho |
| 3186 | Ronnie Sonnenberg IRA |
| 3186 | Joseph D. Corso IRA |
| 3186 | Rita D'Agostino IRA |
| 3186 | Dr. Amy Z Gottlieb IRA |
| 3186 | Johnny Lee IRA |
| 3186 | Dixie Morgal IRA |
| 3186 | Michael Allen IRA |
| 3186 | Richard Leav IRA |
| 3186 | Mary Scully IRA |
| 3186 | Steven Getz IRA |
| 3186 | Ilya Libman IRA |
| 3186 | Joann Erb IRA |
| 3186 | Amelia R. Kipling IRA |
| 3187 | Ellen Bernfeld |
| 3187 | The H&E Company A Partnership |
| 3187 | The Herbert Bernfeld Residuary Trust |
| 3187 | Marilyn Bernfeld |
| 3188 | Donna Schaffer |
| 3188 | Jeffrey Schaffer |
| 3189 | Keith Schaffer |
| 3189 | Jeffrey Schaffer |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 3189 | Carla Hirschhorn |
| 3255 | Ellen Bernfeld |
| 3255 | Marilyn Bernfeld |
| 3255 | Herbert Bernfeld Residuary Trust |
| 3269 | Michael Epstein |
| 3269 | Joan B Epstein |
| 3270 | Michael Epstein |
| 3270 | Joan B Epstein |
| 3401 | Mildred Arent |
| 3401 | Lisa Cavanaugh |
| 3401 | Kevin Galvis |
| 3401 | Laura Hallick |
| 3401 | Cathy Osipow |
| 3401 | Thomas Shippam |
| 3401 | Nina Westphal |
| 3413 | Beth P Feldman As Trustee Of Trust Dated 11/15/82 |
| 3414 | J. X. Reynolds & Co., Deffered Profit Sharing Plan |
| 3414 | James Reynolds |
| 3415 | Olivia McKean |
| 3416 | Judith Whitman |
| 3416 | Bernard Whitman |
| 3472 | Morton J. Chalek |
| 3472 | Richard Chalek |
| 3472 | Mitchel Chalek |
| 3472 | David Chalek |
| 3472 | Isabel Chalek |
| 3472 | Robin Tzannes |
| 3472 | Peter Tzannes |
| 3472 | John Tzannes |
| 3472 | Jessica Decker |
| 3472 | Frances Reiss |
| 3473 | H&E Company A Partnership |
| 3473 | Ellen Bernfeld |
| 3473 | The Herbert Bernfeld Residuary Trust |
| 3473 | Marilyn Bernfeld |
| 3498 | Adele Fox |
| 3499 | Irrevocable Trust f/b/o Ethan Siegel |
| 3499 | Irrevocable Trust f/b/o Jennifer Gattegno |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 3499 | Judith Gattegno |
| 3499 | Jacqueline Green |
| 3499 | Wayne Green |
| 3500 | Olivia McKean |
| 3501 | The Miller Partnership |
| 3501 | Edm Trust #1 C/O E. Danessa Miller |
| 3501 | Steven F Miller |
| 3501 | Danessa Miller |
| 3502 | The Fern C. Palmer Revocable Trust, Fern C. Palmer and Boyer H. Palmer, Trustees |
| 3503 | Steven C. Schupak |
| 3507 | Toby Lees |
| 3508 | The Fern C. Palmer Revocable Trust, Fern C. Palmer And Boyer H. Palmer, Trustees |
| 3530 | Lowell Harwood And Craig Harwood, Trustees Of The Charitable Remainder Trust Fbo Craig Harwood, David Ehrlich, Jonathan Ehrlich, Laura Ehrlich, Leslie Ehrlich |
| 3531 | M&M in M LLC |
| 3532 | Steven F. Miller and Ellen Danessa Miller |
| 3533 | Seth Mitchell Avergon |
| 3533 | Larry Berger |
| 3533 | David Berkwitz |
| 3533 | Joyce Berkwitz |
| 3533 | Paula Berkwitz |
| 3533 | Hetty Berkwitz #1 |
| 3533 | Hetty Berkwitz #2 |
| 3533 | Mark & Linda Bessell #1 |
| 3533 | Mark & Linda Bessell #2 |
| 3533 | Mark & Linda Bessell #3 |
| 3533 | Ann C. Binder, Tee U/A dtd 8/10/95 |
| 3533 | Deborah A. Brooks |
| 3533 | Abraham Cohen |
| 3533 | Marilyn Conrath |
| 3533 | The Northeast Investment Club |
| 3533 | Susan Derby |
| 3533 | Judith Diamond |
| 3533 | Lawrence & Barbara Dubinet |
| 3533 | Laura Dubinet |

