IN THE SUPREME COURT OF BERMUDA

CIVIL JURISDICTION

COMMERCIAL LIST

2011: 454

BETWEEN:

KINGATE GLOBAL FUND LIMITED (IN LIQUIDATION) — First Plaintiff

KINGATE EURO FUND LIMITED (IN LIQUIDATION) — Second Plaintiff

and

KINGATE MANAGEMENT LIMITED — First Defendant

FIM LIMITED — Second Defendant

FIM ADVISERS LLP — Third Defendant

FIRST PENINSULA TRUSTEES LIMITED (AS TRUSTEE OF THE ASHBY TRUST) — Fourth Defendant

PORT OF HERCULES TRUSTEES LIMITED (AS TRSUTEE OF THE EL PRELA TRUST) — Fifth Defendant

ASHBY HOLDING SERVICES LIMITED — Sixth Defendant

EL PRELA GROUP HOLDING SERVICES LIMITED — Seventh Defendant

MR CARLO GROSSO — Eighth Defendant

MR FEDERICO CERETTI — Ninth Defendant

---

Annex C

---

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 1995

| | Mar** | Apr** | May** | Jun** | Jul** | Aug | Sep | Oct* | Nov* | Dec* | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | -$237,330.36 | $3,090,957.55 | $6,419,245.46 | $9,747,533.38 | $13,075,821.29 | $16,404,109.20 | $17,604,051.02 | $17,849,227.73 | $25,971,159.23 | $29,717,260.43 | $139,679,365.71 |
| Reported MV of investments | -$333,146.12 | $3,006,910.36 | $6,346,962.84 | $9,687,017.32 | $13,027,071.79 | $16,367,126.27 | $17,565,559.00 | $13,700,073.73 | $26,178,970.00 | $29,727,344.18 | $140,407,033.49 |
| True gross assets before management and performance fees | -$570,476.48 | $84,047.19 | $72,282.63 | $60,516.06 | $48,749.50 | $36,982.93 | $38,492.02 | -$250,846.00 | -$207,810.77 | -$10,083.33 | -$727,667.77 |
| Management fee paid | $296.66 | $3,863.70 | $8,024.06 | $12,184.42 | $16,344.78 | $20,505.14 | $22,005.06 | $22,311.53 | $32,463.95 | $37,146.58 | $174,849.21 |
| True management fee due | $0.00 | $105.06 | $90.35 | $75.65 | $60.94 | $46.23 | $48.12 | $0.00 | $0.00 | $0.00 | $426.34 |
| Over payment | -$296.66 | $3,758.64 | $7,933.70 | $12,108.77 | $16,283.84 | $20,458.91 | $21,956.95 | $22,311.53 | $32,463.95 | $37,146.58 | $174,422.87 |

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

**No data available, so figures are based on average increases for months Aug to Dec

# Kingate Global Fund, Ltd. - In Liquidation

Re calculation of HWM and Management fees for 1996

| | Jan* | Feb | Mar | Apr* | May* | Jun | Jul | Aug* | Sep* | Oct* | Nov* | Dec* | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $33,344,593.31 | $37,664,293.29 | $40,408,272.92 | $42,374,018.04 | $43,996,292.29 | $51,646,000.28 | $60,924,522.05 | $60,024,049.00 | $77,472,230.32 | $85,757,667.20 | $93,229,569.62 | $120,168,910.35 | $742,836,902.19 |
| Reported NAV of Investments | $34,345,992.78 | $37,660,021.00 | $39,742,635.35 | $42,509,336.49 | $44,010,075.00 | $51,502,124.25 | $60,921,824.00 | $65,645,677.05 | $78,044,255.00 | $85,772,912.18 | $96,671,348.62 | $120,401,442.00 | $747,026,222.30 |
| True gross assets before management and performance fees | -$2,399.07 | $2,271.29 | $665,637.47 | -$135,492.41 | -$19,782.71 | $137,946.03 | $4,698.05 | -$590,428.01 | -$572,024.68 | -$15,043.98 | -$3,441,777.01 | -$232,921.47 | -$4,191,377.17 |
| Management fee paid | $42,930.75 | $48,102.27 | $50,310.54 | $52,967.53 | $54,987.87 | $64,357.60 | $76,160.45 | $81,318.31 | $96,640.29 | $107,197.33 | $116,536.96 | $133,210.61 | $926,071.17 |
| True management fee due | $0.00 | $2.84 | $832.00 | $0.00 | $0.00 | $172.43 | $5.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,013.14 |
| Over payment | $42,930.75 | $48,100.03 | $49,478.29 | $52,967.53 | $54,987.87 | $64,185.17 | $76,154.79 | $81,318.31 | $96,640.29 | $107,197.33 | $116,536.96 | $133,210.61 | $925,057.95 |

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

## Kingate Global Fund, Ltd. - in Liquidation

Recalculation of NAV and Management fees for 1997

| | Jan* | Feb* | Mar* | Apr* | May* | Jun* | Jul* | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $119,286,374.61 | $130,636,225.61 | $135,298,934.41 | $154,070,887.16 | $172,721,256.42 | $206,069,021.55 | $234,199,124.84 | $250,233,805.40 | $262,997,665.73 | $272,187,257.22 | $302,359,427.45 | $306,745,535.16 | $2,549,673,631.50 |
| Reported NAV of investments | $121,633,051.00 | $135,864,534.00 | $137,332,859.78 | $155,316,812.61 | $176,904,048.50 | $207,334,453.80 | $236,532,265.00 | $249,837,141.83 | $262,442,326.84 | $271,255,569.45 | $301,567,449.78 | $306,184,903.00 | $2,565,288,618.42 |
| True gross assets before management and performance fees | -$2,346,676.39 | -$5,228,305.39 | -$2,033,925.37 | -$1,245,924.45 | -$4,182,791.08 | -$1,265,432.25 | -$2,333,138.54 | $396,663.03 | $555,338.94 | $932,798.07 | $791,977.71 | $564,632.16 | -$15,614,986.92 |
| Management fee paid | $149,107.97 | $163,295.29 | $169,123.67 | $192,588.61 | $215,901.57 | $257,586.28 | $292,748.91 | $312,794.76 | $328,747.00 | $340,101.71 | $381,699.48 | $383,436.92 | $3,187,092.64 |
| True management fee due | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.83 | $693.92 | $1,028.50 | $989.97 | $705.79 | $3,914.01 |
| Over payment | $149,107.97 | $163,295.29 | $169,123.67 | $192,588.61 | $215,901.57 | $257,586.28 | $292,748.91 | $312,298.93 | $328,053.16 | $339,073.21 | $380,709.51 | $382,731.13 | $3,183,178.63 |

*Assume you cannot have a negative amount due to KAL, therefore amount owed for this month is 0.00

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 1998

| | Jan | Feb* | Mar* | Apr* | May* | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $324,888,098.51 | $336,924,192.97 | $385,229,027.89 | $430,789,323.50 | $470,018,612.77 | $502,935,016.39 | $562,272,233.24 | $613,012,372.84 | $645,673,732.73 | $671,040,032.72 | $677,574,265.65 | $684,943,384.14 | $7,333,101,714.26 |
| Reported NV of Investments | $324,852,815.00 | $339,227,470.00 | $388,473,719.93 | $435,695,912.00 | $475,941,930.00 | $501,886,016.00 | $561,520,865.00 | $612,116,558.00 | $634,710,539.00 | $658,374,041.00 | $675,376,339.00 | $678,023,016.00 | $7,310,996,609.61 |
| True gross assets before management and performance fees | $37,283.51 | -$2,303,277.03 | -$3,244,692.04 | -$4,906,588.50 | -$5,923,317.23 | $1,049,000.39 | $751,368.24 | $895,814.84 | $10,963,193.73 | $12,666,007.72 | $2,197,926.65 | $6,920,368.14 | $19,134,104.43 |
| Management fee paid | $411,119.12 | $446,155.24 | $481,536.28 | $531,110.12 | $587,523.27 | $628,669.27 | $704,090.29 | $766,265.47 | $807,092.17 | $838,800.07 | $846,717.83 | $856,179.23 | $7,405,244.66 |
| True management fee due | $47.35 | $0.00 | $0.00 | $0.00 | $0.00 | $1,312.25 | $939.24 | $1,119.77 | $13,703.99 | $15,832.50 | $2,747.41 | $8,650.46 | $64,352.97 |
| Over payment | $411,062.77 | $446,155.24 | $481,536.28 | $531,112.12 | $587,523.27 | $627,357.02 | $703,151.05 | $765,145.70 | $793,388.17 | $822,967.56 | $843,970.42 | $847,528.77 | $7,340,896.29 |

