**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**NOTICE OF AMENDED APPENDICES TO TRUSTEE'S MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTIONS TO DISMISS**

Irving H. Picard (the "Trustee"), as trustee for the liquidation of the business of Bernard

L. Madoff Investment Securities LLC, under the Securities Investor Protection Act, 15 U.S.C. §§

78aaa, *et seq*., and the substantively consolidated estate of Bernard L. Madoff individually, filed

and served complaints (the "Complaints") seeking to avoid and recover transfers of fictitious

profits made by BLMIS to or for the benefit of defendants (the "Adversary Proceedings").

Defendants in certain Adversary Proceedings moved this Court to dismiss the Complaints

filed against them by the Trustee (the "Motions").

This Court directed the Trustee to file one omnibus opposition to all pending Motions

filed by defendants on or before March 10, 2014. This Court further directed all participating

defendants to reply on or before March 17, 2014.  *See* Case Management Order Regarding

Certain Pending Motions to Dismiss, *In re Madoff,* Adv. Pro. No. 08-01789 (SMB) (Bankr.

S.D.N.Y. Feb. 21, 2014), ECF No. 5695 ("February 21 Order").

The Court further directed the Trustee to provide all defendants who have pending

Motions with notice and an opportunity to "opt out" of the omnibus briefing process referenced

in the February 21 Order in the event that such defendants did not wish to file a reply or

otherwise participate in the omnibus briefing process on the Motions.

The Trustee filed an omnibus opposition on March 10, 2014 with three appendices: (i)

Appendix A identifying all defendants participating in the omnibus briefing process; (ii)

Appendix B identifying all defendants that opted out as of March 10, 2014; and (iii) Appendix C

identifying which participating defendants raised each argument addressed in the Trustee's

Opposition. *See* Trustee's Memorandum of Law in Opposition to Defendants' Motions to

Dismiss, *In re Madoff,* Adv. Pro. No. 08-01789 (SMB) (Bankr. S.D.N.Y. Feb. 21, 2014), ECF

No. 5803 ("Trustee's Opposition").

Certain defendants sought to opt out of the omnibus briefing process.  The defendants in

*Picard v. Steven J. Lifton,* Adv. Pro. No. 10-05087 (SMB) (Bankr. S.D.N.Y. Jan. 17, 2014)

withdrew their motion to dismiss, without prejudice, in order to proceed to mediation as

permitted under the Order (1) Establishing Litigation Case Management Procedures for

Avoidance Actions and (2) Amending the February 16, 2010 Protective Order, *In re Madoff,*

Adv. Pro. No. 08-01789 (SMB) (Bankr. S.D.N.Y. Nov. 10, 2010), ECF No. 3141 ("Litigation

Procedures Order"), governing the prosecution of BLMIS avoidance actions.  *See* Stipulation and

Order Withdrawing Motions to Dismiss, *Picard v. Steven J. Lifton,* Adv. Pro. No. 10-05087

(SMB) (Bankr. S.D.N.Y. March 18, 2014), ECF No. 32.

Defendants participating in the motion to dismiss as filed in *Picard v. The Estate of Doris Igoin,* Adv. Pro. No. 10-04336 (SMB) (Bankr. S.D.N.Y. April 2, 2014) opted out of the omnibus briefing process in order to continue with jurisdictional discovery, which was extended up to and including May 23, 2014. *See* Stipulation and Order Extending Jurisdictional Discovery Deadline, *Picard v. The Estate of Doris Igoin,* Adv. Pro. No. 10-04336 (SMB) (Bankr. S.D.N.Y. March 18, 2014), ECF No. 80.

The Trustee was further informed that two motions to dismiss filed by Dickstein Shapiro, LLP, namely those filed in *Picard v. Triangle Diversified Investments,* Adv. Pro. No. 10-04463 (SMB) (Bankr. S.D.N.Y. Nov. 30, 2011) and *Picard v. Lexus Worldwide,* Adv. Pro. No. 10-04460 (SMB) (Bankr. S.D.N.Y. Oct. 3, 2011) were inadvertently included in Appendix C to the Trustee's Opposition.

Accordingly, the Trustee submits and annexes to this Notice, amended appendices (Amended Appendices A, B, and C) updating the total adversary proceedings subject to and participating in the omnibus briefing process. *See* Exhibit 1. Redline comparisons from those filed on March 10, 2014 are also submitted for the Court's consideration. *See* Exhibit 2.

*[The remainder of this page is intentionally left blank.]*

Dated: New York, New York
April 8, 2014

**BAKER & HOSTETLER LLP**

By: */s/  David J. Sheehan*
45 Rockefeller Plaza
New York, New York 10111
Telephone: 212.589.4200
Facsimile: 212.589.4201
David J. Sheehan
Email:dsheehan@bakerlaw.com
Nicholas J. Cremona
Email:ncremona@bakerlaw.com
Keith R. Murphy
Email:kmurphy@bakerlaw.com
Amy E. Vanderwal
Email:avanderwal@bakerlaw.com
Anat Maytal
Email:amaytal@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities*
*LLC and the Estate of Bernard L. Madoff*

# EXHIBIT 1

## AMENDED APPENDIX A
### Included Motions to Dismiss[1]

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al.[2] | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 3. | 10-04797 | Picard v. Edmond A. Gorek, et al | 2/27/14 | Day Pitney LLP |
| 4. | 10-04623 | Picard v. Edmond A. Gorek | 2/27/14 | Day Pitney LLP |
| 5. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

[1] This list identifies all defendants participating in this omnibus briefing process as of the filing date of the Defendants' Reply briefs on March 17, 2014.

[2] Note that this motion to dismiss was filed in response to the amended complaint filed on January 10, 2012 and is substituted in place of the prior motion to dismiss filed on December 20, 2011 in response to the initial complaint, that was included on the original Appendix A filed with the Trustee's Letter dated February 20, 2014.

|     | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|-----|---------------|--------------|----------------|--------------------------|
| 13. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 14. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 15. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 16. | 10-04772 | Picard v. M. Elliot Schnall | 1/24/14 | Herbert Biegel |
| 17. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 18. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 19. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 20. | 10-04881 | Picard v. Jillian Wernick Livingston | 1/17/14 | Lax & Neville LLP |
| 21. | 10-04481 | Picard v. Armand Lindenbaum | 1/17/14 | Lax & Neville LLP |
| 22. | 10-04467 | Picard v. David S. Wallenstein | 1/17/14 | Lax & Neville LLP |
| 23. | 10-04307 | Picard v. Howard Solomon | 1/17/14 | Lax & Neville LLP |
| 24. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 25. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
| 26. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 27. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 28. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 29. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 30. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 31. | 10-05246 | Picard v. Frances J. Le Vine Rev. Trust, et al. | 1/17/14 | Lax & Neville LLP |

