**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BERNARD L. MADOFF INVESTMENT<br>SECURITIES LLC,<br><br>Debtor, | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>Debtor. | |

## AFFIDAVIT OF MAILING

STATE OF TEXAS          )
                        )        ss:
COUNTY OF DALLAS        )

JOHN S. FRANKS, being duly sworn, deposes and says:

1.  I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.  I am over the age of eighteen years and am not a party to the above-captioned action.

3.  On Octej 51, 2014, I commenced service, via first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

   1.  Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts [Docket Number 6084]

   2.  Memorandum of Law in Support of Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts [Docket Number 6085]

   3.  Declaration of Bik Cheema in Support of the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts [Docket Number 6086]

Executed on Apr. 8, 2014

_____
John S. Franks

Sworn to and subscribed before me this 8th day of Apr., 2014

MARY S. BETIK
MY COMMISSION EXPIRES
March 12, 2018

_____
(SEAL)

_____
Notary Public

# Exhibit A

Exhibit A
March 31, 2014

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | DEL RAY BEACH | | | |
| | | | | | | SANTA FE | | | |
| | | | | | | DALLAS | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | Key Biscayne | | | |
| | | | | | | Jacksonville | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | Rye Brook | | | |
| | | | | | | MIAMI | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |

Exhibit A
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |

Exhibit A
March 31, 2014

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | Virginia Beach | | | |
| | | | | | | JERICHO | | | |
| | | | | | | JERICHO | | | |
| | | | | | | Stamford | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | LONGBOAT KEY | | | |
| | | | | | | Fairfield | | | |
| | | | | | | TOWSON | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | Surprise | | | |
| | | | | | | FLUSHING | | | |

Exhibit A
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | FLUSHING |  |  |  |
|  |  |  |  |  |  | FLUSHING |  |  |  |
|  |  |  |  |  |  | FLUSHING |  |  |  |
|  |  |  |  |  |  | New York |  |  |  |
|  |  |  |  |  |  | MWEIGA |  |  |  |
|  |  |  |  |  |  | QUEBEC CANADA J0T1J2 |  |  |  |
|  |  |  |  |  |  | QUEBEC |  |  |  |
|  |  |  |  |  |  | Road Town, Tortola |  |  |  |
|  |  |  |  |  |  | New York |  |  |  |
|  |  |  |  |  |  | SINGAPORE |  |  |  |
|  |  |  |  |  |  | SUNAPEE |  |  |  |
|  |  |  |  |  |  | PESCADERO |  |  |  |
|  |  |  |  |  |  | LOCUST VALLEY |  |  |  |
|  |  |  |  |  |  | LOCUST VALLEY |  |  |  |
|  |  |  |  |  |  | TORTOLA  BVI |  |  |  |
|  |  |  |  |  |  | NORWICH |  |  |  |
|  |  |  |  |  |  | KENYA  AFRICA |  |  |  |
|  |  |  |  |  |  | NEW MILFORD |  |  |  |
|  |  |  |  |  |  | MAKAWAO |  |  |  |
|  |  |  |  |  |  | Culver City |  |  |  |
|  |  |  |  |  |  | Culver City |  |  |  |
|  |  |  |  |  |  | Greenwich |  |  |  |
|  |  |  |  |  |  | AVON |  |  |  |
|  |  |  |  |  |  | Tortola |  |  |  |
|  |  |  |  |  |  | Zurich |  |  |  |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Ventura | | | |
| | | | | | | ASPEN | | | |
| | | | | | | Mweiga | | | |
| | | | | | | Treadwell | | | |
| | | | | | | WATERTOWN | | | |
| | | | | | | FORT LAUDERDALE | | | |
| | | | | | | TEQUESTA | | | |
| | | | | | | ASPEN | | | |
| | | | | | | AGOURA HILLS | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | MAKAWAO | | | |
| | | | | | | Newark | | | |
| | | | | | | Newark | | | |
| | | | | | | Newark | | | |
| | | | | | | Newark | | | |
| | | | | | | Newark | | | |
| | | | | | | Newark | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | | | | |
| | | | | | | Zurich | | | |
| | | | | | | New York | | | |
| | | | | | | McLean | | | |
| | | | | | | Sheridan | | | |
| | | | | | | | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | Ft. Lauderdale | | | |

Exhibit 1

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BRONXVILLE | | | |
| | | | | | | BRONXVILLE | | | |
| | | | | | | | | | |
| | | | | | | ISRAEL | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | CANADA L8P1J8 | | | |
| | | | | | | NOVA SCOTIA | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | CAYMAN ISLAND | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | Boston | | | |
| | | | | | | LONDON | | | |
| | | | | | | New York | | | |
| | | | | | | Hackensack | | | |
| | | | | | | Tortola | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | LAUDERHILL | | | |
| | | | | | | LAUDERHILL | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | San Francisco | | | |
| | | | | | | FLUSHING | | | |
| | | | | | | New York | | | |
| | | | | | | FLUSHING | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Great Neck | | | |
| | | | | | | New York | | | |
| | | | | | | Stamford | | | |
| | | | | | | Englewood | | | |
| | | | | | | Hartsdale | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | CHICAGO | | | |
| | | | | | | BOSTON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | New York | | | |
| | | | | | | Deerfield Beach | | | |
| | | | | | | BOCA RATON | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Boca Raton | | | |
| | | | | | | Niwot | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | Bayside | | | |
| | | | | | | New York | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | RAROTONGA COOK ISLDS | | | |
| | | | | | | Shelton | | | |
| | | | | | | | | | |
| | | | | | | BATON ROUGE | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | BROOKLYNN | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | WOODBURY | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WOODBURY | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | Hopkins | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | SCOTTSDALE | | | |
| | | | | | | GREAT FALLS | | | |
| | | | | | | GREAT FALLS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | RYE | | | |
| | | | | | | RYE | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | London | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | CORAL SPRINGS | | | |
| | | | | | | WOODBURY | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Great Falls | | | |
| | | | | | | ISLIP | | | |
| | | | | | | BELLAIRE | | | |
| | | | | | | Rye Brook | | | |
| | | | | | | MANALAPAN | | | |
| | | | | | | ARMONK | | | |
| | | | | | | PARSIPPANY | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | Sunrise | | | |
| | | | | | | Sunrise | | | |
| | | | | | | Sunrise | | | |
| | | | | | | BASALT | | | |
| | | | | | | PLYMOUTH MEETING | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | HOLLYWOOD | | | |
| | | | | | | FAIRFIELD | | | |

