Exhibit B

BLMIS ACCOUNT NO. 103069 (S&R INVESTMENT CO

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| | 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 1,027,213 [1] | 1,027,213 | - | - | - | 1,027,213 | - | - | - |
| | 4/10/1981 | CHECK | (330,000) | - | (330,000) | - | - | 697,213 | (330,000) | - | - |
| | 5/4/1981 | CHECK | (25,000) | - | (25,000) | - | - | 672,213 | (25,000) | - | - |
| | 5/27/1981 | TRANS TO S & R INV O ACCT | (317,526) | - | - | - | (317,526) | 354,687 | - | - | - |
| | 6/1/1981 | TRANS TO O ACCT (103058) | (234,888) | - | - | - | (234,888) | 119,799 | - | - | - |
| | 6/5/1981 | TRANS TO O ACCT (103058) | (49,498) | - | - | - | (49,498) | 70,301 | - | - | - |
| | 7/23/1981 | CHECK | (25,000) | - | (25,000) | - | - | 45,301 | (25,000) | - | - |
| | 2/17/1982 | TRANSFER FROM S & R A (103039) | 599,624 [2] | - | - | 359,498 | - | 404,800 | - | - | - |
| | 5/28/1982 | CHECK | (30,000) | - | (30,000) | - | - | 374,800 | (30,000) | - | - |
| | 7/23/1982 | TRANS TO H (103069) | (250,000) | - | - | - | (250,000) | 124,800 | - | - | - |
| | 10/27/1982 | CHECK | (410,000) | - | (410,000) | - | - | (285,200) | (410,000) | - | - |
| | 10/27/1982 | CHECK | (40,000) | - | (40,000) | - | - | (325,200) | (40,000) | - | - |
| | 6/30/1983 | CONSOLIDATION ENTRY --> 103013 (1SH014) | n/a | - | - | - | 325,200 | - | - | - | - |
| | | Total: | | $ 1,027,213 | $ (860,000) | $ 359,498 | $ (526,712) | $ - | $ (860,000) | $ - | $ - |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

BLMIS ACCOUNT NO. 1ZB102 1ZB?CO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 215,265 [1] | 215,265 | | - | - | 215,265 | - | - | - |
| 4/10/1981 | CHECK | (10,300) | - | (10,300) | - | - | 204,965 | (10,300) | - | - |
| 12/17/1981 | CHECK | 6,250 | 6,250 | - | - | - | 211,215 | - | - | - |
| 4/7/1982 | CHECK | (23,000) | - | (23,000) | - | - | 188,215 | (23,000) | - | - |
| 4/12/1983 | CHECK | (37,000) | - | (37,000) | - | - | 151,215 | (37,000) | - | - |
| 6/24/1983 | CHECK | (3,000) | - | (3,000) | - | - | 148,215 | (3,000) | - | - |
| 8/2/1983 | CHECK | (6,000) | - | (6,000) | - | - | 142,215 | (6,000) | - | - |
| 4/6/1984 | CHECK | (6,000) | - | (6,000) | - | - | 136,215 | (6,000) | - | - |
| 4/6/1984 | CHECK 4/23 CW | (4,000) | - | (4,000) | - | - | 132,215 | - | - | - |
| 4/23/1984 | [blank] | (4,000) | - | (4,000) | - | - | 128,215 | (4,000) | - | - |
| 4/24/1984 | CORRECT | 4,000 | - | 4,000 | - | - | 132,215 | - | - | - |
| 5/29/1985 | CHECK 04/17/85 | (100,000) | - | (100,000) | - | - | 32,215 | - | - | - |
| 5/31/1985 | CANCEL 05/29/85 CHECK 4/17/85 | 100,000 | - | 100,000 | - | - | 132,215 | - | - | - |
| 4/1/1986 | CHECK | (20,000) | - | (20,000) | - | - | 112,215 | (20,000) | - | - |
| 6/10/1986 | CHECK | (25,000) | - | (25,000) | - | - | 87,215 | (25,000) | - | - |
| 12/10/1986 | CHECK | (15,000) | - | (15,000) | - | - | 72,215 | (15,000) | - | - |
| 10/14/1987 | CHECK | (20,000) | - | (20,000) | - | - | 52,215 | (20,000) | - | - |
| 4/7/1988 | CHECK | (20,000) | - | (20,000) | - | - | 32,215 | (20,000) | - | - |
| 6/8/1988 | CHECK | (30,000) | - | (30,000) | - | - | 2,215 | (30,000) | - | - |
| 12/16/1988 | CHECK | (30,000) | - | (30,000) | - | - | (27,785) | (30,000) | - | - |
| 2/23/1990 | TRANS TO D SHAPIRO (1SH024) | (83,806) [2] | - | - | - | - | (27,785) | - | - | - |
| 2/23/1990 | TRANS TO L SHAPIRO (1SH030) | (83,806) [2] | - | - | - | - | (27,785) | - | - | - |
| 2/23/1990 | TRANS TO (1SH028) | (83,806) [2] | - | - | - | - | (27,785) | - | - | - |
| 5/1/1990 | TRANS FROM LESLIE SHAPIRO (1SH030) | 1,144 [3] | - | - | - | - | (27,785) | - | - | - |
| 5/1/1990 | TRANS FROM DAVID SHAPIRO (1SH024) | 1,144 [3] | - | - | - | - | (27,785) | - | - | - |
| 5/1/1990 | TRANS FROM (1SH028) | 1,144 [3] | - | - | - | - | (27,785) | - | - | - |
| | Total: | $ 221,515 | $ (249,300) | $ - | $ - | $ - | $ (27,785) | $ (249,300) | $ - | $ - |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 103029 - BEULAH & DAVID SHAPIRO

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 87,931 [1] | 87,931 | - | | | 87,931 | | | |
| 4/10/1981 | CHECK | (11,700) | - | (11,700) | - | - | 76,231 | (11,700) | - | - |
| 6/17/1981 | CHECK | (2,500) | - | (2,500) | - | - | 73,731 | (2,500) | - | - |
| 7/15/1983 | CHECK | (15,000) | - | (15,000) | - | - | 58,731 | (15,000) | - | - |
| 12/23/1983 | CHECK | (10,000) | - | (10,000) | - | - | 48,731 | (10,000) | - | - |
| 4/6/1984 | CHECK | (5,000) | - | (5,000) | - | - | 43,731 | (5,000) | - | - |
| 6/12/1984 | CHECK WASHINGTON NATL | (15,000) | - | (15,000) | - | - | 28,731 | (15,000) | - | - |
| 8/16/1984 | CHECK | (5,000) | - | (5,000) | - | - | 23,731 | (5,000) | - | - |
| 12/14/1984 | CHECK | (12,000) | - | (12,000) | - | - | 11,731 | (12,000) | - | - |
| 3/29/1985 | CHECK | (15,000) | - | (15,000) | - | - | (3,269) | (15,000) | - | - |
| 4/16/1985 | CHECK | (6,000) | - | (6,000) | - | - | (9,269) | (6,000) | - | - |
| 6/14/1985 | TR TO LES SHAPIRO UID 6/6/85 *(1SH029)* | (46,073) [2] | - | - | - | - | (9,269) | - | - | - |
| 6/14/1985 | TRS TO DAVID R SHAPIRO CUST *(1SH027)* | (46,073) [2] | - | - | - | - | (9,269) | - | - | - |
| 6/14/1985 | TRS TO                        *(1SH023)* | (46,073) [2] | - | - | - | - | (9,269) | - | - | - |
| | **Total:** | **$ 87,931** | **$ (97,200)** | **$ -** | **$ -** | **$ (9,269)** | **$ (97,200)** | **$ -** | **$ -** | |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000077

BLMIS ACCOUNT NO. 103033 (FORMERLY 103033) - STANLEY SHAPIRO TRUST

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 75,000 [1] | 75,000 | - | - | - | 75,000 | - | - | - |
| 6/10/1981 | CHECK | (25,279) | - | (25,279) | - | - | 49,721 | (25,279) | - | - |
| 1/6/1983 | CHECK | (50,000) | - | (50,000) | - | - | (279) | (50,000) | - | - |
| 2/4/1983 | CHECK | (50,000) | - | (50,000) | - | - | (50,279) | (50,000) | - | - |
| 3/7/1983 | CHECK | (25,000) | - | (25,000) | - | - | (75,279) | (25,000) | - | - |
| 3/10/1983 | CHECK | (75,000) | - | (75,000) | - | - | (150,279) | (75,000) | - | - |
| 4/23/1984 | TRANS FROM S & R *(1SH014)* | 134,235 | - | - | 134,235 | - | (16,043) | - | - | - |
| 2/19/1985 | TRANSFER FROM S & R *(1SH014)* | 6 | - | - | 6 | - | (16,037) | - | - | - |
| 4/17/1985 | CHECK | (100,000) | - | (100,000) | - | - | (116,037) | - | - | - |
| 5/29/1985 | CANCEL CHECK 4/17 WRONG ACCT | 100,000 | - | 100,000 | - | - | (16,037) | - | - | - |
| | Total: | $ 75,000 | $ (225,279) | $ 134,242 | $ - | $ (16,037) | $ (225,279) | $ - | $ - | |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

MADC1087_00000078

BLMIS ACCOUNT NO. 103039 - S & R INVESTMENT CO ACCOUNT A

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 459,943 [1] | 459,943 | - | - | - | 459,943 | - | - | - |
| 12/18/1981 | CHECK | (25,000) | - | (25,000) | - | - | 434,943 | (25,000) | - | - |
| 1/22/1982 | CHECK | (25,000) | - | (25,000) | - | - | 409,943 | (25,000) | - | - |
| 2/17/1982 | TRANSFER TO REG (1SH014) | (599,624) [2] | - | - | - | (359,498) | 50,444 | - | - | - |
| 2/17/1982 | TRANSFER TO O (1SH014) | (84,138) [2] | - | - | - | (50,444) | - | - | - | - |
| 2/19/1982 | TRAN FROM O (1SH014) | 0 | - | - | 0 | - | 0 | - | - | - |
| | Total: | $ 459,943 | $ (50,000) | $ - | $ 0 | $ (409,943) | $ 0 | $ (50,000) | $ - | $ - |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