| ECF No. | Claimant/Appellant |
|---------|---------------------|
| 3533 | Laura Dubinet |
| 3533 | Brian and Bridget Englebardt |
| 3533 | Nan Fiedler |
| 3533 | Jane Fox Costello |
| 3533 | Deborah Friedman |
| 3533 | Ronnie Friedman Special Needs Trust Account |
| 3533 | Freda Friedman #1 |
| 3533 | Freda Friedman #2 |
| 3533 | Ethan Towler Grayman |
| 3533 | Samuel Towler Grayman |
| 3533 | Sheila Greenfield |
| 3533 | Patricia Herzog & Norman Janis |
| 3533 | Beth Levin |
| 3533 | Beverly Lieberman |
| 3533 | Marthe Lowry |
| 3533 | Marthe Lowry #2 |
| 3533 | Nicole Nagel |
| 3533 | Gabrielle Nissl |
| 3533 | Thomas Oelschlaeger |
| 3533 | Christian & Sheri Nielsen |
| 3533 | Eric Passman |
| 3533 | Barbara Ann Perrucci |
| 3533 | Bessie Pollicove |
| 3533 | Bonnie Pritzker |
| 3533 | Joshua Robbins |
| 3533 | Kristina Rudd |
| 3533 | Arlene Adams Schuyler |
| 3533 | Barry and Joyce Schwartz |
| 3533 | Alyce & Gerard Smith |
| 3533 | Patricia Still |
| 3533 | Michael Towler |
| 3533 | Jacob T. Towler-Grayman |
| 3533 | Irlene Waldman |
| 3533 | Alexis Willey |
| 3533 | Ellen & Nicholas Willey |
| 3533 | Hannah Willey |
| 3533 | Joseph Willey |
| 3534 | William Pressman |

| ECF No. | Claimant/Appellant |
|---|---|
| 3535 | Allen Wilson |
| 3535 | Debra Tamblyn |
| 3535 | Joseph Amaturo |
| 3535 | William Pressman |
| 3535 | Winifred Amaturo |
| 3535 | Alice Jacobs |
| 3535 | Alice Weiner |
| 3535 | Bea Laub Estate |
| 3535 | Ellen Lev Trust |
| 3535 | Evy Rosenfield |
| 3535 | Harriet Barbuto |
| 3535 | Ilene May |
| 3535 | Sherman Rosenfield |
| 3535 | Shirley Blank |
| 3535 | William Pressman |
| 3585 | Mmrn Associates C/O Malcom Sage |
| 3597 | The Lazarus Schy Partnership |
| 3597 | Zipora Lazarus |
| 3597 | Michael Lazarus |
| 3597 | Jared Lazarus |
| 3598 | The Lazarus Investment Group |
| 3598 | Linda Lazarus |
| 3598 | Amber Lazarus |
| 3598 | Audra Lazarus |
| 3598 | Adam Lazarus |
| 3598 | Ronald Lazarus |
| 3598 | Zipora Lazarus |
| 3599 | Schy Family Partnership |
| 3599 | Steve Schy |
| 3599 | Elan Schy |
| 3599 | Ira Schy |
| 3599 | Rose Schy |
| 3599 | Abe Schy |
| 3599 | Lisa Schy |
| 3599 | Zipora Lazarus |
| 3599 | Doron Schy |
| 3599 | Abe Schy Custodian For Joshua Schy |
| 3599 | Abe Schy Custodian For Mia Schy |