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 1999

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $710,308,589.16 | $741,400,366.69 | $772,350,208.54 | $791,245,482.18 | $824,381,785.48 | $871,991,705.71 | $891,363,770.93 | $922,943,817.61 | $957,775,489.47 | $983,476,517.15 | $1,033,426,105.93 | $1,017,923,421.04 | $10,491,735,359.90 |
| Reported NAV of investments | $700,324,542.00 | $727,365,936.00 | $764,231,797.00 | $782,585,008.54 | $812,982,541.50 | $846,880,369.00 | $881,509,702.52 | $907,137,688.16 | $935,620,841.22 | $963,764,142.05 | $993,403,257.00 | $1,013,376,772.00 | $10,331,680,416.02 |
| True gross assets before management and performance fees | $10,539,047.16 | $14,034,450.69 | $8,118,411.54 | $8,659,473.64 | $11,399,243.98 | $25,111,336.71 | $9,854,068.41 | $15,806,129.50 | $22,154,647.25 | $19,712,433.10 | $10,022,848.93 | $4,546,648.04 | $160,055,942.84 |
| Management fee paid | $591,213.24 | $926,350.41 | $992,447.76 | $989,236.45 | $1,030,477.23 | $1,089,999.63 | $1,114,204.71 | $1,133,679.77 | $1,157,219.36 | $1,229,345.71 | $1,254,252.63 | $1,272,404.28 | $13,114,969.20 |
| True management fee due | $12,373.31 | $17,105.36 | $11,148.01 | $10,841.44 | $14,249.05 | $35,399.17 | $12,317.54 | $19,757.66 | $27,708.31 | $24,640.51 | $12,528.56 | $5,683.56 | $200,063.38 |
| Over payment | $578,839.93 | $909,244.97 | $955,299.75 | $978,395.01 | $1,016,228.18 | $1,053,600.46 | $1,101,887.17 | $1,113,922.11 | $1,169,511.05 | $1,204,705.20 | $1,241,724.07 | $1,266,720.72 | $12,914,905.52 |

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 2000

| | Jan | Feb | Mar | Apr* | May | Jun | Jul |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $1,071,[illegible],234.96 | $1,087,993,691.22 | $1,104,413,817.02 | $1,101,576,150.67 | $1,092,242,226.43 | $1,111,251,317.20 | $1,129,944,276.26 |
| Reported NAV of investments | $1,056,610,765.00 | $1,059,463,426.00 | $1,098,496,156.00 | $1,100,641,545.00 | $1,090,776,412.00 | $1,110,211,224.00 | $1,119,477,643.94 |
| True gross assets before management and performance fees | $15,244,469.96 | $29,530,264.22 | $5,917,661.04 | $1,325,194.33 | $1,466,614.43 | $1,042,093.20 | $10,516,630.27 |
| Management fee paid | $1,339,619.04 | $1,359,988.37 | $1,380,517.23 | $1,376,920.19 | $1,365,301.07 | $1,389,130.52 | $1,412,412.38 |
| True management fee due | $19,053.59 | $36,912.80 | $7,434.53 | $0.00 | $1,833.52 | $1,366.37 | $13,145.70 |
| Over payment | $1,320,763.46 | $1,323,075.52 | $1,373,082.70 | $1,376,920.19 | $1,363,470.52 | $1,387,764.12 | $1,399,347.26 |

| | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $1,145,679,272.90 | $1,152,204,209.33 | $1,212,050,964.01 | $1,223,641,459.22 | $1,273,229,916.55 | $13,744,[illegible] |
| Reported NAV of investments | $1,137,711,484.00 | $1,145,128,296.52 | $1,194,934,551.50 | $1,145,702,795.00 | $1,272,343,268.00 | $13,648,675,147.07 |
| True gross assets before management and performance fees | $7,967,788.95 | $5,160,013.03 | $17,116,412.51 | $6,923,664.22 | $726,168.53 | $95,903,610.25 |
| Management fee paid | $1,432,099.09 | $1,452,867.26 | $1,515,063.98 | $1,545,107.32 | $1,590,712.42 | $17,159,723.45 |
| True management fee due | $9,959.74 | $7,457.12 | $21,395.54 | $1,967.00 | $282.71 | $121,511.26 |
| Over payment | $1,422,139.35 | $1,451,410.17 | $1,493,674.44 | $1,537,116.74 | $1,592,429.71 | $17,059,212.19 |

*Assume you cannot have a negative amount due to fee, therefore amount owed for this month is 0.00

## Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 2003

| | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $1,399,259,879.05 | $1,428,028,044.27 | $1,456,742,541.84 | $1,473,687,672.24 | $1,469,412,498.33 | $1,481,302,672.87 |
| Reported MV of Investments | $1,398,019,743.74 | $1,400,363,458.00 | $1,410,540,180.38 | $1,442,641,945.00 | $1,450,212,781.00 | $1,454,491,904.31 |
| True gross assets before management and performance fees | $1,240,135.31 | $27,664,676.27 | $46,202,361.76 | $29,045,727.24 | $19,199,717.33 | $26,810,668.56 |
| Management fee paid | $1,749,121.27 | $1,785,035.31 | $1,820,928.18 | $1,842,109.59 | $1,836,765.62 | $1,851,628.34 |
| True management fee due | $1,600.59 | $34,605.76 | $45,252.95 | $37,307.22 | $24,249.63 | $33,313.36 |
| Over payment | $1,747,524.68 | $1,750,425.51 | $1,775,675.23 | $1,804,802.37 | $1,812,515.98 | $1,818,314.98 |

| | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $1,523,063,913.81 | $1,533,959,812.79 | $1,555,598,393.53 | $1,564,550,658.03 | $1,617,444,987.72 | $1,612,891,900.56 | $18,115,783,016.91 |
| Reported MV of Investments | $1,462,122,972.00 | $1,481,015,561.40 | $1,494,433,710.92 | $1,519,002,953.00 | $1,541,699,593.50 | $1,545,352,462.00 | $17,611,674,377.23 |
| True gross assets before management and performance fees | $60,940,943.81 | $52,944,251.39 | $61,164,682.63 | $45,547,665.06 | $75,745,273.62 | $67,539,412.56 | $509,107,645.07 |
| Management fee paid | $1,903,829.87 | $1,917,449.77 | $1,944,422.93 | $1,955,690.77 | $2,021,806.21 | $2,017,114.93 | $22,645,427.53 |
| True management fee due | $76,176.18 | $66,180.31 | $76,455.83 | $56,937.04 | $94,681.59 | $84,424.37 | $631,384.56 |
| Over payment | $1,827,653.72 | $1,851,269.42 | $1,868,042.14 | $1,898,753.69 | $1,927,124.62 | $1,932,690.61 | $22,014,042.97 |

# Kingate Global Fund, Ltd. – in Liquidation

Recalculation of NAV and Management Fees for [illegible]

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before management and Performance fees | $1,603,657,035.41 | $1,609,560,474.69 | $1,617,922,543.67 | $1,631,952,050.93 | $1,672,596,569.19 | $1,695,452,122.94 | $1,763,144,283.04 | $1,734,062,604.29 | $1,772,002,340.98 | $1,801,391,324.51 | $1,800,843,200.65 | $1,755,094,450.01 | [illegible] |
| Reported NAV of investments | $1,549,664,451.65 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| True gross assets before management and performance fees | $53,[illegible],874.35 | $52,645,373.49 | $47,[illegible] | $44,[illegible],216.41 | $3[illegible],974,652.99 | $60,[illegible] | $[illegible] | $[illegible] | $61,[illegible] | $7[illegible] | $[illegible] | $67,[illegible],748.01 | $[illegible] |
| Management fee paid | $2,[illegible] | $2,[illegible],488.59 | $2,[illegible] | $2,[illegible] | $2,[illegible] | $2,124,[illegible] | $2,[illegible] | $2,193,578.51 | $2,115,011.20 | $2,[illegible] | $2,251,060.25 | $2,243,861.09 | $2[illegible] |
| True management fee due | $74,415.72 | $[illegible] | $59,753.60 | $55,[illegible] | $44,974.65 | $[illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] |
| Over payment | $1,[illegible] | $1,[illegible] | $1,[illegible] | $1,[illegible] | $[illegible] | $2,043,[illegible] | $2,[illegible] | $2,[illegible] | $2,[illegible] | $2,[illegible] | $2,[illegible] | $2,[illegible] | $2[illegible] |

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 2003

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug* | Sep* | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $1,772,271,155.49 | $1,794,244,250.27 | $1,833,644,040.27 | $1,847,077,983.35 | $1,858,554,919.17 | $1,903,494,032.73 | $1,927,201,606.35 | $1,949,726,551.57 | $1,975,640,255.24 | $1,976,706,315.87 | $1,987,764,743.73 | $1,983,752,901.99 | [illegible] |
| Reported NAV of investments | $1,725,232,745.43 | $1,725,720,442.75 | $1,770,112,093.50 | $1,771,926,211.32 | $1,790,315,618.74 | $1,814,150,400.75 | $1,846,911,948.51 | $1,867,217,165.64 | $1,890,600,102.95 | $1,905,092,727.93 | $1,903,588,999.25 | $1,913,163,659.00 | $21,925,529,516.74 |
| True gross assets before management and performance fees | $46,535,410.06 | $68,525,305.52 | $63,533,946.77 | $75,149,937.24 | $68,239,300.43 | $89,357,631.98 | $80,270,760.65 | $82,509,485.93 | $84,640,153.36 | $70,614,153.52 | $84,176,744.53 | $70,581,244.99 | $904,725,653.65 |
| Management fee paid | $2,243,083.44 | $2,247,807.11 | [illegible] | $2,308,847.42 | $2,323,991.85 | $2,379,387.61 | $2,409,005.74 | $2,437,158.28 | $2,469,550.32 | $2,470,333.51 | $2,484,520.63 | $2,479,676.50 | $28,544,093.92 |
| True management fee due | $83,543.01 | $89,655.53 | $85,667.43 | $93,937.41 | $85,424.33 | $111,697.11 | $100,338.45 | $103,136.46 | $106,050.21 | $88,267.70 | $100,219.43 | $88,227.18 | $1,137,169.37 |
| Over payment | $2,159,540.92 | $2,157,151.18 | $2,212,633.37 | $2,214,910.01 | $2,238,269.52 | $2,267,670.52 | $2,308,667.31 | $2,334,021.71 | $2,363,500.13 | $2,382,415.91 | $2,379,457.50 | $2,391,451.32 | $27,406,924.40 |