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 32. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |
| 33. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
| 34. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 35. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 36. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 37. | 10-04966 | Picard v. Onesco International, Ltd., et al. | 1/17/14 | Lax & Neville LLP |
| 38. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 39. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 40. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 41. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 42. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 43. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 44. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 45. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 46. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 47. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| 48. | 10-04357 | Picard v. James Greiff | 1/17/14 | Dentons LLP |
| 49. | 10-04796 | Picard v. Howard Kaye | 1/17/14 | McClaughlin & Stern LLP |
| 50. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 51. | 10-04944 | Picard v. Pergament Equities LLC, et al. | 1/17/14 | Pryor Cashman LLP |
| 52. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 1/17/14 | Pryor Cashman LLP |
| 53. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |
| 54. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 55. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 56. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 57. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 58. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 59. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 60. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 61. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 62. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 63. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 64. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 65. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 66. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| 67. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 68. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |
| 69. | 10-04946 | Picard v. Stephen R. Goldenberg | 3/22/13 | Milberg LLP |
| 70. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 71. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 72. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 73. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 74. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 75. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 76. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 77. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 78. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 79. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 80. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 81. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 82. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 83. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 84. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 85. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 86. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 87. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 88. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 89. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 90. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 91. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 92. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 93. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 94. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| 95. | 10-04799 | Picard v. Marvin L. Olshan | 2/3/12 | Olshan Grundman Frome Rosenzweig & Wolosky LLP |
| 96. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 97. | 10-04551 | Picard v. Douglas D. Johnson | 1/4/12 | Herrick, Feinstein LLP |
| 98. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 99. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 100. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected Holdings, LLC, et al. | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |
| 101. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 102. | 10-04495 | Picard v. Carl Glick | 6/15/11 | Becker Glynn, Melamed & Muffly LLP |
| 103. | 10-04435 | Picard v. Prospect Capital Partners, et al. | 6/13/11 | Becker Glynn, Melamed & Muffly LLP |
| 104. | 10-04294 | Picard v. David T. Washburn | 6/13/11 | Becker Glynn, Melamed & Muffly LLP |
| 105. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 106. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 107. | 10-05371 | Picard v. L.H. Rich Companies, et al. | 5/10/11 | Garvey Schubert Baker |
| 108. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| 109. | 10-04744 | Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al. | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; Estate's Counsel: Joseph A. Roman |
| 110. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P Estate's Counsel: Joseph A. Roman |
| 111. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P Estate's Counsel: Joseph Roman |

# AMENDED APPENDIX B
## Excluded Motions to Dismiss[1]

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 1. | 10-04417 | Picard v. The Lustig Family 1990 Trust, et al | 2/28/14 | Richard E. Signorelli |
| 2. | 10-04554 | Picard v. David Ivan Lustig | 2/28/14 | Richard E. Signorelli |
| 3. | 10-04569 | Picard v. Stephen H. Stern | 2/14/14 | Richard E. Signorelli |
| 4. | 10-05393 | Picard v. Francis G. Rea, et al. | 1/31/14 | Richard E. Signorelli |
| 5. | 10-05257 | Picard v. Edward A. Zraick Jr., et al. | 2/17/12 | Hunton & Williams LLP |
| 6. | 10-04629 | Picard v. Frank J. Lynch | 12/14/11 | McDermott Will & Emery LLP |
| 7. | 10-05109 | Picard v. F&P Lynch Family Partnership, L.P., et al. | 12/14/11 | McDermott Will & Emery LLP |
| 8. | 10-04959 | Picard v. Judith Pisetzner | 12/14/11 | Greenberg Traurig LLP |
| 9. | 10-05097 | Picard v. Pisetzner Family Limited Partnership, et al. | 12/14/11 | Greenberg Traurig LLP |
| 10. | 10-04463 | Picard v. Triangle Diversified Investments, et al. | 11/30/11 | Dickstein Shapiro LLP |
| 11. | 10-05388 | Lilyan Berkowitz | 10/18/11 | Morrison & Foerster LLP |
| 12. | 10-04475 | DPF Investors | 10/3/11 | Morrison & Foerster LLP |
| 13. | 10-04402 | Brierpatch Investments LLC | 10/3/11 | Morrison & Foerster LLP |
| 14. | 10-04721 | George D. Levy Trust | 10/3/11 | Morrison & Foerster LLP |
| 15. | 10-05057 | Joseph Persky Foundation | 10/3/11 | Morrison & Foerster LLP |
| 16. | 10-04421 | Picard v. A&G Goldman Partnership, et al. | 1/17/14 | Akerman LLP |

---

[1] This list identifies all defendants that have opted out of participating in this omnibus briefing process as of the filing date of the Trustee's memorandum of law in opposition to the motions to dismiss. Further note that seven motions seeking dismissal of complaints asserting only claims for fraudulent transfers within the six year period or preference claims are not included in this omnibus briefing process. *See* Adv. Pro. Nos. 10-05022, 10-05179, 10-04405, 10-05416, 10-04338, 10-04460, and 10-04662.

| 17. | 10-04850 | Picard v. Nathan Cohen Trust, et al. | 1/17/14 | Akerman LLP |
|---|---|---|---|---|
| 18. | 10-04843 | Picard v. Nathan Cohen | 1/17/14 | Akerman LLP |
| 19. | 10-04936 | Picard v. L. Rags, Inc. | 1/17/14 | Akerman LLP |
| 20. | 10-04962 | Picard v. Estate of Alvin Rush | 1/17/14 | Akerman LLP |
| 21. | 10-05046 | Picard v. Martin Gettinger, et al. | 1/17/14 | Akerman LLP |
| 22. | 10-05108 | Picard v. Marilyn Davimos 1999 Grat, et al. | 1/17/14 | Akerman LLP |
| 23. | 10-05399 | Picard v. Martin Lifton, et al | 1/17/14 | Akerman LLP |
| 24. | 10-05433 | Picard v. Merida Associates, Inc., et al. | 1/17/14 | Akerman LLP |
| 25. | 10-04404 | Picard v. Empire Prospect Partnership, et al. | 1/17/14 | Akerman LLP |
| 26. | 10-04423 | Picard v. Joel Busel Rev Trust, et al. | 1/17/14 | Akerman LLP |
| 27. | 10-04832 | Picard v. Richard E. Winter Rev Trust, et al. | 1/17/14 | Akerman LLP |
| 28. | 10-04713 | Picard v. Marsy Mittleman | 1/17/14 | Akerman LLP |
| 29. | 10-05436 | Picard v. Just Empire, LLC | 1/17/14 | Akerman LLP |
| 30. | 10-04638 | Picard v. The Mittleman Family Foundation | 1/17/14 | Akerman LLP |
| 31. | 10-05223 | Picard v. Estate of Sam W. Klein, et al | 1/17/14 | Akerman LLP |
| 32. | 10-05087 | Picard v. Steven J. Lifton | 1/17/14 | Meyer, Suozzi, English & Klein, P.C. |
| 33. | 10-04336 | Picard v. The Estate of Doris Igoin, et al. | 4/2/12 | Kelley Drye & Warren LLP |