Exhibit A

March 31, 2014

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FAIRFIELD | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | DEER PARK | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | Pompano Beach | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | Foster City | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | GUTTENBERG | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | ROSLYN ESTATES | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Freehold | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | SPRINGFIELD | | | |
| | | | | | | SPRINGFIELD | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | ENGLISHTOWN | | | |
| | | | | | | ARMMONK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | WHEELING | | | |
| | | | | | | WHEELING | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Roslyn | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | VIENNA | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Farmington | | | |
| | | | | | | Wellesley | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | LIVINGSTON | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | BELMONT | | | |
| | | | | | | Houston | | | |
| | | | | | | BREWSTER | | | |
| | | | | | | BIOT | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | PENNSAUKEN | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | DALLAS | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | ISLANDIA | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | WESTFIELD | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Stratford | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | BELLE MEAD | | | |
| | | | | | | Belle Mead | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | DARIEN | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | CHESTER | | | |
| | | | | | | CHESTER | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | CHESTER | | | |
| | | | | | | HEWLETT HARBOR | | | |
| | | | | | | Hamburg | | | |
| | | | | | | JUPITER | | | |
| | | | | | | JUPITER | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FREMONT | | | |
| | | | | | | FREMONT | | | |
| | | | | | | LIVINGSTON | | | |
| | | | | | | LIVINGSTON | | | |
| | | | | | | Waynesville | | | |
| | | | | | | LAGUNA HILLS | | | |
| | | | | | | GLENVIEW | | | |
| | | | | | | GLENVIEW | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | NEW YORK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | TAMPA | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | Kailua | | | |
| | | | | | | KAILUA | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | FORT LAUDERDALE | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | HARRISON | | | |
| | | | | | | Wilmington | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | VAIL | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | Boynton Beach | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | LIVINGSTON | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | FLORAL PARK | | | |
| | | | | | | BAYVILLE | | | |
| | | | | | | SHERMAN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Richardson | | | |
| | | | | | | Richardson | | | |
| | | | | | | Richardson | | | |
| | | | | | | New York | | | |
| | | | | | | LLOYD HARBOR | | | |
| | | | | | | LLOYD HARBOR | | | |
| | | | | | | NEW YORK | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | MIAMI | | | |
| | | | | | | MIAMI | | | |
| | | | | | | Hackensack | | | |
| | | | | | | Hackensack | | | |
| | | | | | | Hackensack | | | |
| | | | | | | Hackensack | | | |
| | | | | | | Hackensack | | | |
| | | | | | | FOREST LAKE | | | |
| | | | | | | Jerusalem | | | |
| | | | | | | Jerusalem | | | |
| | | | | | | Jerusalem | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOICEVILLE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Cambridge | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Cambridge | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | Brooklyn | | | |
| | | | | | | Brooklyn | | | |
| | | | | | | Brooklyn | | | |
| | | | | | | Brooklyn | | | |
| | | | | | | MINNEAPOLIS | | | |
| | | | | | | MINNEAPOLIS | | | |
| | | | | | | BERKELEY | | | |
| | | | | | | BERKELEY | | | |
| | | | | | | WILMINGTON | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | Hawthorne | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | HAWTHORNE | | | |
| | | | | | | BEDFORD | | | |
| | | | | | | FOSTER CITY | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | VENICE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Tenafly | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | Lynbrook | | | |
| | | | | | | Lynbrook | | | |
| | | | | | | Lynbrook | | | |
| | | | | | | Lynbrook | | | |
| | | | | | | Lynbrook | | | |
| | | | | | | AKRON | | | |
| | | | | | | AKRON | | | |
| | | | | | | AVENTURA | | | |
| | | | | | | AVENTURA | | | |
| | | | | | | DANVILLE | | | |
| | | | | | | ALBERTSON | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | ALBERTSON | | | |
| | | | | | | Dallas | | | |
| | | | | | | Dallas | | | |
| | | | | | | Dallas | | | |
| | | | | | | Dallas | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | New York | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | MIAMI | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | AVENTURA | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | STOW | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | NORTH MASSAPEQUA | | | |
| | | | | | | IRVINE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | JACKSONVILLE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | FORT PIERCE | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | NEW HYDE PARK | | | |
| | | | | | | PHILADELPHIA | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | LLOYD HARBOR | | | |
| | | | | | | LLOYD HARBOR | | | |
| | | | | | | PROVIDENCE | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SAN JOSE | | | |
| | | | | | | GLOUCESTER | | | |
| | | | | | | Farmingdale | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESPORT | | | |
| | | | | | | WESTPORT | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WESPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | Los Altos | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | New York | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | DELRAY BEACH | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Cleveland | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | WESTON | | | |
| | | | | | | YONKERS | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Shelton | | | |
| | | | | | | Shelton | | | |
| | | | | | | Shelton | | | |
| | | | | | | Shelton | | | |
| | | | | | | Shelton | | | |
| | | | | | | SUNRISE | | | |
| | | | | | | KEW GARDENS | | | |
| | | | | | | CARLSTADT | | | |
| | | | | | | STONEY BROOK | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | TREVOSE | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SOUTHPORT | | | |
| | | | | | | Millbrae | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | N BETHESDA | | | |
| | | | | | | ANCRAMDALE | | | |
| | | | | | | HOPKINS | | | |
| | | | | | | HOPKINS | | | |
| | | | | | | BETHPAGE | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