BLMIS ACCOUNT NO. 1030S7 - STANLEY SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 2/16/1982 | CHECK | (150,000) | - | (150,000) | - | - | (150,000) | - | - | - |
| 2/24/1982 | CHECK CORRECT 2/16 | 150,000 | - | 150,000 | - | - | - | - | - | - |
| | Total: | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Exhibit B

**BLMIS ACCOUNT NO. 103058 - S & R INVESTMENT CO ACCOUNT O**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 5/27/1981 | TRANS FROM S & R INV | 317,526 | - | - | 317,526 | - | 317,526 | - | - | - |
| 6/1/1981 | TRANSFER FROM S & R INV (*I03009*) | 234,888 | - | - | 234,888 | - | 552,414 | - | - | - |
| 6/5/1981 | TRANSFER FROM TST (*I03009*) | 49,498 | - | - | 49,498 | - | 601,912 | - | - | - |
| 2/17/1982 | TRANSFER FROM S & R A (*103039*) | 84,138 [1] | - | - | 50,444 | - | 652,356 | - | - | - |
| 2/19/1982 | TRAN TO REG (*103039*) | (0) | - | - | - | (0) | 652,356 | - | - | - |
| 2/24/1982 | CHECK 2/16 | (150,000) | - | (150,000) | - | - | 502,356 | (150,000) | - | - |
| 3/19/1982 | CHECK | 475,000 | 475,000 | - | - | - | 977,356 | - | - | - |
| 5/27/1982 | TRANSFER TO H ACCOUNT | (410,000) | | | | (410,000) | 567,356 | - | - | - |
| 8/10/1982 | CHECK | (70,000) | - | (70,000) | - | - | 497,356 | (70,000) | - | - |
| 12/13/1982 | CHECK | (25,000) | - | (25,000) | - | - | 472,356 | (25,000) | - | - |
| 4/13/1983 | CHECK | (50,000) | - | (50,000) | - | - | 422,356 | (50,000) | - | - |
| 6/16/1983 | CHECK | (50,000) | - | (50,000) | - | - | 372,356 | (50,000) | - | - |
| 6/28/1983 | CHECK RETURNED | 50,000 | 50,000 | - | - | - | 422,356 | - | - | - |
| 6/30/1983 | *CONSOLIDATION ENTRY --> 103013 (1SH014)* | n/a | | | | (422,356) | - | - | - | - |
| | Total: | | $ 525,000 | $ (345,000) | $ 652,356 | $ (832,356) | $ - | $ (345,000) | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

MADC1087_00000081

**BLMIS ACCOUNT NO. 103069 - S & J INVESTMENT CO ACCOUNT H**

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash<br>Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>The<br>Transfers | Column 10<br>The 6-Year<br>Transfers | Column 11<br>The 2-Year<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/1982 | TRANSFER FROM O ACCOUNT (*103058*) | 410,000 | - | - | 410,000 | - | 410,000 | - | - | - |
| 7/23/1982 | TRANS FROM TST (*103009*) | 250,000 | - | - | 250,000 | - | 660,000 | - | - | - |
| 6/30/1983 | *CONSOLIDATION ENTRY --> 103013 (1SH014)* | n/a | - | - | - | (660,000) | - | - | - | - |
| | **Total:** | | $ - | $ - | $ 660,000 | $ (660,000) | $ - | $ - | $ - | $ - |

Exhibit B

BLMIS ACCOUNT NO. 1C12XX - KENNETH E CITRON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 6/1/1994 | CHECK | 100,000 | 100,000 | - | - | - | 100,000 | - | - | - |
| 10/11/1994 | CHECK | (4,500) | - | (4,500) | - | - | 95,500 | (4,500) | - | - |
| 1/6/1995 | TRANS TO 1SH02910 (1SH029) | (103,680) [1] | - | - | - | (95,500) | - | - | - | - |
| 1/11/1995 | TRANS TO SH02910 (1SH029) | (5) [2] | - | - | - | - | - | - | - | - |
| 2/28/1995 | TRANS TO 1SH02910 (1SH029) | (68) [2] | - | - | - | - | - | - | - | - |
| | Total: | $ 100,000 | $ (4,500) | $ - | $ - | $ (95,500) | $ - | $ (4,500) | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000083

BLMIS ACCOUNT NO. 1C1251 - LESLIE SHAPIRO CITRON/KENNETH CITRON J/T WROS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 5/29/1997 | TRANS FROM 1SH02910 (*1SH029*) | 425,746 [1] | - | - | 27,000 | - | 27,000 | - | - | - |
| 12/16/2003 | CHECK | (20,000) | - | (20,000) | - | - | 7,000 | (20,000) | (20,000) | - |
| 5/19/2006 | CHECK | (100,000) | - | (100,000) | - | - | (93,000) | (100,000) | (100,000) | - |
| 11/8/2007 | CHECK | (100,000) | - | (100,000) | - | - | (193,000) | (100,000) | (100,000) | (100,000) |
| 11/27/2007 | CHECK | 100,000 | 100,000 | - | - | - | (93,000) | - | - | - |
| 5/19/2008 | CHECK | (50,000) | - | (50,000) | - | - | (143,000) | (50,000) | (50,000) | (50,000) |
| | Total: | $ 100,000 | $ (270,000) | $ 27,000 | $ - | $ (143,000) | | $ (270,000) | $ (270,000) | $ (150,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

BLMIS ACCOUNT NO. 1C1327 - KENNETH E CITRON LESLIE S CITRON CUSTODIANS FBO CITRON CHILDREN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 2/24/2004 | CHECK | 200,000 | 200,000 | - | - | - | 200,000 | - | - | - |
| 7/20/2004 | CHECK | 10,000 | 10,000 | - | - | - | 210,000 | - | - | - |
| 7/20/2004 | CHECK | 10,000 | 10,000 | - | - | - | 220,000 | - | - | - |
| 11/1/2004 | CHECK | 10,000 | 10,000 | - | - | - | 230,000 | - | - | - |
| 11/1/2004 | CHECK | 10,000 | 10,000 | - | - | - | 240,000 | - | - | - |
| 12/1/2004 | CHECK | 10,000 | 10,000 | - | - | - | 250,000 | - | - | - |
| 12/1/2004 | CHECK | 10,000 | 10,000 | - | - | - | 260,000 | - | - | - |
| 12/9/2004 | CHECK | 10,000 | 10,000 | - | - | - | 270,000 | - | - | - |
| 7/19/2005 | CHECK | 10,000 | 10,000 | - | - | - | 280,000 | - | - | - |
| 7/19/2005 | CHECK | 10,000 | 10,000 | - | - | - | 290,000 | - | - | - |
| 10/28/2005 | CHECK | 10,000 | 10,000 | - | - | - | 300,000 | - | - | - |
| 10/28/2005 | CHECK | 10,000 | 10,000 | - | - | - | 310,000 | - | - | - |
| 10/28/2005 | CHECK | 10,000 | 10,000 | - | - | - | 320,000 | - | - | - |
| 10/28/2005 | CHECK | 10,000 | 10,000 | - | - | - | 330,000 | - | - | - |
| 7/20/2006 | CHECK | 12,000 | 12,000 | - | - | - | 342,000 | - | - | - |
| 7/20/2006 | CHECK | 12,000 | 12,000 | - | - | - | 354,000 | - | - | - |
| 10/31/2006 | CHECK | 12,000 | 12,000 | - | - | - | 366,000 | - | - | - |
| 10/31/2006 | CHECK | 12,000 | 12,000 | - | - | - | 378,000 | - | - | - |
| 11/6/2006 | CHECK | 10,000 | 10,000 | - | - | - | 388,000 | - | - | - |
| 11/6/2006 | CHECK | 10,000 | 10,000 | - | - | - | 398,000 | - | - | - |
| 11/6/2006 | CHECK | 10,000 | 10,000 | - | - | - | 408,000 | - | - | - |
| 11/6/2006 | CHECK | 10,000 | 10,000 | - | - | - | 418,000 | - | - | - |
| 7/17/2007 | CHECK | 12,000 | 12,000 | - | - | - | 430,000 | - | - | - |
| 7/17/2007 | CHECK | 12,000 | 12,000 | - | - | - | 442,000 | - | - | - |
| 9/26/2007 | TRANS TO 1C134530 *(1C1345)* | (578,673) [1] | - | - | - | (442,000) | - | - | - | - |
| 1/10/2008 | TRANS TO 1C134530 *(1C1345)* | (286) [2] | - | - | - | - | - | - | - | - |
| | Total: | $ 442,000 | $ - | $ - | $ - | $ (442,000) | $ - | $ - | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000085