| ECF No. | Claimant/Appellant |
| --- | --- |
| 3599 | Abe Schy Custodian For Barak Schy |
| 3599 | Steve Schy |
| 3599 | Elan Schy |
| 3644 | Loretta Keane |
| 3644 | George & Teresa Lawrence |
| 3644 | George & Linda Pallis |
| 3645 | Chaitman/Schwebel Llc |
| 3674 | Steward And Judith Katz |
| 3770 | Beth Gersten |
| 3772 | Gloria Hendler Trust |
| 3773 | Milton Hendler Residaury Trust |
| 3801 | Peerstate Equity Fund Lp |
| 3801 | Andrew Ross |
| 3801 | Michael C. Allen |
| 3801 | Steve! B. Kaplan |
| 3801 | Peter Cohn |
| 3801 | Fenney Kuo-Zelnick |
| 3801 | Evan & Jacqueline Schecter |
| 3801 | Anabella B. Charwat |
| 3801 | David Sternberg |
| 3801 | Edna Harrington |
| 3801 | Mellisa Morgal & Michael Morgal |
| 3801 | Robert N. Getz LLC |
| 3801 | Daniel A Sugerman Def Benefit Pension Plan |
| 3801 | Frank R. Nataro, M.D., P.C. Retirement Plan |
| 3801 | Glenn Ross Md, Pc Profit Sharing Plan |
| 3801 | Michael C. Allen Cpa Pllc 401k Profit Sharing Plan |
| 3801 | Joann P. Erb Pension Plan |
| 3801 | Judith Bailey Ira |
| 3801 | Noel Flagg Ira |
| 3801 | Suzanne Bailey Ira |
| 3801 | Geoffrey N. Oakden IRA |
| 3801 | Paul B. Edelman IRA |
| 3801 | Joseph M. Auriccho |
| 3801 | Ronnie Sonnenberg Ira |
| 3801 | Joseph D. Corso IRA |
| 3801 | Rita D'agostino Ira |
| 3801 | Dr. Amy Z Gottlieb Ira |

| ECF No. | Claimant/Appellant |
|---------|--------------------|
| 3801 | Johnny Lee Ira |
| 3801 | Dixie Morgal Ira |
| 3801 | Michael Allen Ira |
| 3801 | Richard Leav Ira |
| 3801 | Mary Scully Ira |
| 3801 | Steven Getz Ira |
| 3801 | Ilya Libman Ira |
| 3801 | Joann Erb Ira |
| 3801 | Amelia R. Kipling IRA |
| 3801 | Richard Bailey |
| 3801 | O'Brien, T & D |
| 3801 | Fetkowitz, F & E |
| 3801 | Raymond Nieves |
| 3801 | Dixie Morgal |
| 3801 | Rita D'agostina |
| 3801 | Brenda G. Williams |
| 3801 | Martin Krebs |
| 3801 | Louis & Dorothy Prochilo |
| 3801 | Frank Nataro |
| 3801 | Richard Leav |
| 3801 | Dr. Amy Z Gottlieb |
| 3801 | Celia Krebs Trust |
| 3801 | Frieda Stangler |
| 3801 | Bernice W Simon |
| 3801 | Georgiana Mallilo |
| 3801 | Anne-Marie Nataro |
| 3801 | Judith Bailey |
| 3801 | Henrietta Edelman |
| 3801 | Rita Itf Michael D'agostino |
| 3801 | Dena Silver |
| 3801 | Janet Weiss |
| 3801 | Joseph Brancato |
| 3801 | Shari Haber |
| 3801 | Robyn Schmitt |
| 3801 | Elise Itf Taylor Flagg |
| 3801 | Ann Stillman |
| 3801 | Mark Charwat |
| 3801 | Ronald Hurwitz |

| ECF No. | Claimant/Appellant |
|---------|---------------------|
| 3801 | Robert Allan |
| 3801 | Brian D. Lee |
| 3801 | Patricia S. & Earl Pike |
| 3801 | Helen Kornblatt & Robert Krizek Jtwros |
| 3801 | Dixie H Morgal & Michael J. Morgal |
| 3801 | Joseph Corso |
| 3801 | Leo Fardella |
| 3801 | Richard Coppolino |
| 3801 | Shizue Imai |
| 3801 | Mca Family Limited Partnership |
| 3801 | Anthony Dias Blue |
| 3801 | James & Barbara Prochilo |
| 3848 | Robert And Barbara Mayer |
| 4459 | Mark Rechler & Jacqueline Rechler Jt/Wros |
| 4460 | Mitchell Rechler And Deborah Rechler JT/WROS |
| 2422 2878 | Trust U/Art Fourth O/W/O Israel Wilenitz, Evelynvberezin Wilenitz, Individually And As Trustee And Beneficiary Of The Trust U/Art Fourth O/W/O Israel Wilenitz, And Sara Seims, As Trustee Of The Trust U/Art Fourth O/W/O Israel Wilenitz |

Dated: October 24, 2013
New York, New York

BECKER & POLIAKOFF LLP

By:  /s/ Helen Davis Chaitman
Helen Davis Chaitman
45 Broadway
New York, New York 10006
(212) 599-3322
HCHAITMAN@BECKERNY.COM