*No data available, so figures are based on average increases for previous months

## Kingate Global Fund, Ltd. - in Liquidation

[illegible] of NAV and Management fees for [illegible]

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov* | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | $4,803,591,971.59 | [illegible] | [illegible] | $2,066,101,359.77 | $2,035,815,659.46 | $2,101,374,527.78 | $2,180,660,447.87 | $2,707,323,715.80 | $2,305,235,651.42 | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | $1,947,924,686.50 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $24,164,386,676.34 |
| [illegible] | [illegible] | [illegible] | [illegible] | $90,127,371.78 | $88,263,422.47 | [illegible] | [illegible] | [illegible] | $135,912,392.42 | [illegible] | $144,937,324.97 | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | $2,364,426.06 | [illegible] | $2,607,019.62 | $2,620,593.66 | $2,725,020.38 | $2,751,307.14 | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | $63,352.16 | $66,166.32 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | $2,451,022.66 | $2,472,595.42 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $2,604,724.64 | [illegible] | [illegible] |

[illegible]

Kingate Global Fund, Ltd. (in Liquidation)

[illegible]

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Reported % of investments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| True gross assets before management and performance fees | [illegible] | [illegible] | [illegible] | [illegible] | $112,983,358.43 | [illegible] | [illegible] | [illegible] | [illegible] | $26,814,844.44 | [illegible] | [illegible] | [illegible] |
| Management fee paid | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $7,327,902.57 | [illegible] | $34,017,433.49 |
| True management fee due | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Overpayment | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $2,144,744.34 | [illegible] | [illegible] | [illegible] |

# Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 2006

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | $2,225,471,718.54 | $2,207,069,912.96 | $2,227,633,780.50 | $2,225,560,196.04 | $2,247,095,093.37 | $2,241,331,527.20 | $2,266,606,248.33 | $2,322,632,124.68 | $2,345,431,793.15 | $2,372,902,197.66 | $2,374,702,442.47 | $2,465,260,852.76 | $27,536,996,967.58 |
| Reported NAV of investments | $2,214,797,346.00 | $2,187,609,550.83 | $2,226,374,257.25 | $2,224,[illegible] | $2,244,954,920.00 | $2,234,797,734.50 | $2,266,[illegible] | $2,288,[illegible] | [illegible] | [illegible] | $2,345,942,360.92 | $2,373,757,459.00 | $27,255,145,[illegible] |
| True gross assets before management and performance fees | $10,673,372.54 | $15,400,362.13 | $1,259,523.25 | $451,250.04 | $2,140,173.27 | $6,533,792.70 | $225,738.35 | $34,343,942.18 | $35,626,521.40 | $45,524,626.66 | $28,761,081.55 | $91,503,413.76 | $274,831,335.57 |
| Management fee paid | $2,781,839.65 | $2,751,362.39 | $2,734,342.23 | $2,794,475.37 | $2,808,868.87 | $2,801,664.47 | $2,833,607.81 | $2,903,252.66 | $2,931,789.74 | $2,967,377.73 | $2,563,381.80 | $3,081,583.57 | $34,408,746.23 |
| True management fee due | $12,347.97 | $16,750.45 | $1,574.40 | $834.10 | $2,675.22 | $4,173.55 | $262.17 | $63,182.43 | $44,508.15 | $61,905.50 | $22,952.25 | $114,386.14 | $343,564.17 |
| Over payment | $2,769,491.68 | $2,734,611.94 | $2,732,767.82 | $2,793,641.27 | $2,806,193.65 | $2,797,490.92 | $2,833,335.64 | $2,840,070.23 | $2,887,281.59 | $2,905,471.93 | $2,932,427.93 | $2,967,197.42 | $34,065,182.06 |

## Kingate Global Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management fees for 2007

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before management and Performance fees | $2,463,609,324.16 | $2,472,864,954.13 | $2,523,085,927.64 | $2,539,219,324.63 | $2,549,384,548.49 | $2,567,040,470.56 | $2,587,117,621.47 | $2,585,735,182.28 | $2,584,281,681.86 | $2,639,567,022.58 | $2,803,015,684.34 | $2,712,567,694.29 | $31,026,783,047.62 |
| Reported NAV of investments | $2,385,645,685.00 | $2,380,719,551.00 | $2,433,427,334.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| True gross assets before management and performance fees | $77,963,639.16 | $92,145,033.13 | $89,658,593.64 | $75,258,243.32 | $63,269,903.10 | $69,151,270.06 | $69,231,774.47 | $55,832,721.53 | $22,594,410.61 | $62,698,699.58 | $167,280,053.59 | $86,524,691.29 | $942,525,490.68 |
| Management fee paid | $3,079,261.66 | $3,091,051.25 | $3,153,857.41 | $3,174,024.16 | $3,186,730.69 | $3,208,800.59 | $3,233,897.03 | $3,231,536.48 | $3,230,352.35 | $3,299,456.78 | $3,503,768.86 | $3,390,709.62 | $38,783,478.81 |
| True management fee due | $97,454.55 | $115,181.35 | $112,073.24 | $94,073.55 | $79,087.34 | $75,239.09 | $86,521.22 | $69,090.90 | $28,243.01 | $78,373.37 | $234,100.09 | $108,185.86 | $1,177,355.42 |
| Over payment | $2,981,807.11 | $2,975,869.85 | $3,041,784.17 | $3,079,950.60 | $3,107,643.35 | $3,133,561.50 | $3,147,369.81 | $3,162,445.58 | $3,202,109.34 | $3,221,083.40 | $3,269,668.77 | $3,282,523.75 | $37,605,679.18 |

# Kingate Global Fund, Ltd. - in Liquidation

[illegible]

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | $2,728,043,685.67 | $2,786,047,304.92 | $2,805,884,310.34 | $2,827,088,115.80 | $2,783,521,709.79 | $2,773,332,072.45 | $2,723,504,894.06 | $1,923,251,305.47 | $1,962,900,108.34 | $2,765,735,908.44 | $26,078,004,713.89 |
| [illegible] | $2,654,749,201.24 | $2,656,300,178.61 | $2,669,384,560.25 | $2,701,737,692.30 | $2,727,882,697.00 | $2,735,664,095.50 | $2,715,254,347.16 | $1,852,145,101.25 | $1,875,332,966.25 | $2,727,185,054.35 | $25,315,650,903.51 |
| [illegible] | $73,293,684.43 | $129,747,125.91 | $136,499,750.09 | $125,350,421.80 | $55,639,012.79 | $37,668,976.95 | $8,249,646.90 | $71,106,204.22 | $87,578,143.09 | $38,550,854.09 | $762,373,810.38 |
| Total fee paid | $3,410,803.61 | $3,472,559.13 | $3,507,255.39 | $3,533,850.14 | $3,479,402.14 | $3,466,658.84 | $3,405,918.74 | $2,404,134.12 | $2,453,628.59 | $3,457,169.80 | $31,387,543.28 |
| Actual fee due | $92,367.91 | $162,183.91 | $170,624.69 | $156,688.04 | $69,548.77 | $47,078.73 | $7,807.06 | $89,057.76 | $109,472.88 | $48,193.65 | $952,967.24 |
| Over payment | $3,318,436.50 | $3,310,375.22 | $3,336,730.70 | $3,377,172.08 | $3,409,853.37 | $3,419,580.12 | $3,394,111.68 | $2,315,131.36 | $2,344,155.71 | $3,408,961.37 | $31,644,576.12 |

## Kingate Global Fund, Ltd. – in Liquidation

Recalculation of NAV and management fees

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before management and performance fees | [illegible] | $760,856,903.79 | $2,549,673,631.50 | [illegible] | [illegible] | [illegible] | [illegible] | $23,525,276,120.01 | $27,655,275,170.77 | $23,547,549,831.17 | $33,213,962,790.55 | $37,526,996,987.58 | $31,024,783,047.63 | $26,078,034,713.09 | $231,662,235,835.32 |
| Reported NAV of investments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| True gross assets before management and performance fees | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Management fee paid | $174,849.21 | $926,071.13 | $2,127,042.64 | $7,905,249.86 | $12,114,669.20 | $17,160,723.45 | $22,643,977.52 | $25,656,643.17 | [illegible] | $31,677,937.25 | $34,017,452.45 | [illegible] | [illegible] | [illegible] | [illegible] |
| True management fee due | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Over payment | $174,422.87 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 1996