### AMENDED APPENDIX C
### Issues Raised By Included Motions to Dismiss[1]

| | | TRUSTEE'S STANDING AND AUTHORITY UNDER SIPA | | |
|---|---|---|---|---|
| | **Adv. Pro. No.** | **Defendant(s)** | **Date MTD Filed** | **Counsel for Defendant(s)** |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

[1] Consistent with this Court's direction and the hearing held on March 4, 2014 and given the District Court's ruling regarding section 546(e) (*see Picard v. Greiff*, 476 B.R. 715 (S.D.N.Y. 2012) which the Trustee has appealed to the Second Circuit, the Trustee will not address arguments relating to the 546(e) issue and the dismissal of the Trustee's constructive fraud claims, until the Second Circuit issues a decision. *See e.g.,* Adv. Pro. Nos. 10-04797, 10-04623, 10-05094. Certain Motions raised issues as to the validity of the Trustee's net equity calculations. These Motions were filed before the Second Circuit affirmed the Trustee's approach. *See In re Bernard L. Madoff Inv. Sec. LLC,* 654 F.3d 229, 231 (2d Cir. 2011), *cert. denied sub nom.* These issues will not be re-briefed here. *See e.g.,* Adv. Pro. Nos. 10-04538, 10-04588, 10-04744.

| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
|---|---|---|---|---|
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| 22. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 23. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 24. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 25. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| 26. | 10-04744 | Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al. | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; Estate's Counsel: Joseph A. Roman |
| 27. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P Estate's Counsel: Joseph A. Roman |
| 28. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P Estate's Counsel: Joseph Roman |

| | | SUBJECT MATTER JURISDICTION *(Stern v. Marshall)* | | |
|---|---|---|---|---|
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |

| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
|-----|----------|-----|---------|---------|
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| 22. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 23. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 24. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 25. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| **STAY OF ACTION** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| **PLEADING OF FRAUD** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
|---|---|---|---|---|
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04772 | Picard v. M. Elliot Schnall | 1/24/14 | Herbert Biegel |
| 13. | 10-04357 | James Greiff | 1/17/14 | Dentons LLP |
| 14. | 10-04735 | Kara Fishbein Goldman | 1/17/14 | Pryor Cashman LLP |
| 15. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 16. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 17. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 18. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 19. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 20. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 21. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 22. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 23. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 24. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 25. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 26. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 27. | 10-04565 | Picard v. Murray & Irene | 3/22/13 | Pryor Cashman LLP |

| | | Pergament Foundation, Inc., et al. | | |
|---|---|---|---|---|
| 28. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 29. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 30. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected Holdings, LLC, et al. | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |
| 31. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |
| 32. | 10-04662 | Lexington Capital Partners | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 33. | 10-04495 | Picard v. Carl Glick | 6/15/11 | Becker, Glynn, Melamed & Muffly |
| 34. | 10-04435 | Picard v. Prospect Capital Partners, et al. | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 35. | 10-04294 | Picard v. David T. Washburn | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 36. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 37. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 38. | 10-04744 | Irving J. Pinto 1996 Grantor Retained Trust | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; Estate's Counsel: Joseph A. Roman |
| **ANTECEDENT DEBT** | | | | |
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 3. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & |

|     |          |                                                   |         | Bernfeld, LLP                                        |
|-----|----------|---------------------------------------------------|---------|-----------------------------------------------------|
| 6.  | 10-04408 | Picard v. Cheryl Yankowitz, et al.                | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                  |
| 7.  | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP               |
| 8.  | 10-04560 | Picard v. Richard E. Feldman                      | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                  |
| 9.  | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                  |
| 10. | 10-04717 | Picard v. William Diamond                         | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                  |
| 11. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al     | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                  |
| 12. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                |
| 13. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP                 |
| 14. | 10-04799 | Picard v. Marvin L. Olshan                        | 2/3/12  | Olshan Grundman Frome Rosenzweig & Wolosky LLP      |
| 15. | 10-04772 | Picard v. M. Elliot Schnall                       | 1/24/14 | Herbert Biegel                                      |
| 16. | 10-04655 | Picard v. Jaffe Family Partnership, et al.        | 1/17/14 | Lax & Neville LLP                                   |
| 17. | 10-04756 | Picard v. Stephen B. Kaye, et al.                 | 1/17/14 | Lax & Neville LLP                                   |
| 18. | 10-04900 | Picard v. Bonnie J. Kansler                       | 1/17/14 | Lax & Neville LLP                                   |
| 19. | 10-04881 | Picard v. Jillian Wernick Livingston              | 1/17/14 | Lax & Neville LLP                                   |
| 20. | 10-04481 | Picard v. Armand Lindenbaum                       | 1/17/14 | Lax & Neville LLP                                   |
| 21. | 10-04467 | Picard v. David S. Wallenstein                    | 1/17/14 | Lax & Neville LLP                                   |
| 22. | 10-04307 | Picard v. Howard Solomon                          | 1/17/14 | Lax & Neville LLP                                   |
| 23. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al.    | 1/17/14 | Lax & Neville LLP                                   |

| 24. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
|---|---|---|---|---|
| 25. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 26. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 27. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 28. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 29. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 30. | 10-05246 | Picard v. Frances J. Le Vine Rev. Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 31. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |
| 32. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
| 33. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 34. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 35. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 36. | 10-04966 | Picard v. Onesco International, Ltd., et al | 1/17/14 | Lax & Neville LLP |
| 37. | 10-04357 | Picard v. James Greiff | 1/17/14 | Dentons LLP |
| 38. | 10-04796 | Picard v. Howard Kaye | 1/17/14 | McClaughlin & Stern LLP |
| 39. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |
| 40. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |
| 41. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 42. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |

| 43. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
|-----|----------|----------------------|---------|-------------|
| 44. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 45. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 46. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 47. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 48. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 49. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 50. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 51. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 52. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 53. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| 54. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 55. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |
| 56. | 10-04946 | Picard v. Stephen R. Goldenberg | 3/22/13 | Milberg LLP |
| 57. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 58. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 59. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 60. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 61. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 62. | 10-05069 | Picard v. Potamkin Family | 3/22/13 | Milberg LLP |

| | | Foundation | | |
|---|---|---|---|---|
| 63. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 64. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 65. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 66. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 67. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 68. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 69. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 70. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 71. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 72. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 73. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 74. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 75. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 76. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 77. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 78. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 79. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 80. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |

| 81. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
|---|---|---|---|---|
| 82. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 83. | 10-04551 | Picard v. Douglas D. Johnson | 1/4/12 | Herrick, Feinstein LLP |
| 84. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 85. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 86. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 87. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| **INTRA-ACCOUNT TRANSFERS/MULTIPLE ACCOUNTS** | | | | |
| 1. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 2. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 3. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 4. | 10-04881 | Picard v. Jillian Wernick Livingston | 1/17/14 | Lax & Neville LLP |
| 5. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 6. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
| 7. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 8. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 9. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 10. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 11. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 12. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |

| 13. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
|-----|----------|-----------------------------------|---------|-------------------|
| 14. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 15. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 16. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 17. | 10-04966 | Picard v. Onesco International, Ltd., et al. | 1/17/14 | Lax & Neville LLP |
| 18. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 19. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 20. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 21. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 22. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 23. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 24. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 25. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 26. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 27. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 28. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 29. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 30. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 31. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 32. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |

| 33. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
|-----|----------|------------------------|---------|-------------|
| 34. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 35. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 36. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 37. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 38. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 39. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 40. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P<br><br>Estate's Counsel: Joseph A. Roman |
| 41. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P<br><br>Estate's Counsel: Joseph Roman |
| **AVOIDANCE OF OBLIGATIONS** | | | | |
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten<br><br>Wise & Wiederkehr, LLP |
| 3. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |
| 4. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |

| 5. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
|---|---|---|---|---|
| 6. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 7. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 8. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 9. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 10. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 11. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 12. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 13. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 14. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 15. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 16. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 17. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |
| 18. | 10-04946 | Picard v. Stephen R. Goldenberg | 3/22/13 | Milberg LLP |
| 19. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 20. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 21. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 22. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 23. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 24. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |

| 25. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
|---|---|---|---|---|
| 26. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 27. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 28. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 29. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 30. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 31. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 32. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 33. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 34. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 35. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 36. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 37. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 38. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 39. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 40. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| **SUBSEQUENT TRANSFER CLAIMS** | | | | |
| 1. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |

| 2. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
|---|---|---|---|---|
| 3. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 13. | 10-04944 | Picard v. Pergament Equities LLC, et al. | 1/17/14 | Pryor Cashman LLP |
| 14. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 15. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 16. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 17. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 18. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 19. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |

| 20. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
|-----|----------|-----------------------------------|---------|-------------|
| 21. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 22. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 23. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 24. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 25. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 26. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 27. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 28. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 29. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 30. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 31. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 32. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 33. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 34. | 10-05283 | Estate of Gladys C. Luria | 12/14/11 | Jaspan Schlesinger LLP |
| 35. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 36. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 37. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |

| | | Holdings, LLC, et al. | | |
|---|---|---|---|---|
| 38. | 10-04419 | Katz Group Ltd Partnership | 6/20/11 | Becker Meisel LLC |
| 39. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 40. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 41. | 10-05371 | L.H. Rich Companies | 5/10/11 | Garvey Schubert Baker |
| **IRA/TRUST DISTRIBUTIONS** | | | | |
| 1. | 10-04799 | Picard v. Marvin L. Olshan | 2/3/12 | Olshan Grundman Frome Rosenzweig & Wolosky LLP |
| 2. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 3. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 4. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 5. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 6. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 7. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 8. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 9. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 10. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 11. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 12. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 13. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 14. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 15. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 16. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |

| | | STATE-SPECIFIC LAWS | | |
|---|---|---|---|---|
| 1. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |
| 2. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| | | CHARITABLE DONATIONS | | |
| 1. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| | | PROBATE STATUTES | | |
| 1. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| | | GENERAL PARTNERSHIP | | |
| 1. | 10-05371 | L.H. Rich Companies | 5/10/11 | Garvey Schubert Baker |
| | | SERVICE OF PROCESS | | |
| 1. | 10-05371 | Picard v. L.H. Rich Companies, et al. | 5/10/11 | Garvey Schubert Baker |
| | | PERSONAL JURISDICTION | | |
| 1. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 2. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| | | JOINDER IN OTHER MOTIONS TO DISMISS[2] | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et | 2/18/14 | Bernfeld, DeMatteo & |

---

[2] These defendants have included a joinder provision in their individual motions in which they join in arguments made in other motions to dismiss filed by similarly-situated defendants in other BLMIS adversary proceedings.

| | | | | |
|---|---|---|---|---|
| | | al. | | Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |

# EXHIBIT 2

**AMENDED APPENDIX A**
**Included Motions to Dismiss[1]**

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al.[2] | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 3. | 10-04797 | Picard v. Edmond A. Gorek, et al | 2/27/14 | Day Pitney LLP |
| 4. | 10-04623 | Picard v. Edmond A. Gorek | 2/27/14 | Day Pitney LLP |
| 5. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

[1] This list identifies all defendants participating in this omnibus briefing process as of the filing date of the Trustee's memorandum of law in opposition to the motions to dismiss.

[2] Note that this motion to dismiss was filed in response to the amended complaint filed on January 10, 2012 and is substituted in place of the prior motion to dismiss filed on December 20, 2011 in response to the initial complaint, that was included on the original Appendix A filed with the Trustee's Letter dated February 20, 2014.

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 13. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 14. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 15. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 16. | 10-04772 | Picard v. M. Elliot Schnall | 1/24/14 | Herbert Biegel |
| 17. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 18. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 19. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 20. | 10-04881 | Picard v. Jillian Wernick Livingston | 1/17/14 | Lax & Neville LLP |
| 21. | 10-04481 | Picard v. Armand Lindenbaum | 1/17/14 | Lax & Neville LLP |
| 22. | 10-04467 | Picard v. David S. Wallenstein | 1/17/14 | Lax & Neville LLP |
| 23. | 10-04307 | Picard v. Howard Solomon | 1/17/14 | Lax & Neville LLP |
| 24. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 25. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
| 26. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 27. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 28. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 29. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 30. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 31. | 10-05246 | Picard v. Frances J. Le Vine Rev. Trust, et al. | 1/17/14 | Lax & Neville LLP |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 32. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |
| 33. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
| 34. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 35. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 36. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 37. | 10-04966 | Picard v. Onesco International, Ltd., et al. | 1/17/14 | Lax & Neville LLP |
| 38. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 39. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 40. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 41. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 42. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 43. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 44. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 45. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 46. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 47. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| 48. | 10-04357 | Picard v. James Greiff | 1/17/14 | Dentons LLP |
| 49. | 10-04796 | Picard v. Howard Kaye | 1/17/14 | McClaughlin & Stern LLP |
| 50. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 51. | 10-04944 | Picard v. Pergament Equities LLC, et al. | 1/17/14 | Pryor Cashman LLP |
| 52. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 1/17/14 | Pryor Cashman LLP |
| ~~53.~~ | ~~10-05087~~ | ~~Picard v. Steven J. Lifton~~ | ~~1/17/14~~ | ~~Meyer, Suozzi, English & Klein, P.C.~~ |
| 54. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |
| 55. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 56. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 57. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 58. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 59. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 60. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 61. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 62. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 63. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 64. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 65. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 66. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 67. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| 68. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 69. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |
| 70. | 10-04946 | Picard v. Stephen R. Goldenberg | 3/22/13 | Milberg LLP |
| 71. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 72. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 73. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 74. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 75. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 76. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 77. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 78. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 79. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 80. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 81. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 82. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 83. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 84. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 85. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 86. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 87. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |

|  | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 88. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 89. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 90. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 91. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 92. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 93. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 94. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 95. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| 96. | 10-04336 | Picard v. The Estate of Doris Igoin, et al. | 4/2/12 | Kelley Drye & Warren LLP |
| 97. | 10-04799 | Picard v. Marvin L. Olshan | 2/3/12 | Olshan Grundman Frome Rosenzweig & Wolosky LLP |
| 98. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 99. | 10-04551 | Picard v. Douglas D. Johnson | 1/4/12 | Herrick, Feinstein LLP |
| 100. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 101. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 102. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected Holdings, LLC, et al. | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |
| 103. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |

| | Adv. Pro. No. | Case Caption | Date MTD Filed | Counsel for Defendant(s) |
|---|---|---|---|---|
| 104. | 10-04495 | Picard v. Carl Glick | 6/15/11 | Becker Glynn, Melamed & Muffly LLP |
| 105. | 10-04435 | Picard v. Prospect Capital Partners, et al. | 6/13/11 | Becker Glynn, Melamed & Muffly LLP |
| 106. | 10-04294 | Picard v. David T. Washburn | 6/13/11 | Becker Glynn, Melamed & Muffly LLP |
| 107. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 108. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 109. | 10-05371 | Picard v. L.H. Rich Companies, et al. | 5/10/11 | Garvey Schubert Baker |
| 110. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| 111. | 10-04744 | Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al. | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; <br><br> Estate's Counsel: Joseph A. Roman |
| 112. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P <br><br> Estate's Counsel: Joseph A. Roman |
| 113. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P <br><br> Estate's Counsel: Joseph Roman |

| | | AMENDED APPENDIX B<br>Excluded Motions to Dismiss[1] | | |
|---|---|---|---|---|
| | **Adv. Pro. No.** | **Case Caption** | **Date MTD Filed** | **Counsel for Defendant(s)** |
| 1. | 10-04417 | Picard v. The Lustig Family 1990 Trust, et al | 2/28/14 | Richard E. Signorelli |
| 2. | 10-04554 | Picard v. David Ivan Lustig | 2/28/14 | Richard E. Signorelli |
| 3. | 10-04569 | Picard v. Stephen H. Stern | 2/14/14 | Richard E. Signorelli |
| 4. | 10-05393 | Picard v. Francis G. Rea, et al. | 1/31/14 | Richard E. Signorelli |
| 5. | 10-05257 | Picard v. Edward A. Zraick Jr., et al. | 2/17/12 | Hunton & Williams LLP |
| 6. | 10-04629 | Picard v. Frank J. Lynch | 12/14/11 | McDermott Will & Emery LLP |
| 7. | 10-05109 | Picard v. F&P Lynch Family Partnership, L.P., et al. | 12/14/11 | McDermott Will & Emery LLP |
| 8. | 10-04959 | Picard v. Judith Pisetzner | 12/14/11 | Greenberg Traurig LLP |
| 9. | 10-05097 | Picard v. Pisetzner Family Limited Partnership, et al. | 12/14/11 | Greenberg Traurig LLP |
| 10. | 10-04463 | Picard v. Triangle Diversified Investments, et al. | 11/30/11 | Dickstein Shapiro LLP |
| 11. | 10-05388 | Lilyan Berkowitz | 10/18/11 | Morrison & Foerster LLP |
| 12. | 10-04475 | DPF Investors | 10/3/11 | Morrison & Foerster LLP |
| 13. | 10-04402 | Brierpatch Investments LLC | 10/3/11 | Morrison & Foerster LLP |
| 14. | 10-04721 | George D. Levy Trust | 10/3/11 | Morrison & Foerster LLP |
| 15. | 10-05057 | Joseph Persky Foundation | 10/3/11 | Morrison & Foerster LLP |
| 16. | 10-04421 | Picard v. A&G Goldman Partnership, et al. | 1/17/14 | Akerman LLP |

---

[1] This list identifies all defendants that have opted out of participating in this omnibus briefing process as of the filing date of the Trustee's memorandum of law in opposition to the motions to dismiss. Further note that seven motions seeking dismissal of complaints asserting only claims for fraudulent transfers within the six year period or preference claims are not included in this omnibus briefing process. *See* Adv. Pro. Nos. 10-05022, 10-05179, 10-04405, 10-05416, 10-04338, 10-04460, and 10-04662.

| 17. | 10-04850 | Picard v. Nathan Cohen Trust, et al. | 1/17/14 | Akerman LLP |
| 18. | 10-04843 | Picard v. Nathan Cohen | 1/17/14 | Akerman LLP |
| 19. | 10-04936 | Picard v. L. Rags, Inc. | 1/17/14 | Akerman LLP |
| 20. | 10-04962 | Picard v. Estate of Alvin Rush | 1/17/14 | Akerman LLP |
| 21. | 10-05046 | Picard v. Martin Gettinger, et al. | 1/17/14 | Akerman LLP |
| 22. | 10-05108 | Picard v. Marilyn Davimos 1999 Grat, et al. | 1/17/14 | Akerman LLP |
| 23. | 10-05399 | Picard v. Martin Lifton, et al | 1/17/14 | Akerman LLP |
| 24. | 10-05433 | Picard v. Merida Associates, Inc., et al. | 1/17/14 | Akerman LLP |
| 25. | 10-04404 | Picard v. Empire Prospect Partnership, et al. | 1/17/14 | Akerman LLP |
| 26. | 10-04423 | Picard v. Joel Busel Rev Trust, et al. | 1/17/14 | Akerman LLP |
| 27. | 10-04832 | Picard v. Richard E. Winter Rev Trust, et al. | 1/17/14 | Akerman LLP |
| 28. | 10-04713 | Picard v. Marsy Mittleman | 1/17/14 | Akerman LLP |
| 29. | 10-05436 | Picard v. Just Empire, LLC | 1/17/14 | Akerman LLP |
| 30. | 10-04638 | Picard v. The Mittleman Family Foundation | 1/17/14 | Akerman LLP |
| 31. | 10-05223 | Picard v. Estate of Sam W. Klein, et al | 1/17/14 | Akerman LLP |
| 32. | 10-05087 | Picard v. Steven J. Lifton | 1/17/14 | Meyer, Suozzi, English & Klein, P.C. |
| 33. | 10-04336 | Picard v. The Estate of Doris Igoin, et al. | 4/2/12 | Kelley Drye & Warren LLP |

| | | AMENDED APPENDIX C<br>Issues Raised By Included Motions to Dismiss[1] | | |
|---|---|---|---|---|
| | | **TRUSTEE'S STANDING AND AUTHORITY UNDER SIPA** | | |
| | **Adv. Pro. No.** | **Defendant(s)** | **Date MTD Filed** | **Counsel for Defendant(s)** |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