**Exhibit 4**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | BROOKLYN | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | VERO BEACH | | | |
| | | | | | | VERO BEACH | | | |
| | | | | | | SAN RAFAEL | | | |
| | | | | | | SAN RAFAEL | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Newark | | | |
| | | | | | | BOSTON | | | |
| | | | | | | BOSTON | | | |
| | | | | | | EAST HANOVER | | | |
| | | | | | | MEDINA | | | |
| | | | | | | GLEN | | | |
| | | | | | | GLEN | | | |
| | | | | | | | | | |
| | | | | | | LARCHMONT | | | |
| | | | | | | Larchmont | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | GARDEN CITY PARK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | Aspen | | | |
| | | | | | | Aspen | | | |
| | | | | | | ASPEN | | | |
| | | | | | | REPUBLIC OF SINGAPORE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | HENDERSON | | | |
| | | | | | | ASPEN | | | |
| | | | | | | New York | | | |
| | | | | | | Aventura | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | TAMARACK | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ATLANTA | | | |
| | | | | | | NAPLES | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Aventura | | | |
| | | | | | | VERO BEACH | | | |
| | | | | | | VERO BEACH | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | BERLIN | | | |
| | | | | | | STANMORE, MIDDLESEX | | | |
| | | | | | | RAROTONGA, COOK ISLANDS | | | |
| | | | | | | HONG KONG | | | |
| | | | | | | HAMILTON | | | |
| | | | | | | NOVA SCOTIA | | | |
| | | | | | | SAO PAULO | | | |
| | | | | | | HAMILTON | | | |
| | | | | | | | | | |
| | | | | | | New York | | | |
| | | | | | | LLOYD HARBOR | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | ROCKVILLE | | | |
| | | | | | | West Hartford | | | |
| | | | | | | Maplewood | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | Weehawken | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | WOODSBURGH | | | |
| | | | | | | Dallas | | | |
| | | | | | | Lititz | | | |
| | | | | | | LAKE GROVE | | | |
| | | | | | | Flushing | | | |
| | | | | | | Lee | | | |
| | | | | | | Las Vegas | | | |
| | | | | | | ANCRAMDALE | | | |
| | | | | | | Quechee | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | Westborough | | | |
| | | | | | | New York | | | |
| | | | | | | SANTA CLARITA | | | |
| | | | | | | New York | | | |
| | | | | | | West Palm Beach | | | |
| | | | | | | NORTHVILLE | | | |
| | | | | | | ARMONK | | | |
| | | | | | | AGORA HILLS | | | |
| | | | | | | New Rochelle | | | |
| | | | | | | Brinnon | | | |
| | | | | | | Dallas | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | MT PLEASANT | | | |
| | | | | | | North Syracuse | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Newport Beach | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | CHARLOTTESVILLE | | | |
| | | | | | | NORTHRIDGE | | | |
| | | | | | | Scarsdale | | | |
| | | | | | | | | | |
| | | | | | | New York | | | |
| | | | | | | Garden City Park | | | |
| | | | | | | Somers | | | |
| | | | | | | Sarasota | | | |
| | | | | | | INVERNESS | | | |
| | | | | | | BRONX | | | |
| | | | | | | ASPEN | | | |
| | | | | | | GAINESVILLE | | | |
| | | | | | | Hewlett | | | |
| | | | | | | POUNDRIDGE | | | |
| | | | | | | Lauderhill | | | |
| | | | | | | Woodmere | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | Denver | | | |
| | | | | | | East Otis | | | |
| | | | | | | Marina Del Ray | | | |
| | | | | | | San Luis Obispo | | | |
| | | | | | | London | | | |
| | | | | | | LONDON | | | |
| | | | | | | Bushey | | | |
| | | | | | | ROYAL EARLSWOOD PARK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | SURREY RH1 6TE |  |  |  |
|  |  |  |  |  |  | COWES, ISLE OF WIGHT |  |  |  |
|  |  |  |  |  |  | London |  |  |  |
|  |  |  |  |  |  | COWES, ISLE OF WIGHT |  |  |  |
|  |  |  |  |  |  | LONDON N1 2 XD |  |  |  |
|  |  |  |  |  |  | ZURICH |  |  |  |
|  |  |  |  |  |  | JERUSALEM |  |  |  |
|  |  |  |  |  |  | JERUSALEM |  |  |  |
|  |  |  |  |  |  | COLLINSTOWN |  |  |  |
|  |  |  |  |  |  | Aspen |  |  |  |
|  |  |  |  |  |  | Plainview |  |  |  |
|  |  |  |  |  |  | LAKE ARIEL |  |  |  |
|  |  |  |  |  |  | LAKE ARIEL |  |  |  |
|  |  |  |  |  |  | SUN CITY |  |  |  |
|  |  |  |  |  |  | BERKELY |  |  |  |
|  |  |  |  |  |  | FT LAUDERDALE |  |  |  |
|  |  |  |  |  |  | BAYPORT |  |  |  |
|  |  |  |  |  |  | SCHENECTADY |  |  |  |
|  |  |  |  |  |  | Foster City |  |  |  |
|  |  |  |  |  |  | Andover |  |  |  |
|  |  |  |  |  |  | GARFIELD |  |  |  |
|  |  |  |  |  |  | Incline Village |  |  |  |
|  |  |  |  |  |  | EAST BRUNSWICK |  |  |  |
|  |  |  |  |  |  | OSPREY |  |  |  |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | East Rockaway | | | |
| | | | | | | IRVINE | | | |
| | | | | | | Kensington | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | SAN FRAN | | | |
| | | | | | | Port Saint Lucie | | | |
| | | | | | | SCOTTSDALE | | | |
| | | | | | | WESTBOROUGH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | Valley Village | | | |
| | | | | | | Larchmont | | | |
| | | | | | | ALAMO | | | |
| | | | | | | Orlando | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | Great Neck | | | |
| | | | | | | New York | | | |
| | | | | | | FT PIERCE | | | |
| | | | | | | Scarsdale | | | |
| | | | | | | HEWLETT | | | |
| | | | | | | Palm Beach | | | |
| | | | | | | Bridgeport | | | |
| | | | | | | FREMONT | | | |
| | | | | | | Vienna | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Milford | | | |
| | | | | | | New York | | | |
| | | | | | | Longboat Key | | | |
| | | | | | | Hollywood | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | Ft. Lauderdale | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Allston | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | Barrington | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Sherman Oaks | | | |
| | | | | | | CANNES | | | |
| | | | | | | Stuart | | | |
| | | | | | | Dallas | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | New York | | | |
| | | | | | | JACKSONVILLE | | | |
| | | | | | | Nederland | | | |
| | | | | | | Potomac | | | |
| | | | | | | ASPEN | | | |
| | | | | | | LOS ALTOS | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | Rockville | | | |
| | | | | | | Plymouth Meeting | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | Tequesta | | | |
| | | | | | | Tequesta | | | |
| | | | | | | Winter Springs | | | |
| | | | | | | Fullerton | | | |
| | | | | | | Boynton Beach | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | MARBLEHEAD | | | |
| | | | | | | CORAL GABLES | | | |
| | | | | | | NEW YORK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | ROSLYN | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | OSHKOSH | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | MYRTLE BEACH | | | |
| | | | | | | MYRTLE BEACH | | | |
| | | | | | | MYRTLE BEACH | | | |
| | | | | | | MYRTLE BEACH | | | |
| | | | | | | NEW HYDE PARK | | | |
| | | | | | | Minnetonka | | | |
| | | | | | | ORLANDO | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Palm City | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | DEERFIELD BEACH | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | Tamarac | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NORWALK | | | |
| | | | | | | EAST BRUNSWICK | | | |
| | | | | | | Garden City | | | |
| | | | | | | PEMBROKE PINES | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | Floral Park | | | |
| | | | | | | Germantown | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | Jackson | | | |
| | | | | | | MONTVALE | | | |
| | | | | | | Bellaire | | | |
| | | | | | | ARMONK | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | Basalt | | | |
| | | | | | | BETHESDA | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | AKRON | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FLUSHING | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | EASTON | | | |
| | | | | | | MAPLEWOOD | | | |
| | | | | | | SCARSDALE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | LAGUNA WOODS | | | |
| | | | | | | LAGUNA WOODS | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Tamarac | | | |
| | | | | | | Great Barrington | | | |
| | | | | | | FALLS CHURCH | | | |
| | | | | | | AVENTURA | | | |
| | | | | | | San Rafael | | | |
| | | | | | | GUTTENBERG | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BROOKVILLE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | West Roxbury | | | |
| | | | | | | EAST ROCKAWAY | | | |
| | | | | | | APTOS | | | |
| | | | | | | LYNBROOK | | | |
| | | | | | | YORKTOWN HEIGHTS | | | |
| | | | | | | New Rochelle | | | |