BLMIS ACCOUNT NO. 1C1345 - TRUST FBO THE CHILDREN OF LESLIE CITRON C/O LESLIE & KENNETH CITRON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 9/26/2007 | TRANS FROM 1C132730 (1C1327) | 578,673 [1] | - | - | 442,000 | - | 442,000 | - | - | - |
| 11/28/2007 | CHECK | 12,000 | 12,000 | - | - | - | 454,000 | - | - | - |
| 11/28/2007 | CHECK | 12,000 | 12,000 | - | - | - | 466,000 | - | - | - |
| 11/28/2007 | CHECK | 12,000 | 12,000 | - | - | - | 478,000 | - | - | - |
| 11/28/2007 | CHECK | 12,000 | 12,000 | - | - | - | 490,000 | - | - | - |
| 1/10/2008 | TRANS FROM 1C132730 (1C1327) | 286 [2] | - | - | - | - | 490,000 | - | - | - |
| 7/29/2008 | CHECK | 12,000 | 12,000 | - | - | - | 502,000 | - | - | - |
| 7/29/2008 | CHECK | 12,000 | 12,000 | - | - | - | 514,000 | - | - | - |
| 11/12/2008 | CHECK | 12,000 | 12,000 | - | - | - | 526,000 | - | - | - |
| 11/12/2008 | CHECK | 12,000 | 12,000 | - | - | - | 538,000 | - | - | - |
| 11/12/2008 | CHECK | 12,000 | 12,000 | - | - | - | 550,000 | - | - | - |
| 11/12/2008 | CHECK | 12,000 | 12,000 | - | - | - | 562,000 | - | - | - |
| 11/17/2008 | CHECK RETURNED | (12,000) | (12,000) | - | - | - | 550,000 | - | - | - |
| 11/21/2008 | CHECK | 12,000 | 12,000 | - | - | - | 562,000 | - | - | - |
| | Total: | | $ 120,000 | $ - | $ 442,000 | $ - | $ 562,000 | $ - | $ - | $ - |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000086

BLMIS ACCOUNT NO. 1SH306 - DAVID SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 5/29/1997 | TRANS FROM 1SH02710 (1SH027) | 235,161 [1] | - | - | - | - | - | - | - | - |
| 10/29/1997 | CHECK | (10,000) | - | (10,000) | - | - | (10,000) | (10,000) | - | - |
| 7/6/2001 | CHECK | (10,000) | - | (10,000) | - | - | (20,000) | (10,000) | - | - |
| 3/6/2002 | CHECK | (5,000) | - | (5,000) | - | - | (25,000) | (5,000) | - | - |
| 4/24/2003 | TRANS FROM 1SH02830 (1SH028) | 2,630,000 [1] | - | - | - | - | (25,000) | - | - | - |
| 8/25/2003 | CHECK WIRE | (520,000) | - | (520,000) | - | - | (545,000) | (520,000) | (520,000) | - |
| 8/25/2003 | TRANS FROM 1SH17230 (1SH172) | 510,000 [1] | - | - | - | - | (545,000) | - | - | - |
| 9/26/2003 | CHECK | (20,000) | - | (20,000) | - | - | (565,000) | (20,000) | (20,000) | - |
| 12/9/2003 | CHECK | (10,000) | - | (10,000) | - | - | (575,000) | (10,000) | (10,000) | - |
| 1/20/2004 | CHECK | (5,000) | - | (5,000) | - | - | (580,000) | (5,000) | (5,000) | - |
| 4/8/2004 | CHECK | (72,091) | - | (72,091) | - | - | (652,091) | (72,091) | (72,091) | - |
| 7/7/2004 | CHECK | (109,869) | - | (109,869) | - | - | (761,960) | (109,869) | (109,869) | - |
| 10/7/2004 | CHECK | (91,588) | - | (91,588) | - | - | (853,547) | (91,588) | (91,588) | - |
| 1/7/2005 | CHECK | (69,227) | - | (69,227) | - | - | (922,775) | (69,227) | (69,227) | - |
| 4/7/2005 | CHECK | (71,676) | - | (71,676) | - | - | (994,451) | (71,676) | (71,676) | - |
| 7/7/2005 | CHECK | (74,721) | - | (74,721) | - | - | (1,069,172) | (74,721) | (74,721) | - |
| 10/7/2005 | CHECK | (67,733) | - | (67,733) | - | - | (1,136,905) | (67,733) | (67,733) | - |
| 12/1/2005 | TRANS FROM 1SH02830 (1SH028) | 2,550,900 [1] | - | - | - | - | (1,136,905) | - | - | - |
| 12/13/2005 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (3,636,905) | (2,500,000) | (2,500,000) | - |
| 1/9/2006 | CHECK | (113,904) | - | (113,904) | - | - | (3,750,808) | (113,904) | (113,904) | - |
| 4/7/2006 | CHECK | (85,828) | - | (85,828) | - | - | (3,836,636) | (85,828) | (85,828) | - |
| 7/10/2006 | CHECK | (95,120) | - | (95,120) | - | - | (3,931,756) | (95,120) | (95,120) | - |
| 10/6/2006 | CHECK | (168,112) | - | (168,112) | - | - | (4,099,868) | (168,112) | (168,112) | - |
| 1/8/2007 | CHECK | (89,274) | - | (89,274) | - | - | (4,189,142) | (89,274) | (89,274) | (89,274) |
| 4/4/2007 | CHECK | (78,145) | - | (78,145) | - | - | (4,267,286) | (78,145) | (78,145) | (78,145) |
| 7/6/2007 | CHECK | (102,073) | - | (102,073) | - | - | (4,369,359) | (102,073) | (102,073) | (102,073) |
| 10/4/2007 | CHECK | (107,972) | - | (107,972) | - | - | (4,477,331) | (107,972) | (107,972) | (107,972) |
| 1/8/2008 | CHECK | (84,069) | - | (84,069) | - | - | (4,561,400) | (84,069) | (84,069) | (84,069) |
| 2/20/2008 | CHECK | (100,000) | - | (100,000) | - | - | (4,661,400) | (100,000) | (100,000) | (100,000) |
| 4/7/2008 | CHECK | (41,265) | - | (41,265) | - | - | (4,702,665) | (41,265) | (41,265) | (41,265) |
| 5/1/2008 | CHECK | (35,000) | - | (35,000) | - | - | (4,737,665) | (35,000) | (35,000) | (35,000) |
| 6/5/2008 | CHECK | (35,000) | - | (35,000) | - | - | (4,772,665) | (35,000) | (35,000) | (35,000) |
| 7/7/2008 | CHECK | (181,098) | - | (181,098) | - | - | (4,953,763) | (181,098) | (181,098) | (181,098) |
| 9/17/2008 | CHECK | (50,000) | - | (50,000) | - | - | (5,003,763) | (50,000) | (50,000) | (50,000) |
| 10/1/2008 | TRANS FROM 1SH17230 (1SH172) | 3,000,000 [1] | - | - | - | - | (5,003,763) | - | - | - |
| 10/6/2008 | CHECK | (50,226) | - | (50,226) | - | - | (5,053,989) | (50,226) | (50,226) | (50,226) |
| 10/20/2008 | CHECK | (60,000) | - | (60,000) | - | - | (5,113,989) | (60,000) | (60,000) | (60,000) |
| | Total: | $ - | $ (5,113,989) | $ - | $ - | $ (5,113,989) | $ (5,113,989) | $ (5,088,989) | $ (1,014,121) | |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1S0540 - TRUST FOR THE BENEFIT OF THE CHILDREN OF DAVID SHAPIRO C/O DAVID SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 9/11/2007 | TRANS FROM 1SH17230 (*1SH172*) | 100,000 [1] | - | - | - | - | - | - | - | - |
| 9/20/2007 | CHECK WIRE | 104,421 | 104,421 | - | - | - | 104,421 | - | - | - |
| 2/28/2008 | CHECK | 12,000 | 12,000 | - | - | - | 116,421 | - | - | - |
| 2/28/2008 | CHECK | 12,000 | 12,000 | - | - | - | 128,421 | - | - | - |
| 2/28/2008 | CHECK | 12,000 | 12,000 | - | - | - | 140,421 | - | - | - |
| 2/28/2008 | CHECK | 12,000 | 12,000 | - | - | - | 152,421 | - | - | - |
| | Total: | $ 152,421 | $ - | $ - | $ - | $ - | $ 152,421 | $ - | $ - | $ - |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000088