| | Jan* | Feb* | Mar* | Apr* | May | Jun | Jul | Aug | Sept* | Oct* | Nov* | Dec* | Total - DM | Total Euro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before management and performance fees | 2,038,609.37 | 2,290,840.38 | 2,326,467.83 | 2,579,194.03 | 2,807,702.47 | 5,342,872.56 | 6,567,978.23 | 7,312,433.00 | 7,746,066.75 | 8,297,288.01 | 10,531,323.37 | 11,573,141.69 | 69,410,959.58 | € 35,487,263.15 |
| Reported NAV of investments | 2,073,939.61 | 2,333,477.55 | 2,380,639.23 | 2,661,155.10 | [illegible] | 5,225,936.26 | 6,357,487.38 | 7,229,634.43 | 7,781,223.33 | 8,310,502.06 | 10,596,494.58 | 11,655,682.00 | 69,314,825.78 | € 35,440,101.21 |
| True gross assets before management and performance fees | -35,382.24 | -42,637.57 | -54,171.40 | -81,961.07 | 96,157.63 | 116,936.30 | 210,490.85 | 82,795.57 | -35,156.83 | -13,214.05 | -65,166.21 | -82,540.31 | 96,133.90 | € 49,152.95 |
| Management fee paid | 2,548.26 | 2,463.55 | 2,908.00 | 3,223.94 | 3,503.48 | 6,670.59 | 8,211.42 | 9,140.54 | 9,682.38 | 10,371.61 | 13,164.16 | 14,466.41 | 85,763.78 | € 44,351.58 |
| True management fee due | 0.00 | 0.00 | 0.00 | 0.00 | 150.20 | 118.17 | 761.13 | 103.41 | 0.00 | 0.00 | 0.00 | 0.00 | 632.93 | € 323.64 |
| Over payment | 2,548.26 | 2,463.55 | 2,908.00 | 3,223.94 | 3,353.28 | 6,552.42 | 7,449.56 | 9,037.09 | 9,682.38 | 10,371.61 | 13,164.16 | 14,466.41 | 86,130.72 | € 44,027.94 |
| Admin fee paid | 169.67 | 193.65 | 193.63 | 214.36 | 233.27 | 444.56 | 545.91 | 608.61 | 644.70 | 690.58 | 876.51 | 963.22 | 5,777.02 | € 2,953.74 |
| True admin fee due | 0.00 | 0.00 | 0.00 | 0.00 | [illegible] | 9.73 | 12.32 | 6.89 | 0.00 | 0.00 | 0.00 | 0.00 | 43.15 | € 21.55 |
| Over payment | 169.67 | 193.65 | 193.63 | 214.36 | 225.27 | 434.83 | 533.59 | 601.72 | 644.70 | 690.58 | 876.51 | 963.22 | 5,734.87 | € 2,932.19 |

* All figures in DM, except where otherwise noted

*Assume you cannot have a negative amount due to KML. Therefore amount used for this month is 0.00 [illegible]

## Kingate Euro Fund, Ltd. - in Liquidation

Recalculation of NAV and Management and Admin fees for 1997

| | Jan* | Feb* | Mar* | Apr* | May | Jun* | Jul* | Aug* | Sept* | Oct | Nov* | Dec* | Total | Total - Euro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | 12,575,241.01 | 14,733,339.40 | 22,541,542.12 | 21,002,451.44 | 23,464,354.76 | 28,331,276.02 | 33,727,381.67 | 38,278,659.75 | 40,010,902.12 | 43,022,076.90 | 45,722,167.07 | 54,664,033.45 | 352,647,361.85 | € 190,746,755.24 |
| Reported NAV of investments | 11,456,454.45 | 18,011,760.50 | 21,549,511.09 | 19,337,446.55 | 23,211,853.72 | 29,884,667.86 | 36,091,477.77 | 40,879,606.59 | 41,012,014.92 | 43,246,454.63 | 45,726,376.15 | 56,950,310.70 | 396,119,124.41 | € 202,634,750.67 |
| True gross assets before management and performance fees | -871,205.44 | -1,277,240.52 | -403,980.92 | -1,629,548.05 | 450,511.04 | -1,553,391.84 | -2,364,036.10 | -2,600,946.84 | -1,001,112.80 | 275,562.25 | -3,209.08 | -2,296,268.25 | -13,471,762.55 | € -6,887,192.55 |
| Management fee paid | 15,719.05 | 18,454.42 | 26,177.43 | 29,503.97 | 32,080.46 | 35,414.10 | 42,159.23 | 47,548.32 | 50,011.63 | 54,537.52 | 50,606.46 | 68,255.04 | 478,559.23 | € 244,683.45 |
| True management fee due | 0.00 | 0.00 | 0.00 | 0.00 | 563.14 | 0.00 | 0.00 | 0.00 | 0.00 | 344.45 | 0.00 | 0.00 | 907.59 | € 464.04 |
| Over payment | 15,719.05 | 18,454.42 | 26,177.43 | 29,503.97 | 31,517.32 | 35,414.10 | 42,159.23 | 47,548.32 | 50,011.63 | 54,193.07 | 50,606.46 | 68,255.04 | 477,651.64 | € 244,219.41 |
| Admin fee paid | 1,046.62 | 1,228.76 | 1,742.58 | 1,964.43 | 2,111.02 | 2,357.99 | 2,807.10 | 3,185.90 | 3,330.07 | 3,630.32 | 3,335.90 | 4,344.65 | 31,464.41 | € 16,091.54 |
| True admin fee due | 0.00 | 0.00 | 0.00 | 0.00 | 17.50 | 0.00 | 0.00 | 0.00 | 0.00 | 22.91 | 0.00 | 0.00 | 60.41 | € 30.90 |
| Over payment | 1,046.62 | 1,228.76 | 1,742.58 | 1,964.43 | 2,093.52 | 2,357.99 | 2,807.10 | 3,185.90 | 3,330.07 | 3,607.41 | 3,335.90 | 4,344.65 | 31,403.94 | € 16,060.56 |

* All figures in DM, except where otherwise noted

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

# Kingate Euro Fund, Ltd. - in Liquidation

Re calculation of NAV and Management and Admin fees for 1998

| | Jan* | Feb* | Mar* | Apr | May | Jun* | Jul | Aug | Sept | Oct | Nov | Dec | Total | Total Euro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before management and Performance fees | 62,974,262.79 | 79,066,795.35 | 89,026,099.53 | 103,147,946.77 | 121,692,944.10 | 138,159,229.40 | 156,929,348.24 | 169,211,256.35 | 175,769,261.98 | 177,979,027.74 | 188,282,029.27 | 193,692,928.28 | 1,697,206,917.92 | € 842,460,676.70 |
| Adjusted NAV of Investments | 64,666,711.12 | 71,526,002.65 | 91,270,227.76 | 101,627,830.82 | 122,592,461.35 | 139,202,474.17 | 150,795,441.01 | 166,083,281.99 | 160,641,311.83 | 110,085,988.24 | 179,241,861.62 | 177,258,491.77 | 1,569,027,281.82 | € 812,156,799.12 |
| True gross assets before management and performance fees | -1,692,343.73 | -1,459,209.28 | -2,244,127.03 | 1,520,157.94 | 2,899,967.15 | -963,244.67 | 6,133,935.28 | 3,627,974.23 | 14,906,957.14 | 12,893,039.51 | 8,943,767.95 | 16,433,646.61 | 60,677,430.10 | € 31,023,677.38 |
| Management fee paid | 76,642.96 | 67,523.49 | 111,282.42 | 129,104.99 | 154,600.81 | 172,899.04 | 194,161.69 | 212,141.07 | 219,685.35 | 222,471.76 | 235,359.54 | 242,115.72 | 2,002,131.01 | € 1,024,222.25 |
| True management fee due | 0.00 | 0.00 | 0.00 | 1,900.20 | 3,360.71 | 0.00 | 7,667.38 | 4,334.97 | 18,633.70 | 16,114.30 | 11,182.21 | 20,542.61 | 83,945.54 | € 42,922.48 |
| Over payment | 76,642.96 | 67,523.49 | 111,282.42 | 127,204.79 | 151,232.08 | 172,899.04 | 186,494.30 | 207,806.60 | 201,051.65 | 206,357.49 | 224,177.33 | 221,573.11 | 1,974,185.47 | € 1,011,410.17 |
| Admin fee paid | 5,236.31 | 5,511.60 | 7,409.57 | 6,601.37 | 10,393.84 | 11,512.19 | 13,091.10 | 14,125.04 | 14,427.36 | 14,813.05 | 15,671.02 | 16,120.66 | 137,203.56 | € 70,202.19 |
| True admin fee due | 0.00 | 0.00 | 0.00 | 126.53 | 324.30 | 0.00 | 510.53 | 101.90 | 1,240.67 | 1,073.00 | 744.55 | 1,362.76 | 5,509.37 | € 2,857.50 |
| Over payment | 5,236.31 | 5,511.60 | 7,409.57 | 6,475.05 | 10,069.54 | 11,512.19 | 12,350.55 | 13,023.14 | 12,386.69 | 13,739.97 | 14,926.47 | 14,757.02 | 131,714.18 | € 67,346.29 |

* All figures in DM, except where otherwise noted

*Assume you cannot have a negative amount due to NAL, therefore amount owed for this month is 0.00

# Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 1999

| | Jan | Feb* | Mar* | Apr* | May* | Jun | Jul | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 106,518,952.87 | € 109,975,383.28 | € 123,019,664.76 | € 127,260,359.16 | € 137,196,097.38 | € 152,730,377.68 | € 161,038,628.54 | € 166,489,121.27 | € 171,973,028.64 | € 184,575,594.88 | € 202,407,992.41 | € 217,462,610.17 | € 1,860,647,821.05 |
| Reported NAV of investments | € 104,530,558.00 | € 112,426,440.29 | € 123,326,897.42 | € 128,004,192.80 | € 139,160,507.15 | € 148,273,006.47 | € 148,814,576.01 | € 160,259,474.73 | € 162,821,981.77 | € 177,636,294.23 | € 196,107,541.15 | € 202,550,241.53 | € 1,803,901,716.55 |
| True gross assets before management and performance fees | € 1,988,394.87 | -€ 2,451,057.01 | -€ 307,232.66 | -€ 743,833.64 | -€ 1,964,409.77 | € 4,457,371.21 | € 12,224,052.54 | € 6,229,646.54 | € 9,151,046.87 | € 6,939,300.65 | € 6,300,451.26 | € 14,912,368.64 | € 56,746,104.50 |
| | | | | | | | | | | | | | |
| Management fee paid | € 133,148.69 | € 137,469.23 | € 153,774.58 | € 159,075.45 | € 171,495.12 | € 190,912.97 | € 201,298.29 | € 208,111.40 | € 213,966.26 | € 230,719.48 | € 253,009.99 | € 271,528.29 | € 2,325,809.78 |
| True management fee due | € 2,485.49 | € 0.00 | € 0.00 | € 0.00 | € 0.00 | € 5,571.71 | € 15,280.07 | € 7,787.06 | € 11,476.31 | € 8,674.11 | € 7,875.56 | € 18,340.49 | € 77,790.80 |
| Over payment | € 130,663.20 | € 137,469.23 | € 153,774.58 | € 159,075.45 | € 171,495.12 | € 185,341.26 | € 186,018.22 | € 200,324.34 | € 202,489.95 | € 222,045.37 | € 245,134.43 | € 253,187.80 | € 2,248,018.98 |
| | | | | | | | | | | | | | |
| Admin fee paid | € 8,865.48 | € 9,153.16 | € 10,238.82 | € 10,591.77 | € 11,418.72 | € 12,711.62 | € 13,403.11 | € 13,856.75 | € 14,313.17 | € 15,362.07 | € 16,846.25 | € 18,099.23 | € 154,860.17 |
| True admin fee due | € 165.49 | € 0.00 | € 0.00 | € 0.00 | € 0.00 | € 370.98 | € 1,017.40 | € 518.49 | € 764.13 | € 577.55 | € 524.38 | € 1,241.15 | € 5,179.57 |
| Over payment | € 8,699.99 | € 9,153.16 | € 10,238.82 | € 10,591.77 | € 11,418.72 | € 12,340.64 | € 12,385.71 | € 13,338.26 | € 13,549.04 | € 14,784.52 | € 16,321.87 | € 16,858.08 | € 149,680.60 |

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2000

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 227,390,684.50 | € 234,048,181.38 | € 247,290,776.22 | € 245,982,940.76 | € 253,565,255.73 | € 258,821,325.25 | € 262,544,773.34 | € 261,870,318.39 | € 263,955,437.34 | € 267,672,242.79 | € 267,724,885.27 | € 276,373,460.39 | € 3,057,240,387.27 |
| Reported NAV of Investments | € 222,120,388.40 | € 228,150,976.36 | € 237,728,231.91 | € 236,929,738.35 | € 228,725,049.31 | € 237,092,462.34 | € 245,728,908.30 | € 249,365,675.75 | € 239,760,964.08 | € 255,302,927.78 | € 250,376,268.19 | € 251,110,908.03 | € 2,892,392,[illegible] |
| True gross assets before management and performance fees | € 5,270,296.10 | € 5,897,205.02 | € 9,562,544.31 | € 9,053,202.41 | € 24,840,206.42 | € 21,728,862.91 | € 16,815,865.04 | € 12,504,642.63 | € 24,194,473.26 | € 12,369,311.01 | € 17,348,617.09 | € 25,262,552.36 | € 164,847,851.57 |
| Management fee paid | € 284,238.36 | € 292,560.23 | € 309,113.47 | € 307,478.68 | € 316,956.69 | € 323,526.66 | € 328,180.97 | € 327,337.90 | € 329,944.30 | € 334,590.31 | € 334,656.11 | € 345,466.83 | € 3,834,050.48 |
| True management fee due | € 6,587.97 | € 7,371.51 | € 11,953.18 | € 11,316.50 | € 31,050.38 | € 27,161.08 | € 21,019.54 | € 15,630.80 | € 30,243.09 | € 15,461.64 | € 21,685.77 | € 31,578.19 | € 231,059.85 |
| Over payment | € 277,650.49 | € 285,188.72 | € 297,160.29 | € 296,162.17 | € 285,906.31 | € 296,365.58 | € 307,161.13 | € 311,707.09 | € 299,701.21 | € 319,128.67 | € 312,970.34 | € 313,888.64 | € 3,602,990.63 |
| Admin fee paid | € 15,925.54 | € 19,476.64 | € 20,581.31 | € 20,472.96 | € 21,101.03 | € 21,541.46 | € 21,851.38 | € 21,795.25 | € 21,966.79 | € 22,275.14 | € 22,282.92 | € 23,002.31 | € 255,283.86 |
| True admin fee due | € 439.64 | € 492.82 | € 795.35 | € 753.49 | € 2,067.44 | € 1,808.48 | € 1,399.57 | € 1,040.75 | € 2,015.09 | € 1,029.49 | € 1,443.91 | € 2,102.58 | € 15,354.74 |
| Over payment | € 15,486.89 | € 18,988.82 | € 19,785.92 | € 19,719.46 | € 19,036.60 | € 19,733.01 | € 20,451.81 | € 20,754.50 | € 19,951.11 | € 21,245.65 | € 20,838.01 | € 20,899.73 | € 239,899.13 |

# Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2001

| | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|
| Reported gross assets before management and Performance fees | € 289,519,076.15 | € 289,527,598.53 | € 298,356,753.71 | € 309,994,305.35 | € 312,845,501.01 | € 322,952,634.44 | € 375,370,600.78 |
| Reported NAV of Investments | € 270,592,682.92 | € 274,827,869.21 | € 293,643,171.80 | € 294,271,152.85 | € 310,840,486.22 | € 310,258,811.57 | € 302,313,706.07 |
| True gross assets before management and performance fees | € 18,926,395.23 | € 14,700,126.32 | € 4,713,581.90 | € 15,723,152.50 | € 2,005,014.79 | € 12,693,822.86 | € 73,057,094.71 |
| Management fee paid | € 361,898.65 | € 361,909.99 | € 372,945.44 | € 387,435.51 | € 391,004.85 | € 403,650.79 | € 406,713.50 |
| True management fee due | € 23,657.49 | € 18,375.16 | € 5,891.93 | € 19,654.57 | € 2,506.27 | € 15,867.28 | € 28,821.37 |
| Over payment | € 338,240.65 | € 343,534.84 | € 367,053.96 | € 367,780.94 | € 388,550.61 | € 387,823.51 | € 377,892.13 |
| Admin fee paid | € 24,096.43 | € 24,097.17 | € 24,831.98 | € 25,800.61 | € 26,037.37 | € 26,079.08 | € 27,080.34 |
| True admin fee due | € 1,575.23 | € 1,223.48 | € 392.31 | € 1,308.57 | € 166.86 | € 1,056.50 | € 1,919.02 |
| Over payment | € 22,521.20 | € 22,873.69 | € 24,439.66 | € 24,491.94 | € 25,870.99 | € 25,022.58 | € 25,161.32 |

| | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|
| Reported gross assets before management and Performance fees | € 328,199,184.11 | € 332,402,027.61 | € 339,137,077.32 | € 351,515,943.43 | € 360,512,010.94 | € 3,860,432,812.36 |
| Reported NAV of Investments | € 305,246,956.95 | € 308,348,978.08 | € 317,[illegible] | € 334,561,616.47 | € 338,126,667.79 | € 3,[illegible] |
| True gross assets before management and performance fees | € 22,952,227.15 | € 24,053,049.54 | € 21,961,147.28 | € 17,054,326.96 | € 22,385,343.15 | € 200,225,782.40 |
| Management fee paid | € 410,246.98 | € 415,502.53 | € 423,921.34 | € 439,519.92 | € 450,640.01 | € 4,825,542.26 |
| True management fee due | € 28,690.22 | € 30,066.31 | € 27,451.43 | € 21,317.91 | € 27,981.65 | € 250,282.23 |
| Over payment | € 381,556.70 | € 385,436.22 | € 396,469.91 | € 418,202.02 | € 422,658.35 | € 4,575,260.03 |
| Admin fee paid | € 27,315.74 | € 27,665.54 | € 28,226.10 | € 29,264.70 | € 30,005.11 | € 321,300.69 |
| True admin fee due | € 1,910.29 | € 2,001.92 | € 1,827.81 | € 1,419.45 | € 1,863.11 | € 16,664.63 |
| Over payment | € 25,405.45 | € 25,663.63 | € 26,398.29 | € 27,845.25 | € 28,142.00 | € 304,635.06 |