[1] Consistent with this Court's direction and the hearing held on March 4, 2014 and given the District Court's ruling regarding section 546(e) (*see Picard v. Greiff*, 476 B.R. 715 (S.D.N.Y. 2012) which the Trustee has appealed to the Second Circuit, the Trustee will not address arguments relating to the 546(e) issue and the dismissal of the Trustee's constructive fraud claims, until the Second Circuit issues a decision. *See e.g.,* Adv. Pro. Nos. 10-04797, 10-04623, 10-05194, ~~10-04336~~. Certain Motions raised issues as to the validity of the Trustee's net equity calculations. These Motions were filed before the Second Circuit affirmed the Trustee's approach. *See In re Bernard L. Madoff Inv. Sec. LLC*, 654 F.3d 229, 231 (2d Cir. 2011), *cert. denied sub nom.* These issues will not be re-briefed here. *See e.g.,* Adv. Pro. Nos. 10-04538, 10-04588, 10-04744.

| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
|---|---|---|---|---|
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| ~~22.~~ | ~~10-05087~~ | ~~Picard v. Steven J. Lifton~~ | ~~1/17/14~~ | ~~Meyer, Suozzi, English & Klein, P.C.~~ |
| 23. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 24. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 25. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 26. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| 27. | 10-04744 | Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al. | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; Estate's Counsel: Joseph A. Roman |
| 28. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P Estate's Counsel: Joseph A. Roman |

| 29. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P<br><br>Estate's Counsel: Joseph Roman |
|---|---|---|---|---|
| **SUBJECT MATTER JURISDICTION**<br>***(Stern v. Marshall)*** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |

| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| 22. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 23. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 24. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 25. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| **STAY OF ACTION** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
|---|---|---|---|---|
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-05400 | Picard v. Ted Goldberg, et al. | 1/17/14 | Wachtel Missry LLP |
| 13. | 10-04726 | Picard v. Lori Chemla, et al. | 1/17/14 | Wachtel Missry LLP |
| 14. | 10-04579 | Picard v. Shetland Fund Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 15. | 10-04896 | Picard v. Helene Juliette Feffer | 1/17/14 | Wachtel Missry LLP |
| 16. | 10-05372 | Picard v. O.D.D. Investment LP, et al. | 1/17/14 | Wachtel Missry LLP |
| 17. | 10-04502 | Picard v. Steven Schiff | 1/17/14 | Wachtel Missry LLP |
| 18. | 10-04363 | Picard v. Schiff Family Holdings Nevada Limited Partnership, et al. | 1/17/14 | Wachtel Missry LLP |
| 19. | 10-04447 | Picard v. Franklin Sands | 1/17/14 | Wachtel Missry LLP |
| 20. | 10-04472 | Picard v. Daniel N. Silna, et al. | 1/17/14 | Wachtel Missry LLP |
| 21. | 10-04470 | Picard v. Silna Family Inter Vivos Trust, et al. | 1/17/14 | Wachtel Missry LLP |
| **PLEADING OF FRAUD** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04772 | Picard v. M. Elliot Schnall | 1/24/14 | Herbert Biegel |
| 13. | 10-04357 | James Greiff | 1/17/14 | Dentons LLP |
| 14. | 10-04735 | Kara Fishbein Goldman | 1/17/14 | Pryor Cashman LLP |
| 15. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 16. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 17. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 18. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 19. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 20. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 21. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 22. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 23. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 24. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 25. | 10-04575 | Picard v. Boslow Family Limited | 3/22/13 | Pryor Cashman LLP |

| | | Partnership, et al. | | |
|---|---|---|---|---|
| 26. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 27. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 28. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 29. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 30. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected Holdings, LLC, et al. | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |
| 31. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |
| 32. | 10-04662 | Lexington Capital Partners | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 33. | 10-04495 | Picard v. Carl Glick | 6/15/11 | Becker, Glynn, Melamed & Muffly |
| 34. | 10-04435 | Picard v. Prospect Capital Partners, et al. | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 35. | 10-04294 | Picard v. David T. Washburn | 6/13/11 | Becker, Glynn, Melamed & Muffly |
| 36. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 37. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 38. | 10-04744 | Irving J. Pinto 1996 Grantor Retained Trust | 1/26/11 | Filed By Bruce S. Schaeffer, but now unrepresented; Estate's Counsel: Joseph A. Roman |

| | | ANTECEDENT DEBT | | |
|---|---|---|---|---|
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 3. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 13. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 14. | 10-04799 | Picard v. Marvin L. Olshan | 2/3/12 | Olshan Grundman Frome Rosenzweig & Wolosky LLP |
| 15. | 10-04772 | Picard v. M. Elliot Schnall | 1/24/14 | Herbert Biegel |
| 16. | 10-04655 | Picard v. Jaffe Family | 1/17/14 | Lax & Neville LLP |

| | | Partnership, et al. | | |
|---|---|---|---|---|
| 17. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 18. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 19. | 10-04881 | Picard v. Jillian Wernick Livingston | 1/17/14 | Lax & Neville LLP |
| 20. | 10-04481 | Picard v. Armand Lindenbaum | 1/17/14 | Lax & Neville LLP |
| 21. | 10-04467 | Picard v. David S. Wallenstein | 1/17/14 | Lax & Neville LLP |
| 22. | 10-04307 | Picard v. Howard Solomon | 1/17/14 | Lax & Neville LLP |
| 23. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 24. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
| 25. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 26. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 27. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 28. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 29. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 30. | 10-05246 | Picard v. Frances J. Le Vine Rev. Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 31. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |
| 32. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
| 33. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 34. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 35. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |

| 36. | 10-04966 | Picard v. Onesco International, Ltd., et al | 1/17/14 | Lax & Neville LLP |
|---|---|---|---|---|
| 37. | 10-04357 | Picard v. James Greiff | 1/17/14 | Dentons LLP |
| 38. | 10-04796 | Picard v. Howard Kaye | 1/17/14 | McClaughlin & Stern LLP |
| 39. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |
| 40. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |
| 41. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 42. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 43. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 44. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 45. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 46. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 47. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 48. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 49. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 50. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 51. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 52. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 53. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| 54. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 55. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |

| 56. | 10-04946 | Picard v. Stephen R. Goldenberg | 3/22/13 | Milberg LLP |
| 57. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 58. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 59. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 60. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 61. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 62. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 63. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 64. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 65. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 66. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 67. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 68. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 69. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 70. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 71. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 72. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 73. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 74. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 75. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |

| 76. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
|---|---|---|---|---|
| 77. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 78. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| 79. | 10-05027 | Picard v. 1776 K Street Associates Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 80. | 10-04976 | Picard v. Eleven Eighteen Limited Partnership, et al. | 4/20/12 | Arent Fox LLP |
| 81. | 10-04865 | Picard v. Edward H. Kaplan, et al. | 4/20/12 | Arent Fox LLP |
| 82. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 83. | 10-04551 | Picard v. Douglas D. Johnson | 1/4/12 | Herrick, Feinstein LLP |
| 84. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 85. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 86. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 87. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| **INTRA-ACCOUNT TRANSFERS/MULTIPLE ACCOUNTS** | | | | |
| 1. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 2. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 3. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 4. | 10-04881 | Picard v. Jillian Wernick Livingston | 1/17/14 | Lax & Neville LLP |
| 5. | 10-04988 | Picard v. Wallenstein / NY Partnership, et al. | 1/17/14 | Lax & Neville LLP |

| 6. | 10-04827 | Picard v. Madeline Gins Arakawa, et al. | 1/17/14 | Lax & Neville LLP |
|---|---|---|---|---|
| 7. | 10-04289 | Picard v. John Fujiwara, et al | 1/17/14 | Lax & Neville LLP |
| 8. | 10-04301 | Picard v. Frieda Bloom | 1/17/14 | Lax & Neville LLP |
| 9. | 10-04304 | Picard v. Elinor Solomon | 1/17/14 | Lax & Neville LLP |
| 10. | 10-04647 | Picard v. Abbit Family Trust, et al | 1/17/14 | Lax & Neville LLP |
| 11. | 10-05169 | Picard v. Fairfield Pagma Associates, LP, et al. | 1/17/14 | Lax & Neville LLP |
| 12. | 10-04954 | Picard v. Ruth Kahn | 1/17/14 | Lax & Neville LLP |
| 13. | 10-05036 | Picard v. Elinor Friedman Felcher | 1/17/14 | Lax & Neville LLP |
| 14. | 10-05048 | Picard v. Armand L. Greenhall, et al. | 1/17/14 | Lax & Neville LLP |
| 15. | 10-05160 | Picard v. The Lanny Rose Rev. Trust, et al | 1/17/14 | Lax & Neville LLP |
| 16. | 10-04573 | Picard v. Bruce Leventhal 2001 Irrevocable Trust, et al. | 1/17/14 | Lax & Neville LLP |
| 17. | 10-04966 | Picard v. Onesco International, Ltd., et al. | 1/17/14 | Lax & Neville LLP |
| 18. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 19. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 20. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 21. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 22. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 23. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 24. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 25. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |

| 26. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
|-----|----------|-----------------------------------|---------|-------------|
| 27. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 28. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 29. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 30. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 31. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 32. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 33. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 34. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 35. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 36. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 37. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 38. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 39. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 40. | 10-04538 | Picard v. James B. Pinto Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P  Estate's Counsel: Joseph A. Roman |
| 41. | 10-04588 | Picard v. Amy Pinto Lome Rev. Trust, et al | 1/26/11 | Filed By Bruce S. Schaeffer, but now represented by Marvin Ingber / McClay Alton, P.L.L.P  Estate's Counsel: Joseph |

|  |  |  |  | Roman |
|---|---|---|---|---|
| | | **AVOIDANCE OF OBLIGATIONS** | | |
| 1. | 10-05401 | Picard v. Estate of Eleanor Myers a/k/a Eleanor Block a/k/a Lee Block, et al. | 3/3/14 | Milberg LLP |
| 2. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 3. | 10-04735 | Picard v. Kara Fishbein Goldman, et al. | 1/17/14 | Pryor Cashman LLP |
| 4. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 5. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 6. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 7. | 10-04415 | Picard v. Barbara J. Berdon | 3/22/13 | Dentons LLP |
| 8. | 10-05209 | Picard v. Lapin Children LLC | 3/22/13 | Dentons LLP |
| 9. | 10-04332 | Picard v. Barry Weisfeld | 3/22/13 | Dentons LLP |
| 10. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 11. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 12. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 13. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 14. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 15. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 16. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 17. | 10-04951 | Picard v. Harold A. Thau | 3/22/13 | Milberg LLP |
| 18. | 10-04946 | Picard v. Stephen R. | 3/22/13 | Milberg LLP |

| | | Goldenberg | | |
|---|---|---|---|---|
| 19. | 10-05089 | Picard v. John Denver Concerts, Inc., et al. | 3/22/13 | Milberg LLP |
| 20. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 21. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 22. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 23. | 10-04601 | Picard v. Laurence E. Leif | 3/22/13 | Milberg LLP |
| 24. | 10-05069 | Picard v. Potamkin Family Foundation | 3/22/13 | Milberg LLP |
| 25. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 26. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 27. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 28. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 29. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 30. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 31. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 32. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 33. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 34. | 10-05239 | Picard v. Robert Fried, et al. | 3/22/13 | Pryor Cashman LLP |
| 35. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |
| 36. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 37. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |

| 38. | 10-05397 | Picard v. Oakdale Foundation Inc., et al. | 3/22/13 | Pryor Cashman LLP |
|---|---|---|---|---|
| 39. | 10-04565 | Picard v. Murray & Irene Pergament Foundation, Inc., et al. | 3/22/13 | Pryor Cashman LLP |
| 40. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| **SUBSEQUENT TRANSFER CLAIMS** | | | | |
| 1. | 10-05255 | Picard v. Stefanelli Investors Group, et al. | 2/28/14 | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP |
| 2. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 11. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 12. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

| 13. | 10-04944 | Picard v. Pergament Equities LLC, et al. | 1/17/14 | Pryor Cashman LLP |
|---|---|---|---|---|
| 14. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 15. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |
| 16. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
| 17. | 10-04401 | Picard v. Rose Gindel Trust, et al. | 3/22/13 | Dentons LLP |
| 18. | 10-05085 | Picard v. Eugene J. Ribakoff 2006 Trust, et al. | 3/22/13 | Dentons LLP |
| 19. | 10-05424 | Picard v. The Frederia Ripley French Rev. Trust, et al.t | 3/22/13 | Dentons LLP |
| 20. | 10-05224 | Picard v. David R. Markin, et al. | 3/22/13 | Dentons LLP |
| 21. | 10-04925 | Picard v. Alvin Gindel Rev. Trust, et al. | 3/22/13 | Dentons LLP |
| 22. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 23. | 10-04966 | Picard v. Onesco International, Ltd., et al | 3/22/13 | Milberg LLP |
| 24. | 10-04335 | Picard v. Aspen Fine Arts Co., et al. | 3/22/13 | Milberg LLP |
| 25. | 10-04978 | Picard v. Estate of Ira S. Rosenberg, et al | 3/22/13 | Milberg LLP |
| 26. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 27. | 10-05194 | Picard v. Bruce D. Pergament, et al. | 3/22/13 | Pryor Cashman LLP |
| 28. | 10-04341 | Picard v. James P. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 29. | 10-04348 | Picard v. Marden Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 30. | 10-05439 | Picard v. Avram J. Goldberg, et al. | 3/22/13 | Pryor Cashman LLP |