| | | | | | | Port Washington | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PORT WASHINGTON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Los Angeles | | | |
| | | | | | | Shelton | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | JERICHO | | | |
| | | | | | | BONITA SPRINGS | | | |
| | | | | | | Scarsdale | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | BAYSIDE | | | |
| | | | | | | STATEN ISLAND | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LAGUNA WOODS | | | |
| | | | | | | Aspen | | | |
| | | | | | | Shelton | | | |
| | | | | | | Aspen | | | |
| | | | | | | ATLANTA | | | |
| | | | | | | Huntington | | | |
| | | | | | | New York | | | |
| | | | | | | Boynton Beach | | | |
| | | | | | | PARK RIDGE | | | |
| | | | | | | ENCINO | | | |
| | | | | | | PACIFIC PALISADES | | | |
| | | | | | | LAKE GROVE | | | |
| | | | | | | JERICHO | | | |
| | | | | | | KINGS PARK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | Washington | | | |
| | | | | | | WESTON | | | |
| | | | | | | WESTON | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | DELRAY BEACH | | | |
| | | | | | | Del Ray Beach | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | BRONX | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ASPEN | | | |
| | | | | | | LAGUNA BEACH | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LAS VEGAS | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | New York | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | POMPANO BEAHC | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | Dewey | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | BOULDER | | | |
| | | | | | | PLACITAS | | | |
| | | | | | | SCARSDALE | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | FOREST LAKE | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | SCOTTSDALE | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | Quechee | | | |
| | | | | | | DENVER | | | |
| | | | | | | WALKERSVILLE | | | |
| | | | | | | HOUSTON | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | OLD WESTBURY | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | New York | | | |
| | | | | | | Chicago | | | |
| | | | | | | SHARON | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | SHARON | | | |
| | | | | | | New York | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | ST JAMES | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | TAMARAC | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | New York | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | CHESTER | | | |
| | | | | | | WATERTOWN | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | HERNANDO | | | |
| | | | | | | Palm Springs | | | |
| | | | | | | BEDFORD HILLS | | | |
| | | | | | | Atlanta | | | |
| | | | | | | New York | | | |
| | | | | | | Hassan | | | |
| | | | | | | VALHALLA | | | |
| | | | | | | FLORAL PARK | | | |
| | | | | | | UNIONDALE | | | |
| | | | | | | COLD SPRINGS HARBOR | | | |
| | | | | | | COLD SPRING HARBOR | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | MEDINA | | | |
| | | | | | | Rogers | | | |
| | | | | | | Maple Grove | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SYOSSET | | | |
| | | | | | | WESTBOROUGH | | | |
| | | | | | | Garden City Park | | | |
| | | | | | | New York | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | FREEPORT | | | |
| | | | | | | HUNTINGTN WDS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Medina | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | WEST HEMPSTEAD | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | MIAMI BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WOODSBURG | | | |
| | | | | | | BOULDER | | | |
| | | | | | | MAKAWAO | | | |
| | | | | | | MONROE TOWNSHIP | | | |
| | | | | | | Monroe Township | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SANTA CLARITA | | | |
| | | | | | | JERICHO | | | |
| | | | | | | New York | | | |
| | | | | | | VAIL | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Honesdale | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | POMPANO BEACH | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | SHERMAN OAKS | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | NEWTON CENTRE | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | Los Angeles | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | Hollywood | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | MARLBORO | | | |
| | | | | | | Nederland | | | |
| | | | | | | HARRISON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | WESTON | | | |
| | | | | | | MANALAPAN | | | |
| | | | | | | BOYLSTON | | | |
| | | | | | | CLEARWATER | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | WASHINGTON | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | Columbia | | | |
| | | | | | | New York | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WAINSCOTT | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | WATERBURY | | | |
| | | | | | | OSHKOSH | | | |
| | | | | | | OSHKOSH | | | |
| | | | | | | OSHKOSH | | | |
| | | | | | | OSHKOSH | | | |
| | | | | | | Lincoln | | | |
| | | | | | | MILLBURN | | | |
| | | | | | | Sparta | | | |
| | | | | | | SHOREHAM | | | |
| | | | | | | East Meadow | | | |
| | | | | | | NORTHVILLE | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | Las Vegas | | | |
| | | | | | | Wellington | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BOCA RATON | | | |
| | | | | | | Deland | | | |
| | | | | | | CLEAR LAKE | | | |
| | | | | | | WARWICK | | | |
| | | | | | | WARWICK | | | |
| | | | | | | APTOS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NORWALK | | | |
| | | | | | | Riverside | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | SALEM | | | |
| | | | | | | SALEM | | | |
| | | | | | | Syosset | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | SEATTLE | | | |
| | | | | | | New York | | | |
| | | | | | | East Brunswick | | | |
| | | | | | | New York | | | |
| | | | | | | JUPITER | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | Brooklyn | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | LAKE WORTH | | | |
| | | | | | | LAKE WORTH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | Treadwell | | | |
| | | | | | | Treadwell | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | OLD WESTBURY | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New Rochelle | | | |
| | | | | | | New Rochelle | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | MONROE | | | |
| | | | | | | MAPLEWOOD | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | OLD WESTBURY | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WESTON | | | |
| | | | | | | WESTON | | | |
| | | | | | | ALLSTON | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | PESCADERO | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | EAST HILLS | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | BOICEVILLE | | | |
| | | | | | | JERICHO | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | HEWLETT | | | |
| | | | | | | WATERTOWN | | | |
| | | | | | | CORAL SPRINGS | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | BAYVILLE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NORTH SALEM | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | RALEIGH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | WEST HARTFORD | | | |
| | | | | | | Stamford | | | |
| | | | | | | Hamel | | | |
| | | | | | | CROSS LAKE | | | |
| | | | | | | Aspen | | | |
| | | | | | | WELLINGTON | | | |
| | | | | | | JUPITER | | | |
| | | | | | | TOWSON | | | |
| | | | | | | SPOTSWOOD | | | |
| | | | | | | LAGUNA HILLS | | | |
| | | | | | | LAGUNA HILLS | | | |
| | | | | | | New York | | | |
| | | | | | | WANAQUE | | | |
| | | | | | | WANAQUE | | | |
| | | | | | | Westport | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Clearwater | | | |
| | | | | | | RED HOOK | | | |
| | | | | | | Coconut Creek | | | |
| | | | | | | MANHASSET | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Greenwich | | | |
| | | | | | | Plainview | | | |
| | | | | | | New York | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | New York | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Lauder Hills | | | |
| | | | | | | OCEANSIDE | | | |
| | | | | | | FORT LAUDERDALE | | | |
| | | | | | | Minneapolis | | | |
| | | | | | | Hewlett Harbor | | | |
| | | | | | | NEW BEDFORD | | | |
| | | | | | | HOWARD BEACH | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | Washington | | | |
| | | | | | | STOW | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | NEWPORT BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ROCKVILLE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | STOW | | | |
| | | | | | | WALTHAM | | | |