BLMIS ACCOUNT NO. 1SH014 (FORMERLY 100___) INVESTMENT CO STANLEY SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 6/30/1983 | *CONSOLIDATION ENTRY FROM 103009* | (325,200) | - | - | (325,200) | - | (325,200) | - | - | - |
| 6/30/1983 | *CONSOLIDATION ENTRY FROM 103058* | 422,356 | - | - | 422,356 | - | 97,156 | - | - | - |
| 6/30/1983 | *CONSOLIDATION ENTRY FROM 103069* | 660,000 | - | - | 660,000 | - | 757,156 | - | - | - |
| 7/1/1983 | CANCEL 06/28 | (50,000) | (50,000) | - | - | - | 707,156 | - | - | - |
| 7/8/1983 | CHECK | (50,000) | - | (50,000) | - | - | 657,156 | (50,000) | - | - |
| 8/11/1983 | CHECK | (100,000) | - | (100,000) | - | - | 557,156 | (100,000) | - | - |
| 4/23/1984 | TRANS TO S SHAPIRO TST *(103033)* | (134,235) | - | - | - | (134,235) | 422,920 | - | - | - |
| 7/23/1984 | CHECK | (50,000) | - | (50,000) | - | - | 372,920 | (50,000) | - | - |
| 9/26/1984 | CHECK | (50,000) | - | (50,000) | - | - | 322,920 | (50,000) | - | - |
| 12/3/1984 | CHECK | (50,000) | - | (50,000) | - | - | 272,920 | (50,000) | - | - |
| 1/28/1985 | CHECK | (25,000) | - | (25,000) | - | - | 247,920 | (25,000) | - | - |
| 1/30/1985 | CHECK | (25,000) | - | (25,000) | - | - | 222,920 | (25,000) | - | - |
| 2/1/1985 | CHECK RETURNED A/O 01/28 | 25,000 | - | 25,000 | - | - | 247,920 | 25,000 | - | - |
| 2/19/1985 | TRANS TO STANLEY SHAPIRO TST *(103033)* | (6) | - | - | - | (6) | 247,914 | - | - | - |
| 3/29/1985 | CHECK | (70,000) | - | (70,000) | - | - | 177,914 | (70,000) | - | - |
| 4/8/1985 | CHECK | (532,000) | - | (532,000) | - | - | (354,086) | (532,000) | - | - |
| 5/31/1985 | CHECK 04/17/85 | (100,000) | - | (100,000) | - | - | (454,086) | (100,000) | - | - |
| 6/28/1985 | CHECK | (50,000) | - | (50,000) | - | - | (504,086) | (50,000) | - | - |
| 9/18/1985 | CHECK | (50,000) | - | (50,000) | - | - | (554,086) | (50,000) | - | - |
| 11/29/1985 | CHECK | (50,000) | - | (50,000) | - | - | (604,086) | (50,000) | - | - |
| 1/17/1986 | CHECK | (125,000) | - | (125,000) | - | - | (729,086) | (125,000) | - | - |
| 4/1/1986 | CHECK | (175,000) | - | (175,000) | - | - | (904,086) | (175,000) | - | - |
| 6/2/1986 | CHECK | (50,000) | - | (50,000) | - | - | (954,086) | (50,000) | - | - |
| 8/26/1986 | CHECK | (50,000) | - | (50,000) | - | - | (1,004,086) | (50,000) | - | - |
| 12/1/1986 | CHECK | (50,000) | - | (50,000) | - | - | (1,054,086) | (50,000) | - | - |
| 4/7/1987 | CHECK | (50,000) | - | (50,000) | - | - | (1,104,086) | (50,000) | - | - |
| 7/15/1987 | CHECK | (50,000) | - | (50,000) | - | - | (1,154,086) | (50,000) | - | - |
| 10/14/1987 | CHECK | (50,000) | - | (50,000) | - | - | (1,204,086) | (50,000) | - | - |
| 12/4/1987 | CHECK | (50,000) | - | (50,000) | - | - | (1,254,086) | (50,000) | - | - |
| 1/29/1988 | CHECK | (75,000) | - | (75,000) | - | - | (1,329,086) | (75,000) | - | - |
| 4/7/1988 | CHECK | (50,000) | - | (50,000) | - | - | (1,379,086) | (50,000) | - | - |
| 9/6/1988 | CHECK | (50,000) | - | (50,000) | - | - | (1,429,086) | (50,000) | - | - |
| 12/16/1988 | CHECK | (100,000) | - | (100,000) | - | - | (1,529,086) | (100,000) | - | - |
| 3/3/1989 | CHECK | (75,000) | - | (75,000) | - | - | (1,604,086) | (75,000) | - | - |
| 5/11/1989 | CHECK | (50,000) | - | (50,000) | - | - | (1,654,086) | (50,000) | - | - |
| 8/30/1989 | CHECK | (50,000) | - | (50,000) | - | - | (1,704,086) | (50,000) | - | - |
| 11/14/1989 | CHECK | (50,000) | - | (50,000) | - | - | (1,754,086) | (50,000) | - | - |
| 1/18/1990 | CHECK | (50,000) | - | (50,000) | - | - | (1,804,086) | (50,000) | - | - |
| 3/15/1990 | CHECK | (100,000) | - | (100,000) | - | - | (1,904,086) | (100,000) | - | - |
| 6/6/1990 | CHECK | (50,000) | - | (50,000) | - | - | (1,954,086) | (50,000) | - | - |
| 9/7/1990 | CHECK | (50,000) | - | (50,000) | - | - | (2,004,086) | (50,000) | - | - |
| 12/11/1990 | CHECK | (50,000) | - | (50,000) | - | - | (2,054,086) | (50,000) | - | - |
| 2/6/1991 | CHECK | (50,000) | - | (50,000) | - | - | (2,104,086) | (50,000) | - | - |
| 4/17/1991 | CHECK | (100,000) | - | (100,000) | - | - | (2,204,086) | (100,000) | - | - |
| 8/2/1991 | CHECK | (50,000) | - | (50,000) | - | - | (2,254,086) | (50,000) | - | - |
| 11/5/1991 | CHECK | (50,000) | - | (50,000) | - | - | (2,304,086) | (50,000) | - | - |

BLMIS ACCOUNT NO. 1SH014 (FORMERLY 100328) INVESTMENT CO STANLEY SHAPIRO

| Column 1 | | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 1/6/1992 | CHECK | | (75,000) | - | (75,000) | - | - | (2,379,086) | (75,000) | - | - |
| 4/6/1992 | CHECK | | (75,000) | - | (75,000) | - | - | (2,454,086) | (75,000) | - | - |
| 6/25/1992 | CHECK | | (75,000) | - | (75,000) | - | - | (2,529,086) | (75,000) | - | - |
| 9/29/1992 | CHECK | | (100,000) | - | (100,000) | - | - | (2,629,086) | (100,000) | - | - |
| 1/6/1993 | CHECK | | (100,000) | - | (100,000) | - | - | (2,729,086) | (100,000) | - | - |
| 3/4/1993 | CHECK | | (75,000) | - | (75,000) | - | - | (2,804,086) | (75,000) | - | - |
| 5/7/1993 | CHECK | | (75,000) | - | (75,000) | - | - | (2,879,086) | (75,000) | - | - |
| 8/3/1993 | CHECK | | (75,000) | - | (75,000) | - | - | (2,954,086) | (75,000) | - | - |
| 11/3/1993 | CHECK | | (75,000) | - | (75,000) | - | - | (3,029,086) | (75,000) | - | - |
| 1/10/1994 | CHECK | | (75,000) | - | (75,000) | - | - | (3,104,086) | (75,000) | - | - |
| 3/23/1994 | CHECK | | (75,000) | - | (75,000) | - | - | (3,179,086) | (75,000) | - | - |
| 6/2/1994 | CHECK | | (75,000) | - | (75,000) | - | - | (3,254,086) | (75,000) | - | - |
| 9/8/1994 | CHECK | | (75,000) | - | (75,000) | - | - | (3,329,086) | (75,000) | - | - |
| 11/22/1994 | CHECK | | (50,000) | - | (50,000) | - | - | (3,379,086) | (50,000) | - | - |
| 1/6/1995 | CHECK | | (75,000) | - | (75,000) | - | - | (3,454,086) | (75,000) | - | - |
| 4/12/1995 | CHECK | | (75,000) | - | (75,000) | - | - | (3,529,086) | (75,000) | - | - |
| 7/3/1995 | CHECK | | (75,000) | - | (75,000) | - | - | (3,604,086) | (75,000) | - | - |
| 10/3/1995 | CHECK | | (75,000) | - | (75,000) | - | - | (3,679,086) | (75,000) | - | - |
| 11/24/1995 | CHECK | | (75,000) | - | (75,000) | - | - | (3,754,086) | (75,000) | - | - |
| 1/18/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (3,829,086) | (75,000) | - | - |
| 4/2/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (3,904,086) | (75,000) | - | - |
| 6/5/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (3,979,086) | (75,000) | - | - |
| 8/14/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (4,054,086) | (75,000) | - | - |
| 9/26/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (4,129,086) | (75,000) | - | - |
| 12/2/1996 | CHECK | | (75,000) | - | (75,000) | - | - | (4,204,086) | (75,000) | - | - |
| 1/9/1997 | CHECK | | (75,000) | - | (75,000) | - | - | (4,279,086) | (75,000) | - | - |
| 3/5/1997 | CHECK | | (75,000) | - | (75,000) | - | - | (4,354,086) | (75,000) | - | - |
| 4/7/1997 | CHECK | | (75,000) | - | (75,000) | - | - | (4,429,086) | (75,000) | - | - |
| 5/15/1997 | CHECK | | (75,000) | - | (75,000) | - | - | (4,504,086) | (75,000) | - | - |
| 7/7/1997 | CHECK | | (75,000) | - | (75,000) | - | - | (4,579,086) | (75,000) | - | - |
| 9/22/1997 | CHECK | | (150,000) | - | (150,000) | - | - | (4,729,086) | (150,000) | - | - |
| 11/26/1997 | CHECK | | (150,000) | - | (150,000) | - | - | (4,879,086) | (150,000) | - | - |
| 1/23/1998 | CHECK | | (75,000) | - | (75,000) | - | - | (4,954,086) | (75,000) | - | - |
| 4/6/1998 | CHECK | | (100,000) | - | (100,000) | - | - | (5,054,086) | (100,000) | - | - |
| 5/4/1998 | CHECK | | (100,000) | - | (100,000) | - | - | (5,154,086) | (100,000) | - | - |
| 7/1/1998 | CHECK | | (75,000) | - | (75,000) | - | - | (5,229,086) | (75,000) | - | - |
| 9/1/1998 | CHECK | | (75,000) | - | (75,000) | - | - | (5,304,086) | (75,000) | - | - |
| 11/4/1998 | CHECK | | (100,000) | - | (100,000) | - | - | (5,404,086) | (100,000) | - | - |
| 12/14/1998 | CHECK | | (50,000) | - | (50,000) | - | - | (5,454,086) | (50,000) | - | - |
| 2/8/1999 | CHECK | | (50,000) | - | (50,000) | - | - | (5,504,086) | (50,000) | - | - |
| 3/3/1999 | CHECK | | (75,000) | - | (75,000) | - | - | (5,579,086) | (75,000) | - | - |
| 6/14/1999 | CHECK | | (150,000) | - | (150,000) | - | - | (5,729,086) | (150,000) | - | - |
| 8/24/1999 | CHECK | | (100,000) | - | (100,000) | - | - | (5,829,086) | (100,000) | - | - |
| 10/28/1999 | CHECK | | (150,000) | - | (150,000) | - | - | (5,979,086) | (150,000) | - | - |
| 2/3/2000 | CHECK | | (100,000) | - | (100,000) | - | - | (6,079,086) | (100,000) | - | - |
| 4/12/2000 | CHECK | | (150,000) | - | (150,000) | - | - | (6,229,086) | (150,000) | - | - |