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin Fees for 2002

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept | Oct | Nov* | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rebased gross assets before Management and Performance fees | € 356,950,306.26 | € 369,034,190.57 | € 371,823,072.35 | € 377,948,940.71 | € 378,631,921.97 | € 376,026,387.91 | € 384,763,465.20 | € 389,109,927.31 | € 394,308,439.54 | € 393,444,554.47 | € 397,721,637.60 | € 395,591,685.96 | € 4,587,774,479.77 |
| Reported NAV of investments | € 349,914,541.27 | € 348,402,477.69 | € 350,538,914.58 | € 342,871,777.90 | € 355,727,711.41 | € 341,811,496.16 | € 359,093,605.77 | € 359,177,323.63 | € 355,510,179.42 | € 360,316,867.62 | € 361,542,126.10 | € 355,527,357.03 | € 4,218,379,561.57 |
| True gross assets before management and performance fees | € 6,960,764.59 | € 20,631,712.88 | € 21,284,157.77 | € 35,077,162.81 | € 27,904,210.16 | € 34,214,650.75 | € 25,669,659.73 | € 29,932,603.68 | € 38,798,260.11 | € 33,457,636.85 | € 36,179,511.50 | € 40,064,328.92 | € 369,394,678.20 |
| Management fee paid | € 449,037.37 | € 461,292.74 | € 464,778.84 | € 472,436.18 | € 473,289.90 | € 470,032.99 | € 480,979.33 | € 486,397.41 | € 492,385.55 | € 492,305.43 | € 497,152.05 | € 494,409.61 | € 5,734,718.10 |
| True management fee due | € 11,200.45 | € 25,789.64 | € 26,605.33 | € 43,846.45 | € 34,880.26 | € 42,768.32 | € 32,112.32 | € 37,415.15 | € 44,747.83 | € 41,822.05 | € 45,224.39 | € 50,080.41 | € 436,493.67 |
| Over payment | € 437,836.92 | € 435,503.10 | € 438,173.64 | € 428,589.72 | € 438,409.64 | € 427,264.62 | € 448,867.01 | € 448,971.65 | € 448,137.72 | € 450,483.38 | € 451,927.66 | € 444,409.20 | € 5,298,224.43 |
| Admin fee paid | € 29,075.13 | € 30,714.41 | € 30,946.52 | € 31,455.36 | € 31,513.22 | € 31,296.36 | € 32,025.21 | € 32,385.29 | € 32,817.96 | € 32,777.35 | € 33,102.94 | € 32,974.77 | € 381,836.65 |
| True admin fee due | € 745.80 | € 1,717.16 | € 1,771.46 | € 2,919.44 | € 2,322.44 | € 2,847.66 | € 2,136.15 | € 2,491.27 | € 2,979.41 | € 2,784.65 | € 3,011.79 | € 3,334.52 | € 29,061.96 |
| Over payment | € 28,329.34 | € 28,997.25 | € 29,175.06 | € 28,535.92 | € 29,190.78 | € 28,448.70 | € 29,889.06 | € 29,894.03 | € 29,838.50 | € 29,992.70 | € 30,091.15 | € 29,590.25 | € 352,773.49 |

*No data available, so figures are based on average increases for months prior

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2003

| | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 400,542,768.32 | € 403,574,835.85 | € 413,069,883.19 | € 410,297,074.45 | € 418,474,826.78 | € 420,542,188.91 |
| Reported NAV of investments | € 373,015,831.04 | € 371,808,100.59 | € 377,537,236.60 | € 368,834,916.40 | € 375,140,773.44 | € 397,786,223.83 |
| True gross assets before management and performance fees | € 27,526,937.28 | € 31,766,735.25 | € 35,532,646.59 | € 41,462,158.05 | € 43,334,053.33 | € 22,755,965.08 |
| Management fee paid | € 500,678.49 | € 504,468.54 | € 516,337.35 | € 512,871.34 | € 523,093.53 | € 525,677.74 |
| True management fee due | € 34,408.67 | € 39,708.42 | € 44,415.81 | € 51,827.70 | € 54,167.57 | € 28,444.96 |
| Over payment | € 466,269.81 | € 464,760.12 | € 471,921.55 | € 461,043.65 | € 468,925.97 | € 497,232.78 |
| Admin fee paid | € 33,336.84 | € 33,589.20 | € 34,379.46 | € 34,148.68 | € 34,829.31 | € 35,001.38 |
| True admin fee due | € 2,291.04 | € 2,643.92 | € 2,957.35 | € 3,450.86 | € 3,606.66 | € 1,893.96 |
| Over payment | € 31,045.80 | € 30,945.28 | € 31,422.11 | € 30,697.82 | € 31,222.65 | € 33,107.42 |

| | Jul | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 424,230,227.12 | € 437,785,379.02 | € 436,227,639.15 | € 447,002,871.21 | € 445,966,535.59 | € 449,131,245.80 | € 5,102,845,495.39 |
| Reported NAV of investments | € 401,674,930.39 | € 417,930,243.99 | € 393,046,276.81 | € 419,038,751.08 | € 404,479,673.41 | € 399,054,229.46 | € 4,693,347,207.04 |
| True gross assets before management and performance fees | € 22,555,296.73 | € 19,855,135.03 | € 43,181,362.34 | € 27,964,120.13 | € 41,486,862.18 | € 50,077,016.34 | € 407,498,288.35 |
| Management fee paid | € 530,287.78 | € 539,731.73 | € 545,284.55 | € 558,753.59 | € 557,458.17 | € 551,414.06 | € 6,376,056.87 |
| True management fee due | € 28,194.12 | € 24,818.92 | € 53,976.70 | € 34,955.15 | € 51,858.58 | € 62,596.27 | € 509,372.86 |
| Over payment | € 502,093.66 | € 514,912.80 | € 491,307.85 | € 523,798.44 | € 505,599.59 | € 488,817.79 | € 5,866,684.01 |
| Admin fee paid | € 35,308.33 | € 35,937.14 | € 36,306.86 | € 37,203.68 | € 37,117.42 | € 37,380.62 | € 424,534.15 |
| True admin fee due | € 1,877.26 | € 1,652.53 | € 3,593.95 | € 2,327.43 | € 3,452.92 | € 4,167.87 | € 33,915.74 |
| Over payment | € 33,431.07 | € 34,284.61 | € 32,712.91 | € 34,876.25 | € 33,664.51 | € 33,212.95 | € 390,623.35 |

# Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2004

| | Jan | Feb | Mar | Apr | May* | Jun | Jul |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 450,808,654.76 | € 433,674,478.51 | € 437,046,604.34 | € 435,298,964.14 | € 434,122,400.61 | € 456,397,762.49 | € 459,192,456.11 |
| Reported NAV of investments | € 407,467,714.15 | € 409,622,068.96 | € 416,226,312.93 | € 410,450,811.71 | € 415,438,510.91 | € 424,911,598.58 | € 431,974,632.01 |
| True gross assets before management and performance fees | € 43,340,940.61 | € 24,052,409.55 | € 20,820,291.41 | € 24,848,152.43 | € 18,683,889.70 | € 31,486,163.91 | € 27,217,824.10 |
| Management fee paid | € 563,535.82 | € 542,093.10 | € 546,308.26 | € 547,873.71 | € 542,653.00 | € 570,497.23 | € 573,990.57 |
| True management fee due | € 54,176.18 | € 30,065.51 | € 26,025.37 | € 31,060.20 | € 23,354.86 | € 39,357.71 | € 34,022.28 |
| Over payment | € 509,359.64 | € 512,027.59 | € 520,282.89 | € 516,813.51 | € 519,298.14 | € 531,139.52 | € 539,968.29 |
| Admin fee paid | € 37,522.09 | € 36,094.37 | € 36,375.03 | € 36,479.26 | € 36,131.65 | € 37,985.61 | € 38,218.21 |
| True admin fee due | € 3,607.23 | € 2,001.85 | € 1,732.86 | € 2,068.09 | € 1,555.04 | € 2,620.57 | € 2,265.32 |
| Over payment | € 33,914.86 | € 34,092.52 | € 34,642.17 | € 34,411.17 | € 34,576.60 | € 35,365.04 | € 35,952.89 |

| | Aug | Sep | Oct | Nov* | Dec | Total |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 455,468,367.83 | € 472,593,373.22 | € 474,764,437.59 | € 480,606,101.37 | € 491,548,739.42 | € 5,485,542,360.39 |
| Reported NAV of investments | € 433,574,797.80 | € 427,655,016.08 | € 431,865,407.68 | € 433,603,854.96 | € 458,233,714.22 | € 5,204,044,459.99 |
| True gross assets before management and performance fees | € 21,893,570.03 | € 44,938,357.14 | € 42,899,029.91 | € 47,002,246.41 | € 33,315,025.20 | € 281,497,900.40 |
| Management fee paid | € 569,335.46 | € 590,741.72 | € 594,705.55 | € 600,737.63 | € 614,435.92 | € 6,856,927.95 |
| True management fee due | € 27,366.96 | € 56,172.95 | € 54,873.79 | € 58,732.81 | € 41,643.78 | € 476,872.38 |
| Over payment | € 541,968.50 | € 534,568.77 | € 539,831.76 | € 542,004.82 | € 572,792.14 | € 6,380,055.57 |
| Admin fee paid | € 37,908.25 | € 39,333.85 | € 39,597.44 | € 40,000.45 | € 40,911.19 | € 456,557.12 |
| True admin fee due | € 1,822.18 | € 3,740.48 | € 3,653.65 | € 3,911.96 | € 2,772.78 | € 31,751.75 |
| Over payment | € 36,086.07 | € 35,593.37 | € 35,943.80 | € 36,088.49 | € 38,138.41 | € 424,805.37 |