| 31. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
|---|---|---|---|---|
| 32. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| 33. | 10-04540 | Picard v. Jonathan Sobin | 3/22/13 | Seeger Weiss LLP |
| 34. | 10-05283 | Estate of Gladys C. Luria | 12/14/11 | Jaspan Schlesinger LLP |
| ~~35.~~ | ~~10-04463~~ | ~~Picard v. Triangle Diversified Investments, et al.~~ | ~~11/30/11~~ | ~~Dickstein Shapiro LLP~~ |
| ~~36.~~ | ~~10-04460~~ | ~~Lexus Worldwide~~ | ~~10/3/11~~ | ~~Dickstein Shapiro LLP~~ |
| 37. | 10-04370 | Picard v. Sidney Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 38. | 10-04698 | Picard v. Nancy J. Marks Trust 2002, et al. | 9/5/11 | Wilmer Cutler Pickering Hale and Dorr LLP |
| 39. | 10-04511 | Picard v. Weithorn/ Casper Associates For Selected Holdings, LLC, et al. | 6/24/11 | Becker Glynn, Melamed & Muffly LLP |
| 40. | 10-04419 | Katz Group Ltd Partnership | 6/20/11 | Becker Meisel LLC |
| 41. | 10-04323 | Picard v. Weiner Family Limited. Partnership, et al. | 6/1/11 | Fox Rothschild LLP |
| 42. | 10-04293 | Picard v. Marvin M. Weiner | 6/1/11 | Fox Rothschild LLP |
| 43. | 10-05371 | L.H. Rich Companies | 5/10/11 | Garvey Schubert Baker |
| **IRA/TRUST DISTRIBUTIONS** | | | | |
| 1. | 10-04799 | Picard v. Marvin L. Olshan | 2/3/12 | Olshan Grundman Frome Rosenzweig & Wolosky LLP |
| 2. | 10-04655 | Picard v. Jaffe Family Partnership, et al. | 1/17/14 | Lax & Neville LLP |
| 3. | 10-04756 | Picard v. Stephen B. Kaye, et al. | 1/17/14 | Lax & Neville LLP |
| 4. | 10-04900 | Picard v. Bonnie J. Kansler | 1/17/14 | Lax & Neville LLP |
| 5. | 10-04861 | Picard v. Harold J. Hein | 3/22/13 | Dentons LLP |
| 6. | 10-04921 | Picard v. Stanley T. Miller | 3/22/13 | Dentons LLP |

| 7. | 10-04672 | Picard v. Sidney Cole | 3/22/13 | Dentons LLP |
|---|---|---|---|---|
| 8. | 10-05384 | Picard v. Neil Reger Profit Sharing Keogh, et al. | 3/22/13 | Dentons LLP |
| 9. | 10-04576 | Picard v. Norton A. Eisenberg | 3/22/13 | Milberg LLP |
| 10. | 10-04725 | Picard v. Ruth E. Goldstein | 3/22/13 | Milberg LLP |
| 11. | 10-04741 | Picard v. William M. Woessner Family Trust, et al. | 3/22/13 | Milberg LLP |
| 12. | 10-04724 | Picard v. P. Charles Gabriele | 3/22/13 | Milberg LLP |
| 13. | 10-04582 | Picard v. Gerald Blumenthal | 3/22/13 | Milberg LLP |
| 14. | 10-05136 | Picard v. Richard Roth | 3/22/13 | Milberg LLP |
| 15. | 10-05118 | Picard v. Charlotte M. Marden, et al. | 3/22/13 | Pryor Cashman LLP |
| 16. | 10-04575 | Picard v. Boslow Family Limited Partnership, et al. | 3/22/13 | Pryor Cashman LLP |
| **STATE-SPECIFIC LAWS** | | | | |
| 1. | 10-04419 | Picard v. Katz Group Limited Partnership, et al. | 6/20/11 | Becker Meisel LLC |
| 2. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| **CHARITABLE DONATIONS** | | | | |
| 1. | 10-05058 | Picard v. America Israel Cultural Foundation | 3/22/13 | Dentons LLP |
| **PROBATE STATUTES** | | | | |
| 1. | 10-04998 | Picard v. Estate of Hermen Greenberg, et al. | 6/15/12 | Arent Fox LLP |
| **GENERAL PARTNERSHIP** | | | | |
| 1. | 10-05371 | L.H. Rich Companies | 5/10/11 | Garvey Schubert Baker |
| **SERVICE OF PROCESS** | | | | |
| 1. | 10-05371 | Picard v. L.H. Rich Companies, | 5/10/11 | Garvey Schubert Baker |

| | | et al. | | |
|---|---|---|---|---|
| **PERSONAL JURISDICTION** | | | | |
| ~~1.~~ | ~~10-04336~~ | ~~Picard v. The Estate of Doris Igoin, et al.[2]~~ | ~~4/2/12~~ | ~~Kelley Drye & Warren LLP~~ |
| 2. | 10-04774 | Picard v. Diane Wilson | 1/31/12 | Simon & Partners LLP |
| 3. | 10-04759 | Picard v. Lewis R. Franck, et al. | 4/1/11 | *Pro se* Defendant |
| **JOINDER IN OTHER MOTIONS TO DISMISS[3]** | | | | |
| 1. | 10-04349 | Picard v. Pauline B. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 2. | 10-04394 | Picard v. Frederic Z. Konigsberg, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 3. | 10-04396 | Picard v. Edith A. Schur | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 4. | 10-04408 | Picard v. Cheryl Yankowitz, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 5. | 10-04468 | Picard v. Ken-Wen Family Limited Partnership, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 6. | 10-04560 | Picard v. Richard E. Feldman | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 7. | 10-04561 | Picard v. Jeffrey R. Werner 11/1/98 Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 8. | 10-04717 | Picard v. William Diamond | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 9. | 10-05094 | Picard v. The Estate of Carolyn Miller, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
| 10. | 10-05231 | Picard v. Trust under Deed of Suzanne R. May, et al | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |

~~[2] This basis for dismissal as raised in this Motion has previously been opposed by the Trustee and is awaiting hearing. *See Picard v. The Estate of Doris Igoin,* Adv. Pro. No. 10-04336 (SMB) (Bankr. S.D.N.Y. Aug. 3, 2012), ECF Nos. 30-31.~~

[3] These defendants have included a joinder provision in their individual motions in which they join in arguments made in other motions to dismiss filed by similarly-situated defendants in other BLMIS adversary proceedings.

| 11. | 10-04361 | Picard v. Harvey L. Werner Revocable Trust, et al. | 2/18/14 | Bernfeld, DeMatteo & Bernfeld, LLP |
|---|---|---|---|---|
| ~~12.~~ | ~~10-05087~~ | ~~Picard v. Steven J. Lifton~~ | ~~1/17/14~~ | ~~Meyer, Suozzi, English & Klein, P.C.~~ |
| 13. | 10-04906 | Picard v. Steven V Marcus Separate Property of the Marcus Family Trust, et al. | 1/16/14 | Milberg LLP |