| | | | | | | LANSING | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | Franklin | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | FOREST GROVE | | | |
| | | | | | | EASTPORT | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | BASALT | | | |
| | | | | | | South Dartmouth | | | |
| | | | | | | South PALM BEACH | | | |
| | | | | | | South Palm Beach | | | |
| | | | | | | South Palm Beach | | | |
| | | | | | | Merritt Island | | | |
| | | | | | | NEWTOWN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | JAMESTOWN | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | EAST HANOVER | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | MONROE | | | |
| | | | | | | OCEANSIDE | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | PEEKSKILL | | | |
| | | | | | | JUPITER | | | |
| | | | | | | JUPITER | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | EAST HAMPTON | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | Scarsdale | | | |
| | | | | | | CHARLOTTESVILLE | | | |
| | | | | | | EARLYSVILLE | | | |
| | | | | | | BALDWIN | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | INDIANAPOLIS | | | |
| | | | | | | MILLBURN | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | STONY POINT | | | |
| | | | | | | HIGHLAND PARK | | | |
| | | | | | | New York | | | |
| | | | | | | BOCA RATON | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Floral Park | | | |
| | | | | | | MALIBU | | | |
| | | | | | | New York | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | SYRACUSE | | | |
| | | | | | | ROCHESTER | | | |
| | | | | | | MELVILLE | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | LEESBURG | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | WEST HARTFORD | | | |
| | | | | | | OLD GREENWICH | | | |
| | | | | | | Bethpage | | | |
| | | | | | | Rockville Centre | | | |
| | | | | | | Sharon | | | |
| | | | | | | Stuart | | | |
| | | | | | | MELVILLE | | | |
| | | | | | | NORTH KINGSTOWN | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | MELVILLE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | E SETAUKET | | | |
| | | | | | | Columbia | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SYOSSET | | | |
| | | | | | | MIAMI | | | |
| | | | | | | MIAMI | | | |
| | | | | | | MIAMI | | | |
| | | | | | | Wayzata | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | EDEN PRAIRIE | | | |
| | | | | | | MEDINA | | | |
| | | | | | | STOW | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | West Palm Beach | | | |
| | | | | | | Cincinnati | | | |
| | | | | | | Worcester | | | |
| | | | | | | MONROE | | | |
| | | | | | | PORT ST LUCIE | | | |
| | | | | | | PORT ST LUCIE | | | |
| | | | | | | PORT ST LUCIE | | | |
| | | | | | | NEWTON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Plainview | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | LAKE WORTH | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FOSTER CITY | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | MASHPEE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | MARBLEHEAD | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | East Setauket | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Aventura | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ENCINO | | | |
| | | | | | | Huntington | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Huntington | | | |
| | | | | | | Livingston | | | |
| | | | | | | GREENSBURG | | | |
| | | | | | | HOUSTON | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | MANALAPAN | | | |
| | | | | | | GREAT NECK | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | GREAT NECK | | | |
| | | | | | | LAGUNA WOODS | | | |
| | | | | | | GARDENS CITY PARK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | SAN RAFAEL | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | SOUTHAMPTON | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | ENCINO | | | |
| | | | | | | ENCINO | | | |
| | | | | | | Chicago | | | |
| | | | | | | ASPEN | | | |
| | | | | | | BASALT | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | COOPER CITY | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | RYE BROOK | | | |
| | | | | | | OLD WESTBURY | | | |
| | | | | | | PHILADELPHIA | | | |
| | | | | | | VOORHEES | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | LIVINGSTON | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | KATONAH | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Riverside | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FLUSHING | | | |
| | | | | | | Boynton Beach | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | STONEY BROOK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Westport | | | |
| | | | | | | Weston | | | |
| | | | | | | PALM COAST | | | |
| | | | | | | WALTHAM | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FREMONT | | | |
| | | | | | | Boston | | | |
| | | | | | | INVERNESS | | | |
| | | | | | | Boston | | | |
| | | | | | | Boston | | | |
| | | | | | | Easton | | | |
| | | | | | | RIVERDALE | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Minneapolis | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | Plainview | | | |
| | | | | | | New York | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | TROY | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | HAWLEY | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYTON BEACH | | | |
| | | | | | | Stockholm | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | Tenafly | | | |
| | | | | | | Treadwell | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | NEWTON CENTRE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Shelton | | | |
| | | | | | | THORNWOOD | | | |
| | | | | | | Charlestown | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | Tamarac | | | |
| | | | | | | GAINESVILLE | | | |
| | | | | | | LAS VEGAS | | | |
| | | | | | | HEWLITT HARBOR | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | JACKSONVILLE | | | |
| | | | | | | Lake Worth | | | |
| | | | | | | BAYSIDE | | | |
| | | | | | | FRENCHTOWN | | | |
| | | | | | | BELMONT | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Randolph | | | |
| | | | | | | DEERFIELD BEACH | | | |
| | | | | | | Westborough | | | |
| | | | | | | New York | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | TENAFLY | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | PEMBROKE PINES | | | |
| | | | | | | Pembroke Pines | | | |
| | | | | | | NEW YORK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FT LEE | | | |
| | | | | | | JUPITER | | | |
| | | | | | | New York | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SHERMAN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Indianapolis | | | |
| | | | | | | BEDFORD | | | |
| | | | | | | Purchase | | | |
| | | | | | | Sunrise | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | YONKERS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | Springfield | | | |
| | | | | | | Swarthmore | | | |
| | | | | | | MERRICK | | | |
| | | | | | | HOBE SOUND | | | |
| | | | | | | NORTH SALEM | | | |
| | | | | | | POUNDRIDGE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | HALLANDALE | | | |
| | | | | | | BALTIMORE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SYOSSET | | | |
| | | | | | | PARK RIDGE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | CALABASAS | | | |
| | | | | | | Altoona | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Holland | | | |
| | | | | | | Wayzata | | | |
| | | | | | | Santa Monica | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | Sharon | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | Mineola | | | |
| | | | | | | Malta | | | |
| | | | | | | LAUDERDALE BY THE SEA | | | |
| | | | | | | LAUDERDALE BY THE SEA | | | |
| | | | | | | Sun City | | | |
| | | | | | | Huntington | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | Steamboat Springs | | | |
| | | | | | | FORT LAUDERDALE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | POMPANO BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | St. Augustine | | | |
| | | | | | | Armonk | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | N BAY VILLAGE | | | |
| | | | | | | SAN ANSELMO | | | |
| | | | | | | WATER MILL | | | |
| | | | | | | El Cerrito | | | |
| | | | | | | MUNCY | | | |
| | | | | | | SEATTLE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | New York | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | Garden City | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SEARINGTOWN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SEARINGTOWN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ROCKVILLE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | Denver | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | FREEHOLD | | | |