BLMIS ACCOUNT NO. 1SH014 (FORMERLY 100328) 1 & 1 INVESTMENT CO STANLEY SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 7/13/2000 | CHECK | (200,000) | - | (200,000) | - | - | (6,429,086) | (200,000) | - | - |
| 10/3/2000 | CHECK | (200,000) | - | (200,000) | - | - | (6,629,086) | (200,000) | - | - |
| 1/11/2001 | CHECK | (100,000) | - | (100,000) | - | - | (6,729,086) | (100,000) | - | - |
| 2/2/2001 | CHECK | (150,000) | - | (150,000) | - | - | (6,879,086) | (150,000) | - | - |
| 4/4/2001 | CHECK | (250,000) | - | (250,000) | - | - | (7,129,086) | (250,000) | - | - |
| 5/14/2001 | CHECK | (100,000) | - | (100,000) | - | - | (7,229,086) | (100,000) | - | - |
| 7/10/2001 | CHECK | (100,000) | - | (100,000) | - | - | (7,329,086) | (100,000) | - | - |
| 9/11/2001 | CHECK | (100,000) | - | (100,000) | - | - | (7,429,086) | (100,000) | - | - |
| 12/3/2001 | CHECK | (150,000) | - | (150,000) | - | - | (7,579,086) | (150,000) | - | - |
| 2/7/2002 | CHECK | (250,000) | - | (250,000) | - | - | (7,829,086) | (250,000) | - | - |
| 4/4/2002 | CHECK | (250,000) | - | (250,000) | - | - | (8,079,086) | (250,000) | - | - |
| 7/9/2002 | CHECK | (250,000) | - | (250,000) | - | - | (8,329,086) | (250,000) | - | - |
| 10/2/2002 | CHECK | (250,000) | - | (250,000) | - | - | (8,579,086) | (250,000) | - | - |
| 12/11/2002 | CHECK | (600,000) | - | (600,000) | - | - | (9,179,086) | (600,000) | (600,000) | - |
| 4/15/2003 | CHECK WIRE | (7,500,000) | - | (7,500,000) | - | - | (16,679,086) | (7,500,000) | (7,500,000) | - |
| 4/24/2003 | TRANS TO 1SH17230 (1SH172) | (5,625,000) [1] | - | - | - | - | (16,679,086) | - | - | - |
| 1/7/2004 | CHECK | (100,000) | - | (100,000) | - | - | (16,779,086) | (100,000) | (100,000) | - |
| 3/5/2004 | CHECK | (100,000) | - | (100,000) | - | - | (16,879,086) | (100,000) | (100,000) | - |
| 3/9/2004 | STOP PAYMENT | 100,000 | - | 100,000 | - | - | (16,779,086) | 100,000 | 100,000 | - |
| 3/9/2004 | CHECK | (100,000) | - | (100,000) | - | - | (16,879,086) | (100,000) | (100,000) | - |
| 4/15/2004 | CHECK | (100,000) | - | (100,000) | - | - | (16,979,086) | (100,000) | (100,000) | - |
| 6/21/2004 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | (20,979,086) | (4,000,000) | (4,000,000) | - |
| 7/27/2004 | CHECK | (150,000) | - | (150,000) | - | - | (21,129,086) | (150,000) | (150,000) | - |
| 10/4/2004 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (21,329,086) | (200,000) | (200,000) | - |
| 11/18/2004 | CHECK | (300,000) | - | (300,000) | - | - | (21,629,086) | (300,000) | (300,000) | - |
| 2/25/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (22,129,086) | (500,000) | (500,000) | - |
| 4/11/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (22,629,086) | (500,000) | (500,000) | - |
| 7/12/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (23,129,086) | (500,000) | (500,000) | - |
| 10/11/2005 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (23,329,086) | (200,000) | (200,000) | - |
| 12/1/2005 | TRANS TO 1SH17230 (1SH172) | (4,247,000) [1] | - | - | - | - | (23,329,086) | - | - | - |
| 5/2/2006 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (23,529,086) | (200,000) | (200,000) | - |
| 7/14/2006 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (23,629,086) | (100,000) | (100,000) | - |
| 12/13/2006 | CHECK | (200,000) | - | (200,000) | - | - | (23,829,086) | (200,000) | (200,000) | (200,000) |
| 4/5/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (25,829,086) | (2,000,000) | (2,000,000) | (2,000,000) |
| 9/26/2007 | TRANS TO 1SH07930 (1SH079) | (14,734,119) [1] | - | - | - | - | (25,829,086) | - | - | - |
| 9/26/2007 | TRANS FROM 1SH07930 (1SH079) | 1,575,000 [2] | - | - | - | - | (25,829,086) | - | - | - |
| 4/11/2008 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (25,929,086) | (100,000) | (100,000) | (100,000) |
| 5/1/2008 | TRANS TO 1SH17230 (1SH172) | (10,000,000) [1] | - | - | - | - | (25,929,086) | - | - | - |
| 7/1/2008 | TRANS TO 1SH17230 (1SH172) | (3,000,000) [1] | - | - | - | - | (25,929,086) | - | - | - |
| | Total: | $ (50,000) | $ (26,502,000) | $ 757,156 | $ (134,242) | $ (25,929,086) | | $ (26,502,000) | $ (17,350,000) | $ (2,300,000) |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1SH027 (FORMERLY 1030??) DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 6/14/1985 | TRS FR  DAVID & LES SHAPIRO *(103029)* | 46,073 [1] | - | - | - | - | - | - | - | - |
| 10/7/1985 | CHECK | (2,000) | - | (2,000) | - | - | (2,000) | (2,000) | - | - |
| 3/27/1987 | CHECK | (5,000) | - | (5,000) | - | - | (7,000) | (5,000) | - | - |
| 7/27/1987 | CHECK | (7,000) | - | (7,000) | - | - | (14,000) | (7,000) | - | - |
| 2/8/1988 | CHECK | (3,000) | - | (3,000) | - | - | (17,000) | (3,000) | - | - |
| 11/9/1988 | CHECK | (5,000) | - | (5,000) | - | - | (22,000) | (5,000) | - | - |
| 12/20/1989 | CHECK | (5,000) | - | (5,000) | - | - | (27,000) | (5,000) | - | - |
| 9/4/1991 | CHECK | (10,000) | - | (10,000) | - | - | (37,000) | - | - | - |
| 9/11/1991 | CANCEL 9/4/91 | 10,000 | - | 10,000 | - | - | (27,000) | - | - | - |
| 1/17/1992 | CHECK | (5,000) | - | (5,000) | - | - | (32,000) | (5,000) | - | - |
| 4/15/1992 | CHECK | (7,500) | - | (7,500) | - | - | (39,500) | (7,500) | - | - |
| 5/19/1993 | CHECK | (10,000) | - | (10,000) | - | - | (49,500) | (10,000) | - | - |
| 11/12/1993 | CHECK | (10,000) | - | (10,000) | - | - | (59,500) | (10,000) | - | - |
| 4/14/1994 | CHECK | (10,000) | - | (10,000) | - | - | (69,500) | (10,000) | - | - |
| 4/12/1995 | CHECK | (10,000) | - | (10,000) | - | - | (79,500) | (10,000) | - | - |
| 5/29/1997 | TRANS TO 1S030630 *(1S0306)* | (235,161) [2] | - | - | - | - | (79,500) | - | - | - |
| 5/30/1997 | CHECK | (3,000) | - | (3,000) | - | - | (82,500) | (3,000) | - | - |
| | Total: | $ - | $ (82,500) | $ - | $ - | $ (82,500) | $ (82,500) | $ - | $ - | |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000092

BLMIS ACCOUNT NO. 1SH028 (FORMERLY 103058) - DAVID SHAPIRO ATTN: STANLEY SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 2/23/1990 | TRANS FROM LAD (103012) | 83,806 [1] | - | - | - | - | - | - | - | - |
| 3/15/1990 | CHECK | (15,000) | - | (15,000) | - | - | (15,000) | (15,000) | - | - |
| 5/1/1990 | TRANS TO LAD ACCT (103012) | (1,144) [2] | - | - | - | - | (15,000) | - | - | - |
| 2/6/1991 | CHECK | (15,000) | - | (15,000) | - | - | (30,000) | (15,000) | - | - |
| 8/2/1991 | CHECK | (10,000) | - | (10,000) | - | - | (40,000) | (10,000) | - | - |
| 6/25/1992 | CHECK | (10,000) | - | (10,000) | - | - | (50,000) | (10,000) | - | - |
| 1/6/1993 | CHECK | (35,000) | - | (35,000) | - | - | (85,000) | (35,000) | - | - |
| 3/4/1993 | CHECK | (25,000) | - | (25,000) | - | - | (110,000) | (25,000) | - | - |
| 8/3/1993 | CHECK | (7,500) | - | (7,500) | - | - | (117,500) | (7,500) | - | - |
| 6/2/1994 | CHECK | (15,000) | - | (15,000) | - | - | (132,500) | (15,000) | - | - |
| 9/8/1994 | CHECK | (15,000) | - | (15,000) | - | - | (147,500) | (15,000) | - | - |
| 2/7/1995 | CHECK | (20,000) | - | (20,000) | - | - | (167,500) | (20,000) | - | - |
| 7/13/1995 | CHECK | (10,000) | - | (10,000) | - | - | (177,500) | (10,000) | - | - |
| 10/3/1995 | CHECK | (10,000) | - | (10,000) | - | - | (187,500) | (10,000) | - | - |
| 1/18/1996 | CHECK | (10,000) | - | (10,000) | - | - | (197,500) | (10,000) | - | - |
| 4/2/1996 | CHECK | (10,000) | - | (10,000) | - | - | (207,500) | (10,000) | - | - |
| 6/5/1996 | CHECK | (10,000) | - | (10,000) | - | - | (217,500) | (10,000) | - | - |
| 10/1/1996 | CHECK | (10,000) | - | (10,000) | - | - | (227,500) | (10,000) | - | - |
| 1/2/1997 | CHECK | (10,000) | - | (10,000) | - | - | (237,500) | (10,000) | - | - |
| 4/1/1997 | CHECK | (10,000) | - | (10,000) | - | - | (247,500) | (10,000) | - | - |
| 7/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (252,500) | (5,000) | - | - |
| 8/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (257,500) | (5,000) | - | - |
| 9/2/1997 | CHECK | (5,000) | - | (5,000) | - | - | (262,500) | (5,000) | - | - |
| 10/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (267,500) | (5,000) | - | - |
| 11/3/1997 | CHECK | (5,000) | - | (5,000) | - | - | (272,500) | (5,000) | - | - |
| 12/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (277,500) | (5,000) | - | - |
| 1/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (285,000) | (7,500) | - | - |
| 2/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (292,500) | (7,500) | - | - |
| 3/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (300,000) | (7,500) | - | - |
| 4/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (307,500) | (7,500) | - | - |
| 5/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (315,000) | (7,500) | - | - |
| 6/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (322,500) | (7,500) | - | - |
| 7/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (330,000) | (7,500) | - | - |
| 8/3/1998 | CHECK | (7,500) | - | (7,500) | - | - | (337,500) | (7,500) | - | - |
| 9/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (345,000) | (7,500) | - | - |
| 10/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (352,500) | (7,500) | - | - |
| 11/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (360,000) | (7,500) | - | - |
| 12/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (367,500) | (7,500) | - | - |
| 1/4/1999 | CHECK | (7,500) | - | (7,500) | - | - | (375,000) | (7,500) | - | - |
| 2/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (382,500) | (7,500) | - | - |
| 3/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (390,000) | (7,500) | - | - |
| 4/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (397,500) | (7,500) | - | - |
| 5/3/1999 | CHECK | (7,500) | - | (7,500) | - | - | (405,000) | (7,500) | - | - |
| 6/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (412,500) | (7,500) | - | - |