*No data available, so figures are based on average increases for months prior

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 20XX

| | Jan | Feb | Mar** | Apr | May | Jun | Jul | Aug | Sept* | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 503,636,584.55 | € 513,200,172.92 | € 522,763,461.25 | € 541,206,501.05 | € 543,239,712.54 | € 543,941,525.51 | € 539,896,434.13 | € 531,213,476.77 | € 524,027,931.09 | € 523,121,853.64 | € 503,561,818.66 | € 503,352,459.48 | € 6,293,164,281.36 |
| Reported NAV of Investments | € 479,685,391.90 | € 474,822,859.01 | € 469,960,026.15 | € 507,100,785.75 | € 527,097,386.34 | € 518,285,601.42 | € 510,806,793.70 | € 515,298,289.32 | € 535,081,937.47 | € 488,775,791.02 | € 467,408,582.46 | € 468,801,775.66 | € 5,963,126,520.23 |
| True gross assets before management and performance fees | € 23,951,192.65 | € 38,377,313.67 | € 52,803,435.09 | € 34,105,715.30 | € 16,142,327.60 | € 25,656,924.09 | € 29,089,640.43 | € 15,915,189.44 | -€ 11,053,956.38 | € 34,345,059.62 | € 36,153,236.21 | € 34,550,683.80 | € 330,037,761.12 |
| Management fee paid | € 629,545.11 | € 641,500.22 | € 653,454.32 | € 676,508.13 | € 679,049.64 | € 679,927.41 | € 674,870.54 | € 664,016.85 | € 655,034.98 | € 653,902.21 | € 629,452.27 | € 629,190.57 | € 7,866,455.15 |
| True management fee due | € 29,938.00 | € 47,973.64 | € 66,004.29 | € 42,632.14 | € 20,177.91 | € 32,071.16 | € 36,362.05 | € 19,893.99 | € 0.00 | € 42,932.37 | € 45,191.55 | € 43,188.35 | € 426,364.65 |
| Over payment | € 599,607.11 | € 593,526.57 | € 587,450.03 | € 633,875.99 | € 658,871.73 | € 647,856.25 | € 638,508.49 | € 644,122.86 | € 655,034.98 | € 610,969.74 | € 584,260.72 | € 586,002.22 | € 7,440,090.70 |
| Admin fee paid | € 41,917.28 | € 42,715.22 | € 43,509.17 | € 45,044.17 | € 45,213.39 | € 45,271.97 | € 44,935.13 | € 44,212.46 | € 43,614.41 | € 42,530.00 | € 41,911.01 | € 41,893.01 | € 523,774.43 |
| True admin fee due | € 1,993.44 | € 3,196.11 | € 4,394.79 | € 2,838.59 | € 1,343.51 | € 2,135.40 | € 2,421.11 | € 1,324.61 | € 0.00 | € 2,854.59 | € 3,009.00 | € 2,875.42 | € 28,388.76 |
| Over payment | € 39,923.84 | € 39,519.11 | € 39,114.38 | € 42,205.58 | € 43,869.88 | € 43,136.56 | € 42,514.02 | € 42,887.85 | € 43,614.41 | € 39,680.40 | € 38,902.02 | € 39,017.59 | € 495,356.04 |

*Assume you cannot have a negative amount due to KML, therefore amount owed for this month is 0.00

**No data available, so figures are based on average increases for months prior

# Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2006

| | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 498,800,180.66 | € 478,634,880.41 | € 481,158,587.79 | € 488,171,145.56 | € 479,959,615.07 | € 561,986,924.56 | € 484,614,078.72 |
| Reported NAV of investments | € 461,378,955.25 | € 471,235,326.89 | € 451,072,168.47 | € 438,181,335.72 | € 443,944,207.30 | € 521,996,222.37 | € 456,088,085.49 |
| True gross assets before management and performance fees | € 37,421,225.41 | € 7,399,553.52 | € 30,086,419.33 | € 49,989,809.84 | € 36,015,406.60 | € 39,990,702.19 | € 28,525,990.23 |
| Management fee paid | € 623,500.23 | € 598,193.60 | € 601,448.23 | € 610,213.93 | € 599,949.52 | € 702,483.66 | € 605,767.60 |
| True management fee due | € 46,776.53 | € 9,149.44 | € 37,608.02 | € 62,487.26 | € 45,019.26 | € 49,988.38 | € 35,657.49 |
| Over payment | € 576,723.69 | € 589,044.16 | € 563,840.21 | € 547,726.67 | € 554,930.26 | € 652,495.28 | € 570,110.11 |
| Admin fee paid | € 41,514.72 | € 39,836.38 | € 40,046.43 | € 40,630.08 | € 39,946.64 | € 46,773.70 | € 40,331.02 |
| True admin fee due | € 3,114.54 | € 615.86 | € 2,504.07 | € 4,160.61 | € 2,997.53 | € 3,328.39 | € 2,374.19 |
| Over payment | € 38,400.19 | € 39,220.52 | € 37,542.36 | € 36,469.47 | € 36,949.11 | € 43,445.31 | € 37,959.83 |

| | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 488,254,240.32 | € 492,307,057.19 | € 490,152,615.93 | € 512,351,892.32 | € 525,470,316.39 | € 5,987,856,527.79 |
| Reported NAV of investments | € 458,875,246.03 | € 468,476,176.54 | € 454,279,310.45 | € 459,162,891.45 | € 473,746,463.37 | € 5,568,435,383.25 |
| True gross assets before management and performance fees | € 29,378,994.29 | € 23,826,880.66 | € 3[illegible],873,305.48 | € 53,189,000.90 | € 51,723,853.02 | € 419,421,144.54 |
| Management fee paid | € 610,317.80 | € 615,377.57 | € 620,190.77 | € 640,439.85 | € 656,837.90 | € 7,464,820.66 |
| True management fee due | € 36,723.74 | € 29,783.56 | € 39,841.63 | € 66,486.25 | € 64,654.82 | € 524,276.43 |
| Over payment | € 573,594.06 | € 585,593.97 | € 580,349.14 | € 573,953.60 | € 592,183.08 | € 6,940,544.23 |
| Admin fee paid | € 40,636.99 | € 40,973.68 | € 41,294.37 | € 42,642.02 | € 43,734.46 | € 498,364.31 |
| True admin fee due | € 2,445.19 | € 1,983.04 | € 2,652.79 | € 4,426.55 | € 4,304.93 | € 34,908.07 |
| Over payment | € 38,191.80 | € 38,990.60 | € 38,641.56 | € 38,215.74 | € 39,429.53 | € 463,456.24 |

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2007

| | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 512,862,090.78 | € 525,536,439.62 | € 540,541,427.06 | € 554,789,906.14 | € 558,484,416.93 | € 561,986,926.56 |
| Reported NAV of Investments | € 482,155,986.19 | € 481,554,481.11 | € 495,013,513.92 | € 508,933,108.39 | € 520,740,690.26 | € 521,996,223.37 |
| True gross assets before management and performance fees | € 30,706,104.60 | € 43,981,958.71 | € 45,527,913.16 | € 45,856,797.75 | € 37,743,726.67 | € 39,990,703.19 |
| Management fee paid | € 641,077.61 | € 656,920.55 | € 679,676.78 | € 693,487.36 | € 698,105.52 | € 702,483.66 |
| True management fee due | € 38,382.63 | € 54,977.45 | € 56,909.89 | € 57,321.00 | € 47,179.66 | € 49,988.38 |
| Over payment | € 602,694.98 | € 601,943.10 | € 612,766.89 | € 636,166.37 | € 650,925.86 | € 652,495.28 |
| Admin fee paid | € 42,655.08 | € 43,739.96 | € 44,989.21 | € 46,174.70 | € 46,482.19 | € 46,773.70 |
| True admin fee due | € 2,555.64 | € 3,660.58 | € 3,789.75 | € 3,815.62 | € 3,141.38 | € 3,328.39 |
| Over payment | € 40,129.44 | € 40,079.38 | € 41,199.56 | € 42,358.06 | € 43,340.81 | € 43,445.31 |

| | Jul | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 567,837,448.46 | € 576,724,121.37 | € 577,644,990.00 | € 575,937,484.30 | € 608,101,391.01 | € 632,576,857.51 | € 6,791,073,959.98 |
| Reported NAV of Investments | € 525,950,986.72 | € 541,797,291.75 | € 527,642,783.00 | € 553,431,763.25 | € 576,715,865.10 | € 580,502,504.62 | € 6,316,433,197.48 |
| True gross assets before management and performance fees | € 41,936,461.75 | € 34,926,829.62 | € 50,004,207.00 | € 22,505,721.05 | € 31,385,485.91 | € 50,074,352.89 | € 474,640,762.50 |
| Management fee paid | € 709,859.31 | € 720,905.15 | [illegible] | € 714,922.41 | € 760,125.59 | € 782,221.07 | € 8,488,842.45 |
| True management fee due | € 52,420.58 | € 43,658.54 | € 62,505.26 | € 28,132.76 | € 39,231.86 | € 62,592.94 | € 593,300.95 |
| Over payment | € 657,438.73 | € 677,246.61 | € 659,550.98 | € 691,789.70 | € 720,894.33 | € 719,628.13 | € 7,895,541.50 |
| Admin fee paid | € 47,264.80 | € 48,000.27 | € 48,076.91 | € 47,934.84 | € 50,611.77 | € 52,482.39 | € 565,215.43 |
| True admin fee due | € 3,490.34 | € 2,906.93 | € 4,161.81 | € 1,873.17 | € 2,612.19 | € 4,167.65 | € 39,503.96 |
| Over payment | € 43,774.45 | € 45,093.34 | € 43,915.10 | € 46,061.66 | € 47,999.58 | € 48,314.74 | € 525,711.47 |

# Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV and Management and Admin fees for 2008