March 31, 2014

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | RED BANK | | | |
| | | | | | | Westbury | | | |
| | | | | | | PARKLAND | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Scarsdale | | | |
| | | | | | | BRONXVILLE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | HERNDON | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | DELTONA | | | |
| | | | | | | NEVADA CITY | | | |
| | | | | | | Naples | | | |
| | | | | | | SPENCER | | | |
| | | | | | | OAK PARK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | LANSING | | | |
| | | | | | | DELAND | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BOCA RATON | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | OLD GREENWICH | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | LAKE WORTH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Palm Beach | | | |
| | | | | | | RANDOLPH | | | |
| | | | | | | Shelton | | | |
| | | | | | | PALM BEACH GARDEN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | Shelton | | | |
| | | | | | | Shelton | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WESTFIELD | | | |
| | | | | | | BALDWIN | | | |
| | | | | | | BROOKVILLE | | | |
| | | | | | | MARINA DEL REY | | | |
| | | | | | | San Mateo | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FAIRFIELD | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FOREST HILLS | | | |
| | | | | | | AVON | | | |
| | | | | | | AVON | | | |
| | | | | | | AVON | | | |
| | | | | | | AVON | | | |
| | | | | | | MANCHESTER | | | |
| | | | | | | Locust Valley | | | |
| | | | | | | LOCUST VALLEY | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | Sarasota | | | |
| | | | | | | NEW BEDFORD | | | |
| | | | | | | NEWARK | | | |
| | | | | | | MC CORMICK | | | |
| | | | | | | ST JAMES | | | |
| | | | | | | ST JAMES | | | |
| | | | | | | ST JAMES | | | |
| | | | | | | NORTH CALDWELL | | | |
| | | | | | | ELLERSLIE | | | |
| | | | | | | ASPEN | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | Glenview | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | HEWLETT | | | |
| | | | | | | YAPHANK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Yaphank | | | |
| | | | | | | HEWLETT | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | SHELTON | | | |
| | | | | | | TALENT | | | |
| | | | | | | Jupiter | | | |
| | | | | | | Schenectady | | | |
| | | | | | | KINGSTON | | | |
| | | | | | | TENAFLY | | | |
| | | | | | | MONROE TOWNSHIP | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | LOCUST VALLEY | | | |
| | | | | | | Plainview | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | LONG BEACH | | | |
| | | | | | | LONG BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GUTTENBERG | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LOCUST VALLEY | | | |
| | | | | | | MILLBURN | | | |
| | | | | | | WESTFIELD | | | |
| | | | | | | Cambridge | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | Armonk | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Bedford | | | |
| | | | | | | BEDFORD | | | |
| | | | | | | RIVER VALE | | | |
| | | | | | | RALEIGH | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | LAKE ARIEL | | | |
| | | | | | | Hawley | | | |
| | | | | | | FORT PIERCE | | | |
| | | | | | | BERKELEY | | | |
| | | | | | | Berkley | | | |
| | | | | | | LIGHTHOUSE POINT | | | |
| | | | | | | HUNTINGTON | | | |
| | | | | | | Sun City | | | |
| | | | | | | GUNNISON | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | New York | | | |
| | | | | | | STATEN ISLAND | | | |
| | | | | | | Corcoran | | | |
| | | | | | | WALL | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WALL | | | |
| | | | | | | FAIRFAX | | | |
| | | | | | | FAIRFAX | | | |
| | | | | | | MARBLEHEAD | | | |
| | | | | | | MARBLEHEAD | | | |
| | | | | | | OAKLAND | | | |
| | | | | | | HEWLETT | | | |
| | | | | | | WALNUT CREEK | | | |
| | | | | | | Walnut Creek | | | |
| | | | | | | LITITZ | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WALTHAM | | | |
| | | | | | | Dallas | | | |
| | | | | | | New York | | | |
| | | | | | | Miami | | | |
| | | | | | | CLEVELAND | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | Clifton Park | | | |
| | | | | | | MAPLE GROVE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | SCOTTSDALE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | DENVER | | | |
| | | | | | | BAYPORT | | | |
| | | | | | | New York | | | |
| | | | | | | CORTLANDT MANOR | | | |
| | | | | | | KENSINGTON | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | GARFIELD | | | |
| | | | | | | New York | | | |
| | | | | | | PHILADELPHIA | | | |
| | | | | | | LANDENBERG | | | |
| | | | | | | FAIRLAWN | | | |
| | | | | | | FAIRLAWN | | | |
| | | | | | | LARCHMONT | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | Tucson | | | |
| | | | | | | New York | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Deland | | | |
| | | | | | | SHERMAN OAKS | | | |
| | | | | | | Wilton | | | |
| | | | | | | WINDHAM | | | |
| | | | | | | ANDOVER | | | |
| | | | | | | Townsend | | | |
| | | | | | | Middletown | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Longboat Key | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Woodbury | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | NEWPORT BEACH | | | |
| | | | | | | NEWPORT BEACH | | | |
| | | | | | | Ventura | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | BRIARCLIFF MANOR | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Port Saint Lucie | | | |
| | | | | | | Port Saint Lucie | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | INCLINE VILLAGE | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Marina Del Ray | | | |
| | | | | | | CLIFTON | | | |
| | | | | | | New York | | | |
| | | | | | | EAST BRUNSWICK | | | |
| | | | | | | HOLLYWOOD | | | |
| | | | | | | HOLLYWOOD | | | |
| | | | | | | OYSTER BAY | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | OSPREY | | | |
| | | | | | | ROSELAND | | | |
| | | | | | | EAST ROCKAWAY | | | |
| | | | | | | East Rockaway | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | FARMINGDALE | | | |
| | | | | | | IRVINE | | | |
| | | | | | | IRVINE | | | |
| | | | | | | IRVINE | | | |
| | | | | | | Irvine | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | SHERMAN | | | |
| | | | | | | SHERMAN | | | |
| | | | | | | NORTH KINGSTOWN | | | |
| | | | | | | KENSINGTON | | | |
| | | | | | | LIGHTHOUSE POINT | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | NEWTON | | | |
| | | | | | | MYRTLE BEACH | | | |
| | | | | | | SAN JOSE | | | |
| | | | | | | New York | | | |
| | | | | | | SUNRISE | | | |
| | | | | | | ELLERSLIE | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | SCOTCH PLAINS | | | |
| | | | | | | TEANECK | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Northport | | | |
| | | | | | | East Rockaway | | | |
| | | | | | | GARDEN CITY | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Jacksonville | | | |
| | | | | | | Jacksonville | | | |
| | | | | | | Roseland | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | CHESTER | | | |
| | | | | | | CHESTER | | | |
| | | | | | | PESCADERO | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | Lakeworth | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Plainview | | | |
| | | | | | | SCRANTON | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | Del Ray Beach | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | PORT ST LUCIE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW MILFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | HILDTON HEAD | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEWTON | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | NORWALK | | | |
| | | | | | | WOODBRIDGE | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | ORLANDO | | | |
| | | | | | | New York | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | ATLANTA | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | HARTSDALE | | | |
| | | | | | | Hartsdale | | | |
| | | | | | | LAGUNA BEACH | | | |
| | | | | | | FAIRFAX | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | CHARLESTON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LAUREL HOLLOW | | | |
| | | | | | | Laurel Hollow | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | PLANTATION | | | |
| | | | | | | JERICHO | | | |
| | | | | | | MENOMONEE FALLS | | | |
| | | | | | | EAST ISLIP | | | |
| | | | | | | NORTH PALM BEACH | | | |
| | | | | | | North Palm Beach | | | |
| | | | | | | N PALM BEACH | | | |
| | | | | | | Greenbrae | | | |
| | | | | | | Greenbrae | | | |
| | | | | | | Locust Valley | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Merrimack | | | |
| | | | | | | Merrimack | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | CORTE MADERA | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | LAGUNA WOODS | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | CLIFTON | | | |
| | | | | | | LAKE SUCCESS | | | |
| | | | | | | VALLEY COTTAGE | | | |
| | | | | | | Locust Valley | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Rhinebeck | | | |
| | | | | | | MARINA DEL RAY | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Marina Del Rey | | | |
| | | | | | | Longmount | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | OCEANSIDE | | | |
| | | | | | | OCEANSIDE | | | |
| | | | | | | OCEANSIDE | | | |
| | | | | | | Oceanside | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WANAQUE | | | |
| | | | | | | Lauderhill | | | |
| | | | | | | East Rockaway | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | COLD SPRING HARBOR | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | VALRICO | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LAUDERDALE | | | |
| | | | | | | SAN MATEO | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | SAN MATEO | | | |
| | | | | | | LAKE SUCCESS | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | CORCORAN | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | WESTFIELD |  |  |  |
|  |  |  |  |  |  | Orlando |  |  |  |
|  |  |  |  |  |  | WEST HARTFORD |  |  |  |
|  |  |  |  |  |  | WEST HARTFORD |  |  |  |
|  |  |  |  |  |  | NEW YORK |  |  |  |
|  |  |  |  |  |  | OYSTER BAY COVE |  |  |  |
|  |  |  |  |  |  | PT REYES STATION |  |  |  |
|  |  |  |  |  |  | Garden City |  |  |  |
|  |  |  |  |  |  | Lake Worth |  |  |  |
|  |  |  |  |  |  | FT PIERCE |  |  |  |
|  |  |  |  |  |  | TEANECK |  |  |  |
|  |  |  |  |  |  | TEANECK |  |  |  |
|  |  |  |  |  |  | MEMPHIS |  |  |  |
|  |  |  |  |  |  | SARASOTA |  |  |  |
|  |  |  |  |  |  | UPPER SADDLE RIVER |  |  |  |
|  |  |  |  |  |  | LAKE SUCCESS |  |  |  |
|  |  |  |  |  |  | LAKE SUCCESS |  |  |  |
|  |  |  |  |  |  | LAKE SUCCESS |  |  |  |
|  |  |  |  |  |  | Shelton |  |  |  |
|  |  |  |  |  |  | BEDFORD CORNERS |  |  |  |
|  |  |  |  |  |  | NEW YORK |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |
|  |  |  |  |  |  | OSSINING |  |  |  |
|  |  |  |  |  |  | GREAT NECK |  |  |  |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FORT PIERCE | | | |
| | | | | | | GLASTONBURY | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | West Palm Beach | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | Lakeworth | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | WOODSTOCK | | | |
| | | | | | | JACKSONVILLE | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | Easton | | | |
| | | | | | | Mattopoisett | | | |
| | | | | | | MIAMI | | | |
| | | | | | | BERGENFIELD | | | |
| | | | | | | Gainesville | | | |
| | | | | | | COLUMBIA | | | |
| | | | | | | BIRMINGHAM | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | UPPER BROOKVILLE | | | |
| | | | | | | Townsend | | | |
| | | | | | | Townsend | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Scarsdale | | | |
| | | | | | | FAIRFAX | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | RIVERDALE | | | |
| | | | | | | NYC | | | |
| | | | | | | HOLLYWOOD | | | |
| | | | | | | Plainview | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | CHAPEL HILL | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | STUART | | | |
| | | | | | | Woodsburgh | | | |
| | | | | | | WOODSBURGH | | | |
| | | | | | | Kensington | | | |
| | | | | | | San Francisco | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | EAST MEADOW | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | GLEN COVE | | | |
| | | | | | | WESTON | | | |
| | | | | | | NORTHRIDGE | | | |
| | | | | | | JERICHO | | | |
| | | | | | | MIAMI | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | EAST MEADOW | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | TROY | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | WOODSBURG | | | |
| | | | | | | SMITH POINT | | | |
| | | | | | | BETHESDA | | | |
| | | | | | | HYANNIS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SEATTLE | | | |
| | | | | | | FREMONT | | | |
| | | | | | | Randolph | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | BEACON FALLS | | | |
| | | | | | | BETHLEHEM | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Longboat Key | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Dunedin | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | MOUNT VERNON | | | |
| | | | | | | ENCINO | | | |
| | | | | | | FAIRFIELD | | | |
| | | | | | | EASTON | | | |
| | | | | | | SAUSALITO | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | FAIRFIELD | | | |
| | | | | | | BRONX | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BROOKLYN | | | |
| | | | | | | WILTON | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | LANDENBERG | | | |
| | | | | | | MERRICK | | | |
| | | | | | | Roseland | | | |
| | | | | | | W. BAYSHORE | | | |
| | | | | | | ENCINO | | | |
| | | | | | | Orange | | | |
| | | | | | | New York | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | WHITESTONE | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | PALM BEACH | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | BETHESDA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | ROSLYN HEIGHTS | | | |
| | | | | | | ROSLYN HEIGHTS | | | |
| | | | | | | Stuart | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | PORT ST LUCIE | | | |
| | | | | | | Fort Lee | | | |
| | | | | | | FLORAL PARK | | | |
| | | | | | | ENCINO | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | Great Neck | | | |
| | | | | | | New York | | | |
| | | | | | | Fairfield | | | |
| | | | | | | MAPLE GROVE | | | |
| | | | | | | LANSING | | | |
| | | | | | | SARASOTA | | | |
| | | | | | | NAPLES | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Maple Grove | | | |
| | | | | | | CONCORAN | | | |
| | | | | | | OLD GREENWICH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | SEATTLE | | | |
| | | | | | | Dix Hills | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ROSWELL | | | |
| | | | | | | Waltham | | | |
| | | | | | | San Rafael | | | |
| | | | | | | CARLE PLACE | | | |
| | | | | | | LOUISBURG | | | |
| | | | | | | NEW YORK | | | |