BLMIS ACCOUNT NO. 1SH028 (FORMERLY 105268) - BY BY SHAPIRO ATTN: STANLEY SHAPIRO

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| | 7/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (420,000) | (7,500) | - | - |
| | 8/2/1999 | CHECK | (7,500) | - | (7,500) | - | - | (427,500) | (7,500) | - | - |
| | 9/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (435,000) | (7,500) | - | - |
| | 10/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (442,500) | (7,500) | - | - |
| | 11/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (450,000) | (7,500) | - | - |
| | 12/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (457,500) | (7,500) | - | - |
| | 1/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (467,500) | (10,000) | - | - |
| | 2/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (477,500) | (10,000) | - | - |
| | 3/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (487,500) | (10,000) | - | - |
| | 4/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (497,500) | (10,000) | - | - |
| | 5/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (507,500) | (10,000) | - | - |
| | 6/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (517,500) | (10,000) | - | - |
| | 7/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (527,500) | (10,000) | - | - |
| | 8/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (537,500) | (10,000) | - | - |
| | 9/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (547,500) | (10,000) | - | - |
| | 10/2/2000 | CHECK | (10,000) | - | (10,000) | - | - | (557,500) | (10,000) | - | - |
| | 11/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (567,500) | (10,000) | - | - |
| | 12/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (577,500) | (10,000) | - | - |
| | 1/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (587,500) | (10,000) | - | - |
| | 2/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (597,500) | (10,000) | - | - |
| | 3/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (607,500) | (10,000) | - | - |
| | 4/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (617,500) | (10,000) | - | - |
| | 5/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (627,500) | (10,000) | - | - |
| | 6/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (637,500) | (10,000) | - | - |
| | 7/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (647,500) | (10,000) | - | - |
| | 8/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (657,500) | (10,000) | - | - |
| | 9/4/2001 | CHECK | (10,000) | - | (10,000) | - | - | (667,500) | (10,000) | - | - |
| | 10/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (677,500) | (10,000) | - | - |
| | 11/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (687,500) | (10,000) | - | - |
| | 12/3/2001 | CHECK | (10,000) | - | (10,000) | - | - | (697,500) | (10,000) | - | - |
| | 1/2/2002 | CHECK | (10,000) | - | (10,000) | - | - | (707,500) | (10,000) | - | - |
| | 2/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (717,500) | (10,000) | - | - |
| | 3/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (727,500) | (10,000) | - | - |
| | 4/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (737,500) | (10,000) | - | - |
| | 4/4/2002 | CHECK | (50,000) | - | (50,000) | - | - | (787,500) | (50,000) | - | - |
| | 5/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (797,500) | (10,000) | - | - |
| | 6/3/2002 | CHECK | (10,000) | - | (10,000) | - | - | (807,500) | (10,000) | - | - |
| | 7/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (817,500) | (10,000) | - | - |
| | 8/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (827,500) | (10,000) | - | - |
| | 9/3/2002 | CHECK | (10,000) | - | (10,000) | - | - | (837,500) | (10,000) | - | - |
| | 10/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (847,500) | (10,000) | - | - |
| | 11/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (857,500) | (10,000) | - | - |
| | 12/2/2002 | CHECK | (10,000) | - | (10,000) | - | - | (867,500) | (10,000) | - | - |
| | 12/18/2002 | CHECK | (100,000) | - | (100,000) | - | - | (967,500) | (100,000) | (100,000) | - |

MADC1087_00000094

BLMIS ACCOUNT NO. 1SH028 (FORMERLY 10300) - DAVID SHAPIRO ATTN: STANLEY SHAPIRO

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| | 4/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (977,500) | (10,000) | (10,000) | - |
| | 4/15/2003 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (2,177,500) | (1,200,000) | (1,200,000) | - |
| | 4/24/2003 | TRANS TO 1S030630 (1S0306) | (2,630,000) [2] | - | - | - | - | (2,177,500) | - | - | - |
| | 5/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,187,500) | (10,000) | (10,000) | - |
| | 6/2/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,197,500) | (10,000) | (10,000) | - |
| | 7/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,207,500) | (10,000) | (10,000) | - |
| | 8/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,217,500) | (10,000) | (10,000) | - |
| | 9/2/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,227,500) | (10,000) | (10,000) | - |
| | 10/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,237,500) | (10,000) | (10,000) | - |
| | 11/3/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,247,500) | (10,000) | (10,000) | - |
| | 12/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,257,500) | (10,000) | (10,000) | - |
| | 1/2/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,267,500) | (10,000) | (10,000) | - |
| | 2/2/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,277,500) | (10,000) | (10,000) | - |
| | 3/1/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,287,500) | (10,000) | (10,000) | - |
| | 12/1/2005 | TRANS TO 1S030630 (1S0306) | (2,550,900) [2] | - | - | - | - | (2,287,500) | | | |
| | | Total: | | $ - | $ (2,287,500) | $ - | $ - | $ (2,287,500) | $ (2,287,500) | $ (1,420,000) | $ - |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1SH029 (FORMERLY 103046) - SHEILA CITRON OR CITRON KENNETH CITRON J/T WROS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 6/14/1985 | TRS FR   DAVID & LES SHAPIRO *(103029)* | 46,073 [1] | - | - | - | - | - | - | - | - |
| 10/7/1985 | CHECK | (2,000) | - | (2,000) | - | - | (2,000) | (2,000) | - | - |
| 3/27/1987 | CHECK | (5,000) | - | (5,000) | - | - | (7,000) | (5,000) | - | - |
| 7/27/1987 | CHECK | (7,000) | - | (7,000) | - | - | (14,000) | (7,000) | - | - |
| 2/8/1988 | CHECK | (3,000) | - | (3,000) | - | - | (17,000) | (3,000) | - | - |
| 11/9/1988 | CHECK | (5,000) | - | (5,000) | - | - | (22,000) | (5,000) | - | - |
| 12/20/1989 | CHECK | (5,000) | - | (5,000) | - | - | (27,000) | (5,000) | - | - |
| 9/4/1991 | CHECK | (10,000) | - | (10,000) | - | - | (37,000) | - | - | - |
| 9/11/1991 | CANCEL 9/4/91 | 10,000 | - | 10,000 | - | - | (27,000) | - | - | - |
| 1/17/1992 | CHECK | (5,000) | - | (5,000) | - | - | (32,000) | (5,000) | - | - |
| 5/6/1992 | CHECK | (7,500) | - | (7,500) | - | - | (39,500) | (7,500) | - | - |
| 5/19/1993 | CHECK | (10,000) | - | (10,000) | - | - | (49,500) | (10,000) | - | - |
| 11/12/1993 | CHECK | (10,000) | - | (10,000) | - | - | (59,500) | (10,000) | - | - |
| 4/14/1994 | CHECK | (10,000) | - | (10,000) | - | - | (69,500) | (10,000) | - | - |
| 9/16/1994 | CHECK | (15,000) | - | (15,000) | - | - | (84,500) | (15,000) | - | - |
| 1/6/1995 | TRANS FROM 1C121430 *(1C1214)* | 103,680 [2] | - | - | 95,500 | - | 11,000 | - | - | - |
| 1/11/1995 | TRANS FROM 1C121430 *(1C1214)* | 5 [1] | - | - | - | - | 11,000 | - | - | - |
| 2/28/1995 | TRANS FROM 1C121430 *(1C1214)* | 68 [1] | - | - | - | - | 11,000 | - | - | - |
| 3/22/1995 | CHECK | 43,000 | 43,000 | - | - | - | 54,000 | - | - | - |
| 4/12/1995 | CHECK | (5,000) | - | (5,000) | - | - | 49,000 | (5,000) | - | - |
| 5/15/1996 | CHECK | (15,000) | - | (15,000) | - | - | 34,000 | (15,000) | - | - |
| 4/29/1997 | CHECK | (7,000) | - | (7,000) | - | - | 27,000 | (7,000) | - | - |
| 5/29/1997 | TRANS TO 1C125130 *(1C1251)* | (425,746) [3] | - | - | - | (27,000) | - | - | - | - |
| | Total: | | $ 43,000 | $ (111,500) | $ 95,500 | $ (27,000) | $ - | $ (111,500) | $ - | $ - |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