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept | Oct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 624,466,046.31 | € 636,885,364.79 | € 646,518,722.97 | € 652,502,909.88 | € 656,343,490.62 | € 650,636,379.71 | € 656,049,748.44 | € 645,697,634.13 | € 650,844,258.80 | € 636,135,136.06 | € 6,456,079,691.71 |
| Reported MV of investments | € 575,798,690.84 | € 577,404,925.86 | € 564,608,857.87 | € 594,057,311.51 | € 602,071,367.33 | € 596,830,057.84 | € 608,611,172.15 | € 612,978,056.74 | € 624,250,198.04 | € 585,119,462.66 | € 5,941,730,100.85 |
| True gross assets before management and performance fees | € 48,667,355.46 | € 59,480,438.94 | € 81,909,865.11 | € 58,445,598.36 | € 54,272,123.29 | € 53,806,321.87 | € 47,438,576.29 | € 32,719,577.39 | € 26,594,060.76 | € 51,015,673.39 | € 514,349,590.86 |
| Management fee paid | € 780,582.56 | € 796,106.71 | € 808,148.40 | € 815,628.64 | € 820,429.36 | € 813,295.47 | € 820,062.19 | € 807,122.04 | € 813,555.32 | € 795,168.92 | € 8,070,099.61 |
| True management fee due | € 60,834.19 | € 74,350.55 | € 102,387.33 | € 73,057.00 | € 67,840.15 | € 67,257.90 | € 59,298.22 | € 40,899.47 | € 33,242.58 | € 63,769.59 | € 642,936.59 |
| Over payment | € 719,748.36 | € 721,756.16 | € 705,761.07 | € 742,571.64 | € 752,589.21 | € 746,037.57 | € 760,763.97 | € 766,222.57 | € 780,312.75 | € 731,399.33 | € 7,427,162.63 |
| Admin fee paid | € 51,973.79 | € 53,007.44 | € 53,809.21 | € 54,307.27 | € 54,626.92 | € 54,151.92 | € 54,602.47 | € 53,740.88 | € 54,169.23 | € 52,945.00 | € 537,334.13 |
| True admin fee due | € 4,050.54 | € 4,950.51 | € 6,817.29 | € 4,864.38 | € 4,517.02 | € 4,478.26 | € 3,948.27 | € 2,723.22 | € 2,213.40 | € 4,245.99 | € 42,808.89 |
| Over payment | € 47,923.25 | € 48,056.93 | € 46,991.92 | € 49,442.89 | € 50,109.90 | € 49,673.67 | € 50,654.20 | € 51,017.65 | € 51,955.82 | € 48,699.01 | € 494,525.24 |

## Kingate Euro Fund, Ltd. - in Liquidation

Re-calculation of NAV, Management fees and Admin fees

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | Total - EUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reported gross assets before Management and Performance fees | € 35,469,260.15 | € 155,246,253.08 | € 547,460,676.70 | € 1,866,647,521.95 | € 3,057,240,367.37 | € 3,860,433,612.36 | € 4,587,774,479.77 | € 5,100,845,495.39 | € 5,435,542,350.39 | € 6,292,164,281.26 | € 5,957,656,527.79 | € 6,791,973,959.98 | € 6,456,929,651.71 | € 50,565,275,512.10 |
| Reported NAV of investments | € 31,440,109.21 | € 152,434,350.67 | € 512,436,795.22 | € 1,[illegible] | € 2,[illegible] | € 3,[illegible] | € 4,238,579,531.57 | € 4,693,347,207.04 | € 5,104,044,459.99 | € 5,963,126,520.23 | € 5,[illegible] | € 6,316,433,197.68 | € 5,941,730,100.85 | € [illegible] |
| True gross assets before management and performance fees | € 4[illegible],150.35 | € [illegible],657,992.54 | € 35,023,877.38 | € 34,246,104.50 | € 184,847,881.57 | € 200,223,782.40 | € 349,194,898.20 | € 407,498,288.35 | € 331,497,900.40 | € 330,037,761.12 | € 439,421,144.54 | € 474,440,762.30 | € 514,349,550.86 | € 3,[illegible] |
| Management fee paid | € 44,261.30 | € 244,685.45 | € 1,054,320.55 | € 2,325,609.76 | € 3,[illegible] | € [illegible] | € [illegible] | € [illegible] | € 6,[illegible] | € 7,[illegible] | € 7,[illegible] | € [illegible] | € [illegible] | € [illegible] |
| True management fee due | € 223.44 | € 464.04 | € 42,[illegible] | € 77,[illegible] | € 231,054.65 | € 350,[illegible] | € 436,493.32 | € 509,372.06 | € 474,[illegible] | € 426,264.65 | € 524,276.43 | € 593,[illegible] | € 61,769.59 | € 3,[illegible] |
| Over payment | € 44,037.94 | € 244,219.40 | € 1,011,410.17 | € 2,248,[illegible] | € 3,602,990.53 | € 4,373,260.03 | € 5,298,224.48 | € 5,966,684.01 | € 6,320,055.57 | € 7,180,000.70 | € 6,960,544.23 | € 7,595,341.30 | € 731,299.31 | € 52,[illegible] |
| Admin fee paid | € 2,953.74 | € 16,[illegible] | € 70,202.19 | € 154,[illegible] | € 251,[illegible] | € 321,200.69 | € 381,[illegible] | € 424,339.13 | € 456,[illegible] | € 523,774.82 | € 485,[illegible] | € 565,215.43 | € 537,[illegible] | € 4,[illegible] |
| True admin fee due | € 21.55 | € 20.90 | € 2,837.80 | € 5,179.37 | € 12,[illegible] | € 16,[illegible] | € 29,063.20 | € 33,915.74 | € 31,721.75 | € 28,[illegible] | € 24,904.47 | € 39,503.46 | € 42,[illegible] | € 330,[illegible] |
| Over payment | € 2,932.19 | € 16,260.94 | € 67,364.39 | € 149,[illegible] | € 239,[illegible] | € 304,[illegible] | € 352,773.15 | € 390,[illegible] | € 424,[illegible] | € 495,316.01 | € 460,[illegible] | € 525,711.47 | € 494,[illegible] | € 3,[illegible] |

IN THE SUPREME COURT OF BERMUDA

CIVIL JURISDICTION

COMMERCIAL LIST

2011: 454

BETWEEN:

KINGATE GLOBAL FUND LIMITED (IN LIQUIDATION)
First Plaintiff

KINGATE EURO FUND LIMITED (IN LIQUIDATION)
Second Plaintiff

and

KINGATE MANAGEMENT LIMITED
First Defendant

FIM LIMITED
Second Defendant

FIM ADVISERS LLP
Third Defendant

FIRST PENINSULA TRUSTEES LIMITED (AS TRUSTEE OF THE ASHBY TRUST)
Fourth Defendant

PORT OF HERCULES TRUSTEES LIMITED (AS TRSUTEE OF THE EL PRELA TRUST)
Fifth Defendant

ASHBY HOLDING SERVICES LIMITED
Sixth Defendant

EL PRELA GROUP HOLDING SERVICES LIMITED
Seventh Defendant

MR CARLO GROSSO
Eighth Defendant

MR FEDERICO CERETTI
Ninth Defendant

---

Annex D

---

Kingate Global
Redemptions per year - per audited accounts

| Year | Amount US$ |
|---|---|
| 1995 | 912,850 |
| 1996 | 5,576,991 |
| 1997 | 27,693,109 |
| 1998 | 106,077,591 |
| 1999 | 100,599,109 |
| 2000 | 289,609,315 |
| 2001 | 334,868,765 |
| 2002 | 361,043,478 |
| 2003 | 382,707,855 |
| 2004 | 376,755,400 |
| 2005 | 477,663,891 |
| 2006 | 466,838,862 |
| 2007 | 568,037,370 |
| 2008 | 574,993,835 |
| | 3,498,384,586 |

Kingate Euro
Redemptions per year - per audited accounts

| Year | Amount EUR |
|---|---|
| 2000 | 50,566,495 |
| 2001 | 38,977,268 |
| 2002 | 69,236,560 |
| 2003 | 60,217,286 |
| 2004 | 88,577,979 |
| 2005 | 110,141,597 |
| 2006 | 107,850,422 |
| 2007 | 110,119,291 |
| 2008 | 118,685,935 |
| | **635,686,898** |

IN THE SUPREME COURT OF BERMUDA
CIVIL JURISDICTION
COMMERICAL LIST
2010: 454

BETWEEN:

(1) KINGATE GLOBAL FUND LIMITED (IN LIQUIDATION)
(2) KINGATE EURO FUND LIMITED (IN LIQUIDATION)

Plaintiffs

and

(1) KINGATE MANAGEMENT LIMITED
(2) FIM LIMITED
(3) FIM ADVISERS LLP
(4) FIRST PENINSULA TRUSTEES LIMITED (AS TRUSTEE OF THE ASHBY TRUST)
(5) PORT OF HERCULES TRUSTEES LIMITED (AS TRUSTEE OF THE EL PRELA TRUST)
(6) ASHBY HOLDINGS SERVICES LIMITED
(7) EL PRELA GROUP HOLDING SERIVCES LIMITED
(8) MR CARLO GROSSO
(9) MR FEDERICO CERETTI
(10) ASHBY INVESTMENT SERVICES LIMITED
(11) EL PRELA TRADING INVESTMENTS LIMITED
(12) ALPINE TRUSTEES LIMITED

Defendants

AMENDED STATEMENT OF CLAIM

SEDGWICK CHUDLEIGH
E.W. Pearman Building
20 Brunswick Street
Hamilton, HM 10
Bermuda

(Attorneys for the First and Second Plaintiffs)