March 31, 2014

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WEST CONSHHOCKEN | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | Brooklyn | | | |
| | | | | | | ROCKY RIVER | | | |
| | | | | | | FT. LEE | | | |
| | | | | | | WESTON | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | LAKE WORTH | | | |
| | | | | | | MELVILLE | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Stamford | | | |
| | | | | | | SCHENECTEDY | | | |
| | | | | | | ARMONK | | | |
| | | | | | | Merrick | | | |
| | | | | | | MERRICK | | | |
| | | | | | | Garden City | | | |
| | | | | | | CORONA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FREEHOLD | | | |
| | | | | | | HOPKINS | | | |
| | | | | | | LARCHMONT | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | Coral Springs | | | |
| | | | | | | BOCA RATON | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | ORLANDO | | | |
| | | | | | | New York | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | ASPEN | | | |
| | | | | | | WILTON | | | |
| | | | | | | LATHAM | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | St Joseph | | | |
| | | | | | | New York | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | LANSING | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | FORT LEE | | | |
| | | | | | | SUFFERN | | | |
| | | | | | | PLANTATION | | | |
| | | | | | | WESTBURY | | | |
| | | | | | | AKRON | | | |
| | | | | | | SEBRING | | | |
| | | | | | | SENOIA | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | Garden City | | | |
| | | | | | | CRANFORD | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | Jacksonville | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | Scottsdale | | | |
| | | | | | | SCOTTSDALE | | | |
| | | | | | | LONG BEACH | | | |
| | | | | | | HOLMDEL | | | |
| | | | | | | TOWSON | | | |
| | | | | | | TOWSON | | | |
| | | | | | | WEST PALM BCH | | | |
| | | | | | | West Palm Beach | | | |
| | | | | | | WEST SPRINGFIELD | | | |
| | | | | | | West Orange | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | VALLEY STREAM | | | |
| | | | | | | MANHASSET | | | |
| | | | | | | JERICHO | | | |
| | | | | | | RIVERHEAD | | | |
| | | | | | | Riverhead | | | |
| | | | | | | LOCUST VALLEY | | | |
| | | | | | | STEAMBOAT SPRINGS | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | STEAMBOAT SPRINGS | | | |
| | | | | | | HOLMDEL | | | |
| | | | | | | LARGO | | | |
| | | | | | | LARGO | | | |
| | | | | | | JUPITER | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | DENVER | | | |
| | | | | | | LAS VEGAS | | | |
| | | | | | | LAS VEGAS | | | |
| | | | | | | Ft. Lauderdale | | | |
| | | | | | | OYSTER BAY | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | CORPUS CHRISTI | | | |
| | | | | | | Portland | | | |
| | | | | | | SOUTHBOROUGH | | | |
| | | | | | | PORT CHARLOTTE | | | |
| | | | | | | MASSAPEQUA | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | ARLINGTON HEIGHTS | | | |
| | | | | | | LOS ANGELES | | | |
| | | | | | | ARLINGTON HEIGHTS | | | |
| | | | | | | OMAHA | | | |
| | | | | | | ST. JOSEPH | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | BLUE BELL | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | RUXTON | | | |
| | | | | | | SOUTHPORT | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Orlando | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Los Angeles | | | |
| | | | | | | STRATFORD | | | |
| | | | | | | HACKENSACK | | | |
| | | | | | | Barrington | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | New Rochelle | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | BERKELEY | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | SOMERSET | | | |
| | | | | | | ENGLEWOOD | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ALBUQUERQUE | | | |
| | | | | | | CORONA DEL MAR | | | |
| | | | | | | WELLINGTON | | | |
| | | | | | | PALM BEACH GARDENS | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Southport | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | BEREA | | | |
| | | | | | | WINTER PARK | | | |
| | | | | | | SOUTHPORT | | | |
| | | | | | | PLAINVIEW | | | |
| | | | | | | New York | | | |
| | | | | | | AVON | | | |
| | | | | | | AVON | | | |
| | | | | | | Weston | | | |
| | | | | | | NORTH CALDWELL | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | JACKSON HEIGHTS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEWTON | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | FOREST LAKE | | | |
| | | | | | | FOREST LAKE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | NEW YORK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | DELRAY BEACH | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | HUNTINGTON | | | |
| | | | | | | San Anselmo | | | |
| | | | | | | BAYSIDE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BROOKVILLE | | | |
| | | | | | | BROOKVILLE | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | DEERFIELD BEACH | | | |
| | | | | | | New York | | | |
| | | | | | | Reston | | | |
| | | | | | | MIAMI | | | |
| | | | | | | MIAMI | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | PARAMUS | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | ARMONK | | | |
| | | | | | | Camas | | | |
| | | | | | | ARMONK | | | |
| | | | | | | CAMAS | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | LAKE WORTH | | | |
| | | | | | | Boca Raton | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Maple Grove | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Stuart | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | HARRISON | | | |
| | | | | | | KULA MAUI | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | HUNTINGTON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | Sharon | | | |
| | | | | | | DIX HILLS | | | |
| | | | | | | Stamford | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BELLMORE | | | |
| | | | | | | HENDERSON | | | |
| | | | | | | SOMERVILLE | | | |
| | | | | | | ARMONK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | BAYVILLE | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BOCA RATON | | | |
| | | | | | | MORGANVILLE | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | New York | | | |
| | | | | | | BEDFORD HILLS | | | |
| | | | | | | Long Beach | | | |
| | | | | | | WEST PALM BEACH | | | |
| | | | | | | COMMACK | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Fayetteville | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Wellesley Hills | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | PALM CITY | | | |
| | | | | | | New York | | | |
| | | | | | | EASTPORT | | | |
| | | | | | | EASTPORT | | | |
| | | | | | | Deerfield Beach | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New Rochelle | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Minneapolis | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | BOYTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | WESTON | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | POMPANO BEACH | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | NORWALK | | | |
| | | | | | | MAPLE GROVE | | | |
| | | | | | | Greenwich | | | |
| | | | | | | STEAMBOAT SPRINGS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | New York | | | |
| | | | | | | FOREST HILLS | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | NEW YORK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | LOS ANGELES | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | GLEN | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Larkspur | | | |
| | | | | | | New York | | | |
| | | | | | | WHITE PLAINS | | | |
| | | | | | | MINNEAPOLIS | | | |
| | | | | | | ASPEN | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | GREAT NECK | | | |
| | | | | | | WARWICK | | | |
| | | | | | | SCHENECTADY | | | |
| | | | | | | NORTH BRUNSWICK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | FORT LEE | | | |
| | | | | | | MATTAPOISETT | | | |
| | | | | | | GLEN | | | |
| | | | | | | CRANFORD | | | |
| | | | | | | WINTER PARK | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | TAMPA | | | |
| | | | | | | LOS ALTOS | | | |
| | | | | | | LOS ALTOS | | | |
| | | | | | | Short Hills | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | New York | | | |
| | | | | | | Orlando | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | TOWSON | | | |
| | | | | | | OLD WESTBURY | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | Pompano Beach | | | |
| | | | | | | BREWSTER | | | |
| | | | | | | CORAL SPRINGS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | BALTIMORE | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | CULVER CITY | | | |
| | | | | | | BEAUFORT | | | |
| | | | | | | New York | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | New York | | | |
| | | | | | | NY | | | |
| | | | | | | Shelton | | | |
| | | | | | | Plainview | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | ROSLYN ESTATES | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | ROSLYN ESTATES | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | GREENWICH | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | Armonk | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | STRATFORD | | | |
| | | | | | | Sarasota | | | |
| | | | | | | Old Westbury | | | |
| | | | | | | OLD WESTBURY | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | PALM BEACH GARDENS | | | |
| | | | | | | DARIEN | | | |
| | | | | | | CORAL SPRINGS | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | LOS ALTOS | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | Locust Valley | | | |
| | | | | | | AGOURA HILLS | | | |
| | | | | | | SEATTLE | | | |
| | | | | | | NEW ROCHELLE | | | |
| | | | | | | Scottsdale | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | RANCHO MIRAGE | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | SARASOTA | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Plainview | | | |
| | | | | | | DALLAS | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | Plymouth Meeting | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | MANHASSET | | | |
| | | | | | | FOSTER CITY | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | CANANDAIGUA | | | |
| | | | | | | KEY BISCAYNE | | | |
| | | | | | | WESTBURY | | | |
| | | | | | | Kew Gardens | | | |
| | | | | | | Easton | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | HILDTON HEAD | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | MAPLE GROVE | | | |
| | | | | | | TEQUESTA | | | |
| | | | | | | SHORT HILLS | | | |
| | | | | | | ROSLYN | | | |
| | | | | | | New York | | | |
| | | | | | | KENT | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | ENCINO | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | PALM BEACH | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | LIVINGSTON | | | |
| | | | | | | GREAT FALLS | | | |
| | | | | | | MALIBU | | | |
| | | | | | | LEE | | | |
| | | | | | | UNIVERSITY PARK | | | |
| | | | | | | VERO BEACH | | | |
| | | | | | | MINNEOLA | | | |
| | | | | | | New York | | | |
| | | | | | | Bridgeport | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | HERMOSA BEACH | | | |
| | | | | | | OVIEDO | | | |
| | | | | | | MANHASSET | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | ORLANDO | | | |
| | | | | | | JUPITER | | | |
| | | | | | | VENTURA | | | |
| | | | | | | New York | | | |
| | | | | | | Tamarac | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | PITTSBURGH | | | |
| | | | | | | MILLBURN | | | |
| | | | | | | INVERNESS | | | |
| | | | | | | INVERNESS | | | |
| | | | | | | Boston | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Shelton | | | |
| | | | | | | Sheridan | | | |
| | | | | | | MINNETONKA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | BOYNTON BEACH | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | BOCA RATON | | | |
| | | | | | | JERICHO | | | |
| | | | | | | Rockville Centre | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | OSSINING | | | |
| | | | | | | MINEOLA | | | |
| | | | | | | TAMARAC | | | |
| | | | | | | GREAT FALLS | | | |
| | | | | | | GREAT FALLS | | | |
| | | | | | | RIVERDALE | | | |
| | | | | | | TAMPA | | | |
| | | | | | | TAMPA | | | |
| | | | | | | SCARSDALE | | | |
| | | | | | | ENGLISHTOWN | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | ROSLYN | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | ROSLYN |  |  |  |
|  |  |  |  |  |  | LONGBOAT KEY |  |  |  |
|  |  |  |  |  |  | CORAL SPRINGS |  |  |  |
|  |  |  |  |  |  | NEW YORK |  |  |  |
|  |  |  |  |  |  | Garden City |  |  |  |
|  |  |  |  |  |  | CORETE MADERA |  |  |  |
|  |  |  |  |  |  | CORETE MADERA |  |  |  |
|  |  |  |  |  |  | CORETE MADERA |  |  |  |
|  |  |  |  |  |  | CORETE MADERA |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |
|  |  |  |  |  |  | Great Neck |  |  |  |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Bethpage | | | |
| | | | | | | Great Neck | | | |
| | | | | | | St Louis | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Great Neck | | | |
| | | | | | | Philadelphia | | | |
| | | | | | | PHILADELPHIA | | | |
| | | | | | | Philadelphia | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | WESTPORT | | | |
| | | | | | | Fort Lauderdale | | | |