MADC1087_00000096

BLMIS ACCOUNT NO. 1SH030 (FORMERLY 103066) JEANNE SHAPIRO CITRON ATTN  STANLEY SHAPIRO

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 2/23/1990 | TRANS FROM LAD (103012) | 83,806 [1] | - | - | - | - | - | - | - | - |
| 3/15/1990 | CHECK | (15,000) | - | (15,000) | - | - | (15,000) | (15,000) | - | - |
| 5/1/1990 | TRANS TO LAD ACCT (103012) | (1,144) [2] | - | - | - | - | (15,000) | - | - | - |
| 2/6/1991 | CHECK | (15,000) | - | (15,000) | - | - | (30,000) | (15,000) | - | - |
| 8/2/1991 | CHECK | (10,000) | - | (10,000) | - | - | (40,000) | (10,000) | - | - |
| 6/25/1992 | CHECK | (10,000) | - | (10,000) | - | - | (50,000) | (10,000) | - | - |
| 1/6/1993 | CHECK | (35,000) | - | (35,000) | - | - | (85,000) | (35,000) | - | - |
| 3/4/1993 | CHECK | (25,000) | - | (25,000) | - | - | (110,000) | (25,000) | - | - |
| 8/3/1993 | CHECK | (7,500) | - | (7,500) | - | - | (117,500) | (7,500) | - | - |
| 6/2/1994 | CHECK | (15,000) | - | (15,000) | - | - | (132,500) | (15,000) | - | - |
| 9/8/1994 | CHECK | (15,000) | - | (15,000) | - | - | (147,500) | (15,000) | - | - |
| 2/7/1995 | CHECK | (20,000) | - | (20,000) | - | - | (167,500) | (20,000) | - | - |
| 7/13/1995 | CHECK | (10,000) | - | (10,000) | - | - | (177,500) | (10,000) | - | - |
| 10/3/1995 | CHECK | (10,000) | - | (10,000) | - | - | (187,500) | (10,000) | - | - |
| 1/18/1996 | CHECK | (10,000) | - | (10,000) | - | - | (197,500) | (10,000) | - | - |
| 4/2/1996 | CHECK | (10,000) | - | (10,000) | - | - | (207,500) | (10,000) | - | - |
| 6/5/1996 | CHECK | (10,000) | - | (10,000) | - | - | (217,500) | (10,000) | - | - |
| 10/1/1996 | CHECK | (10,000) | - | (10,000) | - | - | (227,500) | (10,000) | - | - |
| 1/2/1997 | CHECK | (10,000) | - | (10,000) | - | - | (237,500) | (10,000) | - | - |
| 4/1/1997 | CHECK | (10,000) | - | (10,000) | - | - | (247,500) | (10,000) | - | - |
| 7/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (252,500) | (5,000) | - | - |
| 8/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (257,500) | (5,000) | - | - |
| 9/2/1997 | CHECK | (5,000) | - | (5,000) | - | - | (262,500) | (5,000) | - | - |
| 10/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (267,500) | (5,000) | - | - |
| 11/3/1997 | CHECK | (5,000) | - | (5,000) | - | - | (272,500) | (5,000) | - | - |
| 12/1/1997 | CHECK | (5,000) | - | (5,000) | - | - | (277,500) | (5,000) | - | - |
| 1/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (285,000) | (7,500) | - | - |
| 2/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (292,500) | (7,500) | - | - |
| 3/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (300,000) | (7,500) | - | - |
| 4/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (307,500) | (7,500) | - | - |
| 5/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (315,000) | (7,500) | - | - |
| 6/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (322,500) | (7,500) | - | - |
| 7/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (330,000) | (7,500) | - | - |
| 8/3/1998 | CHECK | (7,500) | - | (7,500) | - | - | (337,500) | (7,500) | - | - |
| 9/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (345,000) | (7,500) | - | - |
| 10/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (352,500) | (7,500) | - | - |
| 11/2/1998 | CHECK | (7,500) | - | (7,500) | - | - | (360,000) | (7,500) | - | - |
| 12/1/1998 | CHECK | (7,500) | - | (7,500) | - | - | (367,500) | (7,500) | - | - |
| 1/4/1999 | CHECK | (7,500) | - | (7,500) | - | - | (375,000) | (7,500) | - | - |
| 2/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (382,500) | (7,500) | - | - |
| 3/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (390,000) | (7,500) | - | - |
| 4/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (397,500) | (7,500) | - | - |
| 5/3/1999 | CHECK | (7,500) | - | (7,500) | - | - | (405,000) | (7,500) | - | - |
| 6/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (412,500) | (7,500) | - | - |

BLMIS ACCOUNT NO. 1SH030 (FORMERLY 103066) - GINETTE SHAPIRO CITRON ATTN  STANLEY SHAPIRO

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 7/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (420,000) | (7,500) | - | - |
| 8/2/1999 | CHECK | (7,500) | - | (7,500) | - | - | (427,500) | (7,500) | - | - |
| 9/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (435,000) | (7,500) | - | - |
| 10/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (442,500) | (7,500) | - | - |
| 11/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (450,000) | (7,500) | - | - |
| 12/1/1999 | CHECK | (7,500) | - | (7,500) | - | - | (457,500) | (7,500) | - | - |
| 12/16/1999 | STOP PAYMENT | 7,500 | - | 7,500 | - | - | (450,000) | - | - | - |
| 12/17/1999 | CHECK | (7,500) | - | (7,500) | - | - | (457,500) | (7,500) | - | - |
| 1/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (467,500) | (10,000) | - | - |
| 2/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (477,500) | (10,000) | - | - |
| 3/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (487,500) | (10,000) | - | - |
| 4/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (497,500) | (10,000) | - | - |
| 5/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (507,500) | (10,000) | - | - |
| 6/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (517,500) | (10,000) | - | - |
| 7/3/2000 | CHECK | (10,000) | - | (10,000) | - | - | (527,500) | (10,000) | - | - |
| 8/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (537,500) | (10,000) | - | - |
| 9/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (547,500) | (10,000) | - | - |
| 10/2/2000 | CHECK | (10,000) | - | (10,000) | - | - | (557,500) | (10,000) | - | - |
| 11/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (567,500) | (10,000) | - | - |
| 12/1/2000 | CHECK | (10,000) | - | (10,000) | - | - | (577,500) | (10,000) | - | - |
| 1/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (587,500) | (10,000) | - | - |
| 2/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (597,500) | (10,000) | - | - |
| 3/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (607,500) | (10,000) | - | - |
| 4/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (617,500) | (10,000) | - | - |
| 5/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (627,500) | (10,000) | - | - |
| 6/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (637,500) | (10,000) | - | - |
| 7/2/2001 | CHECK | (10,000) | - | (10,000) | - | - | (647,500) | (10,000) | - | - |
| 8/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (657,500) | (10,000) | - | - |
| 9/4/2001 | CHECK | (10,000) | - | (10,000) | - | - | (667,500) | (10,000) | - | - |
| 10/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (677,500) | (10,000) | - | - |
| 11/1/2001 | CHECK | (10,000) | - | (10,000) | - | - | (687,500) | (10,000) | - | - |
| 12/3/2001 | CHECK | (10,000) | - | (10,000) | - | - | (697,500) | (10,000) | - | - |
| 1/2/2002 | CHECK | (10,000) | - | (10,000) | - | - | (707,500) | (10,000) | - | - |
| 2/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (717,500) | (10,000) | - | - |
| 3/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (727,500) | (10,000) | - | - |
| 4/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (737,500) | (10,000) | - | - |
| 4/4/2002 | CHECK | (50,000) | - | (50,000) | - | - | (787,500) | (50,000) | - | - |
| 5/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (797,500) | (10,000) | - | - |
| 6/3/2002 | CHECK | (10,000) | - | (10,000) | - | - | (807,500) | (10,000) | - | - |
| 7/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (817,500) | (10,000) | - | - |
| 8/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (827,500) | (10,000) | - | - |
| 9/3/2002 | CHECK | (10,000) | - | (10,000) | - | - | (837,500) | (10,000) | - | - |
| 10/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (847,500) | (10,000) | - | - |
| 11/1/2002 | CHECK | (10,000) | - | (10,000) | - | - | (857,500) | (10,000) | - | - |

MADC1087_00000098

Exhibit B

BLMIS ACCOUNT NO. 1SH030 (FORMERLY 103066)   SIGNED SHAPIRO CITRON ATTN  STANLEY SHAPIRO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 12/2/2002 | CHECK | (10,000) | - | (10,000) | - | - | (867,500) | (10,000) | - | - |
| 12/16/2002 | CHECK | (100,000) | - | (100,000) | - | - | (967,500) | (100,000) | (100,000) | - |
| 4/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (977,500) | (10,000) | (10,000) | - |
| 4/15/2003 | CHECK WIRE | (1,250,000) | - | (1,250,000) | - | - | (2,227,500) | (1,250,000) | (1,250,000) | - |
| 4/24/2003 | TRANS TO 1SH17130 (1SH171) | (2,495,000) [2] | - | - | - | - | (2,227,500) | - | - | - |
| 5/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,237,500) | (10,000) | (10,000) | - |
| 6/2/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,247,500) | (10,000) | (10,000) | - |
| 7/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,257,500) | (10,000) | (10,000) | - |
| 8/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,267,500) | (10,000) | (10,000) | - |
| 9/2/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,277,500) | (10,000) | (10,000) | - |
| 10/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,287,500) | (10,000) | (10,000) | - |
| 11/3/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,297,500) | (10,000) | (10,000) | - |
| 12/1/2003 | CHECK | (10,000) | - | (10,000) | - | - | (2,307,500) | (10,000) | (10,000) | - |
| 1/2/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,317,500) | (10,000) | (10,000) | - |
| 2/2/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,327,500) | (10,000) | (10,000) | - |
| 3/1/2004 | CHECK | (10,000) | - | (10,000) | - | - | (2,337,500) | (10,000) | (10,000) | - |
| 7/21/2004 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (3,037,500) | (700,000) | (700,000) | - |
| 11/18/2004 | TRANS TO 1SH17130 (1SH171) | (200,000) [2] | - | - | - | - | (3,037,500) | - | - | - |
| 2/1/2005 | TRANS TO 1SH17130 (1SH171) | (300,000) [2] | - | - | - | - | (3,037,500) | - | - | - |
| 12/1/2005 | TRANS TO 1SH17130 (1SH171) | (1,700,600) [2] | - | - | - | - | (3,037,500) | - | - | - |
| | Total: | $ - | $ (3,037,500) | $ - | $ - | $ (3,037,500) | $ (3,037,500) | $ (2,170,000) | $ - |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

MADC1087_00000099

BLMIS ACCOUNT NO. 1SH079 - S & R INVESTMENT CO STANLEY SHAPIRO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 9/26/2007 | TRANS TO 1SH01430 (*1SH014*) | (1,575,000) [1] | - | - | - | - | - | - | - | - |
| 9/26/2007 | TRANS FROM 1SH01430 (*1SH014*) | 14,734,119 [2] | - | - | - | - | - | - | - | - |
| | Total: | | $        - | $        - | $        - | $        - | $        - | $          - | $          - | $        - |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into this account on this date.  Accordingly, the account balance has remained unchanged.