**Exhibit A**
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | Fort Lauderdale | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | FT LAUDERDALE | | | |
| | | | | | | Novato | | | |
| | | | | | | Novato | | | |
| | | | | | | WASHINGTON | | | |
| | | | | | | Washington | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | SAN FRANCISO | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | San Francisco | | | |
| | | | | | | SAN FRANCISCO | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | Stamford | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | STAMFORD | | | |
| | | | | | | NEW YORK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | LLEWELLYN PARK | | | |
| | | | | | | LLEWELLYN PARK | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | LLEWELLYN PARK | | | |
| | | | | | | WEST ORANGE | | | |
| | | | | | | Liverpool | | | |

Exhibit A
**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Liverpool | | | |
| | | | | | | EASTON | | | |
| | | | | | | EASTON | | | |
| | | | | | | EASTON | | | |
| | | | | | | EASTON | | | |
| | | | | | | EASTON | | | |
| | | | | | | Woodmere | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | Woodmere | | | |
| | | | | | | Woodmere | | | |
| | | | | | | Woodmere | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | WOODMERE | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |
| | | | | | | ASPEN | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Boynton Beach | | | |
| | | | | | | SYRACUSE | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | Syosset | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | SYOSSET | | | |
| | | | | | | JERSEY CITY | | | |
| | | | | | | JERSEY CITY | | | |
| | | | | | | JERSEY CITY | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | JERSEY CITY | | | |
| | | | | | | JERSEY CITY | | | |
| | | | | | | Jersey City | | | |
| | | | | | | Jersey City | | | |
| | | | | | | Jersey City | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | FT. LAUDEDALE | | | |
| | | | | | | FT. LAUDERDALE | | | |
| | | | | | | SAN RAFAEL | | | |
| | | | | | | GARDEN CITY | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | Palm Beach Gardens | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Palm Beach Gardens | | | |
| | | | | | | New York | | | |
| | | | | | | Chester | | | |
| | | | | | | Chester | | | |
| | | | | | | Chester | | | |
| | | | | | | CHESTER | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | Potomac | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | POTOMAC | | | |
| | | | | | | Mahwah | | | |
| | | | | | | MAHWAH | | | |
| | | | | | | MAHWAH | | | |
| | | | | | | MAHWAH | | | |
| | | | | | | MAHWAH | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | DLERAY BEACH | | | |
| | | | | | | Delray Beach | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | DELRAY BEACH | | | |
| | | | | | | New York | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |

**Exhibit A**

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | Oak Brook | | | |
| | | | | | | WOODBURY | | | |
| | | | | | | PHILADELPHIA | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | Islip | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ISLIP | | | |
| | | | | | | Islip | | | |
| | | | | | | Islip | | | |
| | | | | | | Islip | | | |
| | | | | | | Islip | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | Boca Raton | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | SANTA MONICA | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |

Exhibit A

**March 31, 2014**

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEWARK | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | New York | | | |
| | | | | | | NEW YORK | | | |
| | | | | | | NEW YORK | | | |

| Name | Contact | Address1 | Address2 | Address3 | Address4 | City | State | ZIP | Country |
|------|---------|----------|----------|----------|----------|------|-------|-----|---------|
|  |  |  |  |  |  | NEW YORK |  |  |  |
|  |  |  |  |  |  | NEW YORK |  |  |  |