Exhibit B

BLMIS ACCOUNT NO. 1SH172 - LESLIE CITRON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| | 4/24/2003 | TRANS FROM 1SH03030 (*1SH030*) | 2,495,000 [1] | - | - | - | - | - | - | - | - |
| | 4/8/2004 | CHECK | (57,651) | - | (57,651) | - | - | (57,651) | (57,651) | (57,651) | - |
| | 4/30/2004 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (307,651) | (250,000) | (250,000) | - |
| | 6/24/2004 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 692,349 | - | - | - |
| | 7/7/2004 | CHECK | (84,192) | - | (84,192) | - | - | 608,157 | (84,192) | (84,192) | - |
| | 7/21/2004 | CHECK WIRE | (600,000) | - | (600,000) | - | - | 8,157 | (600,000) | (600,000) | - |
| | 10/7/2004 | CHECK | (78,782) | - | (78,782) | - | - | (70,625) | (78,782) | (78,782) | - |
| | 11/18/2004 | TRANS FROM 1SH03030 (*1SH030*) | 200,000 [1] | - | - | - | - | (70,625) | - | - | - |
| | 11/24/2004 | CHECK | (100,000) | - | (100,000) | - | - | (170,625) | (100,000) | (100,000) | - |
| | 1/7/2005 | CHECK | (59,516) | - | (59,516) | - | - | (230,141) | (59,516) | (59,516) | - |
| | 1/18/2005 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (430,141) | (200,000) | (200,000) | - |
| | 2/1/2005 | TRANS FROM 1SH03030 (*1SH030*) | 300,000 [1] | - | - | - | - | (430,141) | - | - | - |
| | 4/5/2005 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (730,141) | (300,000) | (300,000) | - |
| | 4/7/2005 | CHECK | (60,183) | - | (60,183) | - | - | (790,324) | (60,183) | (60,183) | - |
| | 7/7/2005 | CHECK | (61,896) | - | (61,896) | - | - | (852,220) | - | - | - |
| | 7/26/2005 | STOP PAYMENT | 61,896 | - | 61,896 | - | - | (790,324) | - | - | - |
| | 7/27/2005 | CHECK | (61,896) | - | (61,896) | - | - | (852,220) | (61,896) | (61,896) | - |
| | 10/7/2005 | CHECK | (56,152) | - | (56,152) | - | - | (908,372) | (56,152) | (56,152) | - |
| | 11/9/2005 | CHECK | (50,000) | - | (50,000) | - | - | (958,372) | (50,000) | (50,000) | - |
| | 12/1/2005 | TRANS FROM 1SH03030 (*1SH030*) | 1,700,600 [1] | - | - | - | - | (958,372) | - | - | - |
| | 12/13/2005 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (2,458,372) | (1,500,000) | (1,500,000) | - |
| | 1/9/2006 | CHECK | (91,649) | - | (91,649) | - | - | (2,550,021) | (91,649) | (91,649) | - |
| | 4/7/2006 | CHECK | (73,679) | - | (73,679) | - | - | (2,623,700) | (73,679) | (73,679) | - |
| | 7/10/2006 | CHECK | (80,822) | - | (80,822) | - | - | (2,704,523) | (80,822) | (80,822) | - |
| | 10/6/2006 | CHECK | (144,671) | - | (144,671) | - | - | (2,849,194) | (144,671) | (144,671) | - |
| | 1/8/2007 | CHECK | (76,940) | - | (76,940) | - | - | (2,926,134) | (76,940) | (76,940) | (76,940) |
| | 4/4/2007 | CHECK | (67,220) | - | (67,220) | - | - | (2,993,353) | (67,220) | (67,220) | (67,220) |
| | 7/6/2007 | CHECK | (87,737) | - | (87,737) | - | - | (3,081,090) | (87,737) | (87,737) | (87,737) |
| | 10/4/2007 | CHECK | (92,144) | - | (92,144) | - | - | (3,173,234) | (92,144) | (92,144) | (92,144) |
| | 1/8/2008 | CHECK | (72,056) | - | (72,056) | - | - | (3,245,291) | (72,056) | (72,056) | (72,056) |
| | 4/7/2008 | CHECK | (35,831) | - | (35,831) | - | - | (3,281,121) | (35,831) | (35,831) | (35,831) |
| | 6/2/2008 | CHECK | (100,000) | - | (100,000) | - | - | (3,381,121) | (100,000) | (100,000) | (100,000) |
| | 10/6/2008 | CHECK | (46,376) | - | (46,376) | - | - | (3,427,497) | (46,376) | (46,376) | (46,376) |
| | 10/16/2008 | CHECK | (100,000) | - | (100,000) | - | - | (3,527,497) | (100,000) | (100,000) | (100,000) |
| | | Total: | | $ 1,000,000 | $ (4,527,497) | $ - | $ - | $ (3,527,497) | $ (4,527,497) | $ (4,527,497) | $ (678,304) |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

Exhibit B

BLMIS ACCOUNT NO. 1SH172 - S & R INVESTMENT GROUP C/O STANLEY SHAPIRO

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | The Transfers | The 6-Year Transfers | The 2-Year Transfers |
| 4/24/2003 | TRANS FROM 1SH01430 (1SH014) | 5,625,000 [1] | - | - | - | - | - | - | - | - |
| 8/25/2003 | TRANS TO 1S030630 (1S0306) | (510,000) [2] | - | - | - | - | - | - | - | - |
| 11/10/2003 | CHECK | (150,000) | - | (150,000) | - | - | (150,000) | (150,000) | (150,000) | - |
| 4/5/2004 | CHECK | (50,000) | - | (50,000) | - | - | (200,000) | (50,000) | (50,000) | - |
| 12/1/2005 | TRANS FROM 1SH01430 (1SH014) | 4,247,000 [1] | - | - | - | - | (200,000) | - | - | - |
| 12/13/2005 | CHECK WIRE | (4,100,000) | - | (4,100,000) | - | - | (4,300,000) | (4,100,000) | (4,100,000) | - |
| 3/7/2006 | CHECK | (250,000) | - | (250,000) | - | - | (4,550,000) | (250,000) | (250,000) | - |
| 6/16/2006 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,700,000) | (150,000) | (150,000) | - |
| 10/4/2006 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (4,900,000) | (200,000) | (200,000) | - |
| 2/27/2007 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (5,100,000) | (200,000) | (200,000) | (200,000) |
| 8/9/2007 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (5,300,000) | (200,000) | (200,000) | (200,000) |
| 9/11/2007 | TRANS TO 1S054030 (1S0540) | (100,000) [2] | - | - | - | - | (5,300,000) | - | - | - |
| 11/6/2007 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (5,600,000) | (300,000) | (300,000) | (300,000) |
| 1/8/2008 | CHECK | (100,000) | - | (100,000) | - | - | (5,700,000) | (100,000) | (100,000) | (100,000) |
| 2/5/2008 | CHECK | (100,000) | - | (100,000) | - | - | (5,800,000) | (100,000) | (100,000) | (100,000) |
| 2/25/2008 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,150,000) | (350,000) | (350,000) | (350,000) |
| 5/1/2008 | TRANS FROM 1SH01430 (1SH014) | 10,000,000 [1] | - | - | - | - | (6,150,000) | - | - | - |
| 5/2/2008 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | (9,150,000) | (3,000,000) | (3,000,000) | (3,000,000) |
| 7/1/2008 | TRANS FROM 1SH01430 (1SH014) | 3,000,000 [1] | - | - | - | - | (9,150,000) | - | - | - |
| 7/15/2008 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (9,350,000) | (200,000) | (200,000) | (200,000) |
| 8/20/2008 | CHECK | (40,000) | - | (40,000) | - | - | (9,390,000) | (40,000) | (40,000) | (40,000) |
| 9/2/2008 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (9,540,000) | (150,000) | (150,000) | (150,000) |
| 9/23/2008 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (9,840,000) | (300,000) | (300,000) | (300,000) |
| 10/1/2008 | TRANS TO 1S030630 (1S0306) | (3,000,000) [2] | - | - | - | - | (9,840,000) | - | - | - |
| 11/3/2008 | CHECK | (200,000) | - | (200,000) | - | - | (10,040,000) | (200,000) | (200,000) | (200,000) |
| 12/4/2008 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (10,240,000) | (200,000) | (200,000) | (200,000) |
| | Total: | $ - | $ (10,240,000) | $ - | $ - | $ (10,240,000) | $ (10,240,000) | $ (10,240,000) | $ (5,340,000) |

[1] Although BLMIS Customer statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

MADC1087_00000102