# EXHIBIT B

BLMIS ACCOUNT NO. 100126 - PHILLIP FAHER TRUST C/O FRANK AVELLINO

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90 Day Preferential Transfers | Column 10 Two Year Fictitious Profit Transfers | Column 11 Two Year Principal Transfers | Column 12 Six Year Fictitious Profit Transfers | Column 13 Six Year Principal Transfers | Column 14 Full History Fictitious Profit Transfers | Column 15 Full History Principal Transfers | Column 16 Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/1982 | TRANS FROM AVELLINO GR 6/30/ *100127)* | 400,000 | - | | 400,000 | - | 400,000 | - | - | - | - | - | - | - | - |
| 5/10/1985 | CHECK | (50,000) | - | (50,000) | - | - | 350,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 1/24/1986 | CHECK | (300,000) | - | (300,000) | - | - | 50,000 | - | - | - | - | - | - | (300,000) | (300,000) |
| 11/17/1987 | CHECK | (100,000) | - | (100,000) | - | - | (50,000) | - | - | - | - | - | (50,000) | (50,000) | (100,000) |
| 4/10/1989 | CHECK | (300,000) | - | (300,000) | - | - | (350,000) | - | - | - | - | - | (300,000) | - | (300,000) |
| 10/1/1990 | CANCEL | 1,078,125 | - | 1,078,125 | - | - | 728,125 | - | - | - | - | - | - | - | - |
| 10/1/1990 | TRANS TO A & B 4 | (1,078,125) | - | (1,078,125) | - | - | (350,000) | - | - | - | - | - | - | - | - |
| 10/1/1990 | TRANS TO AVELLINO & BIENES #4 *1A0050)* | (2,023,526) [1] | - | - | - | - | (350,000) | - | - | - | - | - | - | - | - |
| 10/1/1990 | TRANS FROM A&B 4 *1A0050)* | 405,747 | - | - | - | - | (350,000) | - | - | - | - | - | - | - | - |
| 10/1/1990 | CANCEL | (405,747) | - | - | - | - | (350,000) | - | - | - | - | - | - | - | - |
| | **Total:** | **$ -** | **$ -** | **$ (750,000)** | **$ 400,000** | **$ -** | **$ (350,000)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ (350,000)** | **$ (400,000)** | **$ (750,000)** |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000257

BLMIS ACCOUNT NO. 100127 - AVERY LAND GROUP C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 699,951 [1] | 699,951 | - | - | - | 699,951 | - | - | - | - | - | - | - | - |
| 6/11/1982 | CHECK | (100,000) | - | (100,000) | - | - | 599,951 | - | - | - | - | - | - | (100,000) | (100,000) |
| 6/30/1982 | TRANS TO AVELLINO FAMILY TST (100126) | (400,000) | - | - | - | (400,000) | 199,951 | - | - | - | - | - | - | - | - |
| 9/20/1982 | CHECK | (150,000) | - | (150,000) | - | - | 49,951 | - | - | - | - | - | - | (150,000) | (150,000) |
| 11/26/1982 | CHECK | (100,000) | - | (100,000) | - | - | (50,050) | - | - | - | - | - | - | (100,000) | (100,000) |
| 5/10/1985 | CHECK | (100,000) | - | (100,000) | - | - | (150,050) | - | - | - | - | - | (17,789) | (82,211) | (100,000) |
| 1/2/1990 | TRANS TO F AVELLINO TST (160051) | (796,092) [2] | - | - | - | - | (150,050) | - | - | - | - | - | - | - | - |
| 1/3/1991 | TRANS FROM F AVELLINO TSTEE | 132,261 | 132,261 | - | - | - | (17,789) | - | - | - | - | - | - | - | - |
| | Total: | | $ 832,211 | $ (450,000) | $ - | $ (400,000) | $ (17,789) | $ - | $ - | $ - | $ - | $ - | $ (17,789) | $ (432,211) | $ (450,000) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements. Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000258

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100322 3-0) - ... & BIENES C/O FRANK AVELLINO

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| Date | Transaction Description | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 16,682,450 [1] | 16,682,450 | - | - | - | 16,682,450 | - | - | - | - | - | - | - | - |
| 4/3/1981 | CHECK | (13,553) | - | (13,553) | - | - | 16,668,897 | - | - | - | - | - | - | (13,553) | (13,553) |
| 4/3/1981 | CHECK | (15,614) | - | (15,614) | - | - | 16,653,284 | - | - | - | - | - | - | (15,614) | (15,614) |
| 4/6/1981 | CHECK | (7,054) | - | (7,054) | - | - | 16,646,230 | - | - | - | - | - | - | (7,054) | (7,054) |
| 4/7/1981 | CHECK | (12,621) | - | (12,621) | - | - | 16,633,608 | - | - | - | - | - | - | (12,621) | (12,621) |
| 4/7/1981 | CHECK | (16,270) | - | (16,270) | - | - | 16,617,339 | - | - | - | - | - | - | (16,270) | (16,270) |
| 4/9/1981 | CHECK | (14,251) | - | (14,251) | - | - | 16,603,088 | - | - | - | - | - | - | (14,251) | (14,251) |
| 4/10/1981 | CHECK | (13,908) | - | (13,908) | - | - | 16,589,180 | - | - | - | - | - | - | (13,908) | (13,908) |
| 4/13/1981 | CHECK | (9,677) | - | (9,677) | - | - | 16,579,504 | - | - | - | - | - | - | (9,677) | (9,677) |
| 4/16/1981 | CHECK | (14,996) | - | (14,996) | - | - | 16,564,508 | - | - | - | - | - | - | (14,996) | (14,996) |
| 4/16/1981 | CHECK | (15,281) | - | (15,281) | - | - | 16,549,227 | - | - | - | - | - | - | (15,281) | (15,281) |
| 4/20/1981 | CHECK | 100,000 | 100,000 | - | - | - | 16,649,227 | - | - | - | - | - | - | - | - |
| 4/20/1981 | CHECK | (12,914) | - | (12,914) | - | - | 16,636,314 | - | - | - | - | - | - | (12,914) | (12,914) |
| 4/20/1981 | CHECK | (11,811) | - | (11,811) | - | - | 16,624,503 | - | - | - | - | - | - | (11,811) | (11,811) |
| 4/20/1981 | CHECK | (12,384) | - | (12,384) | - | - | 16,612,120 | - | - | - | - | - | - | (12,384) | (12,384) |
| 4/21/1981 | CHECK | (8,714) | - | (8,714) | - | - | 16,603,406 | - | - | - | - | - | - | (8,714) | (8,714) |
| 4/21/1981 | CHECK | (16,636) | - | (16,636) | - | - | 16,586,769 | - | - | - | - | - | - | (16,636) | (16,636) |
| 4/22/1981 | CHECK | (13,636) | - | (13,636) | - | - | 16,573,133 | - | - | - | - | - | - | (13,636) | (13,636) |
| 4/24/1981 | CHECK | (12,581) | - | (12,581) | - | - | 16,560,553 | - | - | - | - | - | - | (12,581) | (12,581) |
| 4/24/1981 | CHECK | (13,417) | - | (13,417) | - | - | 16,547,136 | - | - | - | - | - | - | (13,417) | (13,417) |
| 4/24/1981 | CHECK | (6,215) | - | (6,215) | - | - | 16,540,920 | - | - | - | - | - | - | (6,215) | (6,215) |
| 4/27/1981 | CHECK | (13,738) | - | (13,738) | - | - | 16,527,183 | - | - | - | - | - | - | (13,738) | (13,738) |
| 4/29/1981 | CHECK | (12,884) | - | (12,884) | - | - | 16,514,299 | - | - | - | - | - | - | (12,884) | (12,884) |
| 4/29/1981 | CHECK | (16,361) | - | (16,361) | - | - | 16,497,937 | - | - | - | - | - | - | (16,361) | (16,361) |
| 4/29/1981 | CHECK | (1,839) | - | (1,839) | - | - | 16,496,098 | - | - | - | - | - | - | (1,839) | (1,839) |
| 5/4/1981 | CHECK | (13,980) | - | (13,980) | - | - | 16,482,118 | - | - | - | - | - | - | (13,980) | (13,980) |
| 5/4/1981 | CHECK | (16,985) | - | (16,985) | - | - | 16,465,133 | - | - | - | - | - | - | (16,985) | (16,985) |
| 5/5/1981 | CHECK | 30,000 | 30,000 | - | - | - | 16,495,133 | - | - | - | - | - | - | - | - |
| 5/5/1981 | CHECK | 20,000 | 20,000 | - | - | - | 16,515,133 | - | - | - | - | - | - | - | - |
| 5/5/1981 | CHECK | 220,000 | 220,000 | - | - | - | 16,735,133 | - | - | - | - | - | - | - | - |
| 5/5/1981 | CHECK | (11,033) | - | (11,033) | - | - | 16,724,100 | - | - | - | - | - | - | (11,033) | (11,033) |
| 5/7/1981 | CHECK | (10,141) | - | (10,141) | - | - | 16,713,959 | - | - | - | - | - | - | (10,141) | (10,141) |
| 5/7/1981 | CHECK | (12,747) | - | (12,747) | - | - | 16,701,212 | - | - | - | - | - | - | (12,747) | (12,747) |
| 5/8/1981 | CHECK | (12,529) | - | (12,529) | - | - | 16,688,683 | - | - | - | - | - | - | (12,529) | (12,529) |
| 5/8/1981 | CHECK | (16,270) | - | (16,270) | - | - | 16,672,413 | - | - | - | - | - | - | (16,270) | (16,270) |
| 5/11/1981 | CHECK | (12,277) | - | (12,277) | - | - | 16,660,136 | - | - | - | - | - | - | (12,277) | (12,277) |
| 5/11/1981 | CHECK | (12,618) | - | (12,618) | - | - | 16,647,518 | - | - | - | - | - | - | (12,618) | (12,618) |
| 5/14/1981 | CHECK | (13,952) | - | (13,952) | - | - | 16,633,566 | - | - | - | - | - | - | (13,952) | (13,952) |
| 5/14/1981 | CHECK | (17,134) | - | (17,134) | - | - | 16,616,433 | - | - | - | - | - | - | (17,134) | (17,134) |
| 5/14/1981 | CHECK | (16,492) | - | (16,492) | - | - | 16,599,941 | - | - | - | - | - | - | (16,492) | (16,492) |
| 5/18/1981 | CHECK | (15,025) | - | (15,025) | - | - | 16,584,916 | - | - | - | - | - | - | (15,025) | (15,025) |
| 5/19/1981 | CHECK | (11,803) | - | (11,803) | - | - | 16,573,113 | - | - | - | - | - | - | (11,803) | (11,803) |
| 5/21/1981 | CHECK | (14,442) | - | (14,442) | - | - | 16,558,671 | - | - | - | - | - | - | (14,442) | (14,442) |
| 5/21/1981 | CHECK | (14,871) | - | (14,871) | - | - | 16,543,800 | - | - | - | - | - | - | (14,871) | (14,871) |
| 5/26/1981 | CHECK | (16,928) | - | (16,928) | - | - | 16,526,872 | - | - | - | - | - | - | (16,928) | (16,928) |
| 5/26/1981 | CHECK | (26,808) | - | (26,808) | - | - | 16,500,063 | - | - | - | - | - | - | (26,808) | (26,808) |
| 5/27/1981 | CHECK | (6,171) | - | (6,171) | - | - | 16,493,892 | - | - | - | - | - | - | (6,171) | (6,171) |
| 5/28/1981 | CHECK | (16,940) | - | (16,940) | - | - | 16,476,953 | - | - | - | - | - | - | (16,940) | (16,940) |
| 6/2/1981 | CHECK | (11,044) | - | (11,044) | - | - | 16,465,908 | - | - | - | - | - | - | (11,044) | (11,044) |
| 6/4/1981 | CHECK | (13,553) | - | (13,553) | - | - | 16,452,355 | - | - | - | - | - | - | (13,553) | (13,553) |
| 6/5/1981 | CHECK | (10,227) | - | (10,227) | - | - | 16,442,128 | - | - | - | - | - | - | (10,227) | (10,227) |
| 6/8/1981 | CHECK | (16,268) | - | (16,268) | - | - | 16,425,860 | - | - | - | - | - | - | (16,268) | (16,268) |
| 6/9/1981 | CHECK | (100,000) | - | (100,000) | - | - | 16,325,860 | - | - | - | - | - | - | (100,000) | (100,000) |
| 6/9/1981 | CHECK | (12,383) | - | (12,383) | - | - | 16,313,478 | - | - | - | - | - | - | (12,383) | (12,383) |
| 6/10/1981 | CHECK | (16,286) | - | (16,286) | - | - | 16,297,192 | - | - | - | - | - | - | (16,286) | (16,286) |
| 6/10/1981 | CHECK | (7,624) | - | (7,624) | - | - | 16,289,568 | - | - | - | - | - | - | (7,624) | (7,624) |
| 6/11/1981 | CHECK | (9,678) | - | (9,678) | - | - | 16,279,890 | - | - | - | - | - | - | (9,678) | (9,678) |
| 6/11/1981 | CHECK | (13,905) | - | (13,905) | - | - | 16,265,985 | - | - | - | - | - | - | (13,905) | (13,905) |
| 6/11/1981 | CHECK 6/10/81 | (200,000) | - | (200,000) | - | - | 16,065,985 | - | - | - | - | - | - | (200,000) | (200,000) |
| 6/12/1981 | CHECK | (11,499) | - | (11,499) | - | - | 16,054,486 | - | - | - | - | - | - | (11,499) | (11,499) |
| 6/16/1981 | CHECK | (16,643) | - | (16,643) | - | - | 16,037,843 | - | - | - | - | - | - | (16,643) | (16,643) |
| 6/19/1981 | CHECK | (15,279) | - | (15,279) | - | - | 16,022,563 | - | - | - | - | - | - | (15,279) | (15,279) |
| 6/19/1981 | CHECK | (17,138) | - | (17,138) | - | - | 16,005,425 | - | - | - | - | - | - | (17,138) | (17,138) |
| 6/22/1981 | CHECK | (13,905) | - | (13,905) | - | - | 15,991,521 | - | - | - | - | - | - | (13,905) | (13,905) |
| 6/22/1981 | CHECK | (15,710) | - | (15,710) | - | - | 15,975,810 | - | - | - | - | - | - | (15,710) | (15,710) |
| 6/23/1981 | CHECK | (14,753) | - | (14,753) | - | - | 15,961,057 | - | - | - | - | - | - | (14,753) | (14,753) |
| 6/23/1981 | CHECK | (13,980) | - | (13,980) | - | - | 15,947,077 | - | - | - | - | - | - | (13,980) | (13,980) |
| 6/23/1981 | CHECK | (16,312) | - | (16,312) | - | - | 15,930,765 | - | - | - | - | - | - | (16,312) | (16,312) |
| 6/24/1981 | CHECK | (6,215) | - | (6,215) | - | - | 15,924,550 | - | - | - | - | - | - | (6,215) | (6,215) |
| 6/24/1981 | CHECK | (12,578) | - | (12,578) | - | - | 15,911,972 | - | - | - | - | - | - | (12,578) | (12,578) |
| 6/25/1981 | CHECK | (17,179) | - | (17,179) | - | - | 15,894,793 | - | - | - | - | - | - | (17,179) | (17,179) |
| 6/29/1981 | CHECK | (22,843) | - | (22,843) | - | - | 15,871,950 | - | - | - | - | - | - | (22,843) | (22,843) |
| 6/29/1981 | CHECK | (12,850) | - | (12,850) | - | - | 15,859,101 | - | - | - | - | - | - | (12,850) | (12,850) |
| 7/2/1981 | CHECK | (16,358) | - | (16,358) | - | - | 15,842,743 | - | - | - | - | - | - | (16,358) | (16,358) |
| 7/6/1981 | CHECK | (14,617) | - | (14,617) | - | - | 15,828,126 | - | - | - | - | - | - | (14,617) | (14,617) |
| 7/8/1981 | CHECK | (16,984) | - | (16,984) | - | - | 15,811,142 | - | - | - | - | - | - | (16,984) | (16,984) |
| 7/8/1981 | CHECK | (4,248) | - | (4,248) | - | - | 15,806,894 | - | - | - | - | - | - | (4,248) | (4,248) |
| 7/13/1981 | CORRECT CHECK 6/23 | 16,312 | - | 16,312 | - | - | 15,823,206 | - | - | - | - | - | - | - | - |
| 7/13/1981 | CHECK | (11,033) | - | (11,033) | - | - | 15,812,173 | - | - | - | - | - | - | (11,033) | (11,033) |
| 7/14/1981 | CHECK | (16,223) | - | (16,223) | - | - | 15,795,949 | - | - | - | - | - | - | (16,223) | (16,223) |
| 7/15/1981 | CHECK | (16,980) | - | (16,980) | - | - | 15,778,970 | - | - | - | - | - | - | (16,980) | (16,980) |
| 7/15/1981 | CHECK | (10,147) | - | (10,147) | - | - | 15,768,823 | - | - | - | - | - | - | (10,147) | (10,147) |
| 7/16/1981 | CHECK | (29,099) | - | (29,099) | - | - | 15,739,724 | - | - | - | - | - | - | (29,099) | (29,099) |
| 7/16/1981 | CHECK | (20,106) | - | (20,106) | - | - | 15,719,619 | - | - | - | - | - | - | (20,106) | (20,106) |
| 7/17/1981 | CHECK | (5,289) | - | (5,289) | - | - | 15,714,329 | - | - | - | - | - | - | (5,289) | (5,289) |
| 7/21/1981 | CHECK | (9,466) | - | (9,466) | - | - | 15,704,864 | - | - | - | - | - | - | (9,466) | (9,466) |
| 7/21/1981 | CHECK | (15,099) | - | (15,099) | - | - | 15,689,765 | - | - | - | - | - | - | (15,099) | (15,099) |
| 7/22/1981 | CHECK | (15,709) | - | (15,709) | - | - | 15,674,056 | - | - | - | - | - | - | (15,709) | (15,709) |
| 7/27/1981 | CHECK | (11,474) | - | (11,474) | - | - | 15,662,582 | - | - | - | - | - | - | (11,474) | (11,474) |
| 7/27/1981 | CHECK | (14,821) | - | (14,821) | - | - | 15,647,761 | - | - | - | - | - | - | (14,821) | (14,821) |

MADC0309_00000259

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100328) - ALPERN & HEINZ & BIENES C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/1981 | CHECK | (12,382) | - | (12,382) | - | - | 15,635,379 | - | - | - | - | - | - | (12,382) | (12,382) |
| 7/28/1981 | CHECK | (14,440) | - | (14,440) | - | - | 15,620,939 | - | - | - | - | - | - | (14,440) | (14,440) |
| 7/28/1981 | CHECK | (16,959) | - | (16,959) | - | - | 15,603,980 | - | - | - | - | - | - | (16,959) | (16,959) |
| 7/30/1981 | CHECK | (12,215) | - | (12,215) | - | - | 15,591,765 | - | - | - | - | - | - | (12,215) | (12,215) |
| 7/31/1981 | CHECK | (16,994) | - | (16,994) | - | - | 15,574,771 | - | - | - | - | - | - | (16,994) | (16,994) |
| 8/3/1981 | CHECK | (7,253) | - | (7,253) | - | - | 15,567,518 | - | - | - | - | - | - | (7,253) | (7,253) |
| 8/4/1981 | CHECK | (13,635) | - | (13,635) | - | - | 15,553,882 | - | - | - | - | - | - | (13,635) | (13,635) |
| 8/4/1981 | CHECK | (13,548) | - | (13,548) | - | - | 15,540,335 | - | - | - | - | - | - | (13,548) | (13,548) |
| 8/6/1981 | CHECK | (16,267) | - | (16,267) | - | - | 15,524,068 | - | - | - | - | - | - | (16,267) | (16,267) |
| 8/6/1981 | CHECK | (8,582) | - | (8,582) | - | - | 15,515,486 | - | - | - | - | - | - | (8,582) | (8,582) |
| 8/7/1981 | CHECK | (8,670) | - | (8,670) | - | - | 15,506,815 | - | - | - | - | - | - | (8,670) | (8,670) |
| 8/7/1981 | CHECK | (10,123) | - | (10,123) | - | - | 15,496,693 | - | - | - | - | - | - | (10,123) | (10,123) |
| 8/10/1981 | CHECK | (15,318) | - | (15,318) | - | - | 15,481,375 | - | - | - | - | - | - | (15,318) | (15,318) |
| 8/10/1981 | CHECK | (13,904) | - | (13,904) | - | - | 15,467,471 | - | - | - | - | - | - | (13,904) | (13,904) |
| 8/11/1981 | CHECK | (9,025) | - | (9,025) | - | - | 15,458,446 | - | - | - | - | - | - | (9,025) | (9,025) |
| 8/12/1981 | CHECK | (4,348) | - | (4,348) | - | - | 15,454,098 | - | - | - | - | - | - | (4,348) | (4,348) |
| 8/14/1981 | CHECK | (75,000) | - | (75,000) | - | - | 15,379,098 | - | - | - | - | - | - | (75,000) | (75,000) |
| 8/17/1981 | CHECK | (14,941) | - | (14,941) | - | - | 15,364,157 | - | - | - | - | - | - | (14,941) | (14,941) |
| 8/18/1981 | CHECK | (12,527) | - | (12,527) | - | - | 15,351,630 | - | - | - | - | - | - | (12,527) | (12,527) |
| 8/19/1981 | CHECK | (15,335) | - | (15,335) | - | - | 15,336,295 | - | - | - | - | - | - | (15,335) | (15,335) |
| 8/24/1981 | CHECK | (10,503) | - | (10,503) | - | - | 15,325,792 | - | - | - | - | - | - | (10,503) | (10,503) |
| 8/26/1981 | CHECK | (12,933) | - | (12,933) | - | - | 15,312,859 | - | - | - | - | - | - | (12,933) | (12,933) |
| 8/27/1981 | CHECK | (12,797) | - | (12,797) | - | - | 15,300,061 | - | - | - | - | - | - | (12,797) | (12,797) |
| 8/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 15,225,061 | - | - | - | - | - | - | (75,000) | (75,000) |
| 9/1/1981 | CHECK | (7,249) | - | (7,249) | - | - | 15,217,813 | - | - | - | - | - | - | (7,249) | (7,249) |
| 9/1/1981 | CHECK | (14,815) | - | (14,815) | - | - | 15,202,997 | - | - | - | - | - | - | (14,815) | (14,815) |
| 9/2/1981 | CHECK | (10,620) | - | (10,620) | - | - | 15,192,378 | - | - | - | - | - | - | (10,620) | (10,620) |
| 9/9/1981 | CHECK | (14,085) | - | (14,085) | - | - | 15,178,293 | - | - | - | - | - | - | (14,085) | (14,085) |
| 9/9/1981 | CHECK | (12,432) | - | (12,432) | - | - | 15,165,861 | - | - | - | - | - | - | (12,432) | (12,432) |
| 9/10/1981 | CHECK | (8,057) | - | (8,057) | - | - | 15,157,804 | - | - | - | - | - | - | (8,057) | (8,057) |
| 9/11/1981 | CHECK | (14,832) | - | (14,832) | - | - | 15,142,972 | - | - | - | - | - | - | (14,832) | (14,832) |
| 9/14/1981 | CHECK | (75,000) | - | (75,000) | - | - | 15,067,972 | - | - | - | - | - | - | (75,000) | (75,000) |
| 9/14/1981 | CHECK | (15,194) | - | (15,194) | - | - | 15,052,778 | - | - | - | - | - | - | (15,194) | (15,194) |
| 9/14/1981 | CHECK | (9,518) | - | (9,518) | - | - | 15,043,260 | - | - | - | - | - | - | (9,518) | (9,518) |
| 9/15/1981 | CHECK | (12,619) | - | (12,619) | - | - | 15,030,641 | - | - | - | - | - | - | (12,619) | (12,619) |
| 9/18/1981 | CHECK | (11,156) | - | (11,156) | - | - | 15,019,486 | - | - | - | - | - | - | (11,156) | (11,156) |
| 9/21/1981 | CHECK | (10,121) | - | (10,121) | - | - | 15,009,364 | - | - | - | - | - | - | (10,121) | (10,121) |
| 9/21/1981 | CHECK | (13,861) | - | (13,861) | - | - | 14,995,503 | - | - | - | - | - | - | (13,861) | (13,861) |
| 9/22/1981 | CHECK | (12,918) | - | (12,918) | - | - | 14,982,585 | - | - | - | - | - | - | (12,918) | (12,918) |
| 9/24/1981 | CHECK | (7,863) | - | (7,863) | - | - | 14,974,722 | - | - | - | - | - | - | (7,863) | (7,863) |
| 9/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 14,899,722 | - | - | - | - | - | - | (75,000) | (75,000) |
| 10/5/1981 | CHECK | (13,546) | - | (13,546) | - | - | 14,886,176 | - | - | - | - | - | - | (13,546) | (13,546) |
| 10/6/1981 | CHECK | (13,650) | - | (13,650) | - | - | 14,872,526 | - | - | - | - | - | - | (13,650) | (13,650) |
| 10/6/1981 | CHECK | (153,000) | - | (153,000) | - | - | 14,719,526 | - | - | - | - | - | - | (153,000) | (153,000) |
| 10/6/1981 | CHECK | (11,442) | - | (11,442) | - | - | 14,708,084 | - | - | - | - | - | - | (11,442) | (11,442) |
| 10/13/1981 | CHECK | (10,583) | - | (10,583) | - | - | 14,697,501 | - | - | - | - | - | - | (10,583) | (10,583) |
| 10/15/1981 | CHECK | (75,000) | - | (75,000) | - | - | 14,622,501 | - | - | - | - | - | - | (75,000) | (75,000) |
| 10/16/1981 | CHECK | (16,379) | - | (16,379) | - | - | 14,606,122 | - | - | - | - | - | - | (16,379) | (16,379) |
| 10/19/1981 | CHECK | (5,448) | - | (5,448) | - | - | 14,600,674 | - | - | - | - | - | - | (5,448) | (5,448) |
| 10/22/1981 | CHECK | (16,666) | - | (16,666) | - | - | 14,584,008 | - | - | - | - | - | - | (16,666) | (16,666) |
| 10/27/1981 | CHECK | (10,554) | - | (10,554) | - | - | 14,573,454 | - | - | - | - | - | - | (10,554) | (10,554) |
| 10/27/1981 | CHECK | (12,957) | - | (12,957) | - | - | 14,560,497 | - | - | - | - | - | - | (12,957) | (12,957) |
| 10/27/1981 | CHECK | (15,326) | - | (15,326) | - | - | 14,545,171 | - | - | - | - | - | - | (15,326) | (15,326) |
| 10/28/1981 | CHECK | (75,000) | - | (75,000) | - | - | 14,470,171 | - | - | - | - | - | - | (75,000) | (75,000) |
| 10/28/1981 | CHECK | (11,123) | - | (11,123) | - | - | 14,459,048 | - | - | - | - | - | - | (11,123) | (11,123) |
| 10/28/1981 | CHECK | (17,231) | - | (17,231) | - | - | 14,441,818 | - | - | - | - | - | - | (17,231) | (17,231) |
| 10/29/1981 | CHECK | (14,625) | - | (14,625) | - | - | 14,427,193 | - | - | - | - | - | - | (14,625) | (14,625) |
| 10/30/1981 | CHECK | (8,154) | - | (8,154) | - | - | 14,419,039 | - | - | - | - | - | - | (8,154) | (8,154) |
| 11/4/1981 | CHECK | (10,618) | - | (10,618) | - | - | 14,408,421 | - | - | - | - | - | - | (10,618) | (10,618) |
| 11/8/1981 | CHECK | (16,096) | - | (16,096) | - | - | 14,392,325 | - | - | - | - | - | - | (16,096) | (16,096) |
| 11/9/1981 | CHECK | (14,157) | - | (14,157) | - | - | 14,378,168 | - | - | - | - | - | - | (14,157) | (14,157) |
| 11/13/1981 | CHECK | (75,000) | - | (75,000) | - | - | 14,303,168 | - | - | - | - | - | - | (75,000) | (75,000) |
| 11/13/1981 | CHECK | (8,104) | - | (8,104) | - | - | 14,295,063 | - | - | - | - | - | - | (8,104) | (8,104) |
| 11/13/1981 | CHECK | (13,860) | - | (13,860) | - | - | 14,281,204 | - | - | - | - | - | - | (13,860) | (13,860) |
| 11/13/1981 | CHECK | (15,206) | - | (15,206) | - | - | 14,265,998 | - | - | - | - | - | - | (15,206) | (15,206) |
| 11/17/1981 | CHECK | (11,041) | - | (11,041) | - | - | 14,254,956 | - | - | - | - | - | - | (11,041) | (11,041) |
| 11/19/1981 | CHECK | (12,747) | - | (12,747) | - | - | 14,242,210 | - | - | - | - | - | - | (12,747) | (12,747) |
| 11/23/1981 | CHECK | (7,865) | - | (7,865) | - | - | 14,234,345 | - | - | - | - | - | - | (7,865) | (7,865) |
| 11/23/1981 | CHECK | (13,499) | - | (13,499) | - | - | 14,220,846 | - | - | - | - | - | - | (13,499) | (13,499) |
| 11/24/1981 | CHECK | 175,000 | 175,000 | - | - | - | 14,395,846 | - | - | - | - | - | - | - | - |
| 11/24/1981 | CHECK | 150,000 | 150,000 | - | - | - | 14,545,846 | - | - | - | - | - | - | - | - |
| 11/24/1981 | CHECK | (12,916) | - | (12,916) | - | - | 14,532,930 | - | - | - | - | - | - | (12,916) | (12,916) |
| 11/24/1981 | CHECK | (3,699) | - | (3,699) | - | - | 14,529,231 | - | - | - | - | - | - | (3,699) | (3,699) |
| 11/24/1981 | CHECK | (11,700) | - | (11,700) | - | - | 14,517,531 | - | - | - | - | - | - | (11,700) | (11,700) |
| 11/30/1981 | CHECK | (75,000) | - | (75,000) | - | - | 14,442,531 | - | - | - | - | - | - | (75,000) | (75,000) |
| 12/1/1981 | CHECK | (13,550) | - | (13,550) | - | - | 14,428,981 | - | - | - | - | - | - | (13,550) | (13,550) |
| 12/3/1981 | CHECK | 45,000 | 45,000 | - | - | - | 14,473,981 | - | - | - | - | - | - | - | - |
| 12/3/1981 | CHECK | 113,000 | 113,000 | - | - | - | 14,586,981 | - | - | - | - | - | - | - | - |
| 12/3/1981 | CHECK | (14,109) | - | (14,109) | - | - | 14,572,872 | - | - | - | - | - | - | (14,109) | (14,109) |
| 12/11/1981 | CHECK | (12,917) | - | (12,917) | - | - | 14,559,955 | - | - | - | - | - | - | (12,917) | (12,917) |
| 12/14/1981 | CHECK | (16,390) | - | (16,390) | - | - | 14,543,564 | - | - | - | - | - | - | (16,390) | (16,390) |
| 12/16/1981 | CHECK | (14,808) | - | (14,808) | - | - | 14,528,757 | - | - | - | - | - | - | (14,808) | (14,808) |
| 12/16/1981 | CHECK | (7,260) | - | (7,260) | - | - | 14,521,497 | - | - | - | - | - | - | (7,260) | (7,260) |
| 12/18/1981 | CHECK | (16,667) | - | (16,667) | - | - | 14,504,830 | - | - | - | - | - | - | (16,667) | (16,667) |
| 12/24/1981 | CHECK | (15,325) | - | (15,325) | - | - | 14,489,504 | - | - | - | - | - | - | (15,325) | (15,325) |
| 12/24/1981 | CHECK | (12,071) | - | (12,071) | - | - | 14,477,434 | - | - | - | - | - | - | (12,071) | (12,071) |
| 12/28/1981 | CHECK | (150,000) | - | (150,000) | - | - | 14,327,434 | - | - | - | - | - | - | (150,000) | (150,000) |
| 12/29/1981 | CHECK | (9,470) | - | (9,470) | - | - | 14,317,964 | - | - | - | - | - | - | (9,470) | (9,470) |
| 12/29/1981 | CHECK | (10,519) | - | (10,519) | - | - | 14,307,445 | - | - | - | - | - | - | (10,519) | (10,519) |
| 12/30/1981 | CHECK | (14,864) | - | (14,864) | - | - | 14,292,581 | - | - | - | - | - | - | (14,864) | (14,864) |

MADC0309_00000260

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY ... ) & BIENES C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers | | |
| 12/31/1981 | CHECK | (14,623) | - | (14,623) | - | - | 14,277,958 | - | - | - | - | - | - | (14,623) | (14,623) | | |
| 12/31/1981 | CHECK | (10,875) | - | (10,875) | - | - | 14,267,082 | - | - | - | - | - | - | (10,875) | (10,875) | | |
| 1/4/1982 | CHECK | (15,205) | - | (15,205) | - | - | 14,251,877 | - | - | - | - | - | - | (15,205) | (15,205) | | |
| 1/5/1982 | CHECK | (8,100) | - | (8,100) | - | - | 14,243,777 | - | - | - | - | - | - | (8,100) | (8,100) | | |
| 1/5/1982 | CHECK | (10,625) | - | (10,625) | - | - | 14,233,153 | - | - | - | - | - | - | (10,625) | (10,625) | | |
| 1/6/1982 | CHECK | (14,157) | - | (14,157) | - | - | 14,218,996 | - | - | - | - | - | - | (14,157) | (14,157) | | |
| 1/6/1982 | CHECK | (18,479) | - | (18,479) | - | - | 14,200,517 | - | - | - | - | - | - | (18,479) | (18,479) | | |
| 1/6/1982 | CHECK | (3,698) | - | (3,698) | - | - | 14,196,819 | - | - | - | - | - | - | (3,698) | (3,698) | | |
| 1/14/1982 | CHECK | (12,749) | - | (12,749) | - | - | 14,184,070 | - | - | - | - | - | - | (12,749) | (12,749) | | |
| 1/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 14,109,070 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 1/15/1982 | CHECK | (13,647) | - | (13,647) | - | - | 14,095,423 | - | - | - | - | - | - | (13,647) | (13,647) | | |
| 1/25/1982 | CHECK | (7,864) | - | (7,864) | - | - | 14,087,559 | - | - | - | - | - | - | (7,864) | (7,864) | | |
| 1/25/1982 | CHECK | (13,499) | - | (13,499) | - | - | 14,074,060 | - | - | - | - | - | - | (13,499) | (13,499) | | |
| 1/26/1982 | CHECK | (12,920) | - | (12,920) | - | - | 14,061,139 | - | - | - | - | - | - | (12,920) | (12,920) | | |
| 1/27/1982 | CHECK | (11,846) | - | (11,846) | - | - | 14,049,293 | - | - | - | - | - | - | (11,846) | (11,846) | | |
| 1/29/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,974,293 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 2/1/1982 | CHECK | (15,075) | - | (15,075) | - | - | 13,959,218 | - | - | - | - | - | - | (15,075) | (15,075) | | |
| 2/2/1982 | CHECK | (11,105) | - | (11,105) | - | - | 13,948,113 | - | - | - | - | - | - | (11,105) | (11,105) | | |
| 2/8/1982 | CHECK | (6,374) | - | (6,374) | - | - | 13,941,739 | - | - | - | - | - | - | (6,374) | (6,374) | | |
| 2/8/1982 | CHECK | (12,530) | - | (12,530) | - | - | 13,929,210 | - | - | - | - | - | - | (12,530) | (12,530) | | |
| 2/8/1982 | CHECK | (14,121) | - | (14,121) | - | - | 13,915,089 | - | - | - | - | - | - | (14,121) | (14,121) | | |
| 2/17/1982 | CHECK | (9,469) | - | (9,469) | - | - | 13,905,620 | - | - | - | - | - | - | (9,469) | (9,469) | | |
| 2/18/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,830,620 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 2/18/1982 | CHECK | (7,888) | - | (7,888) | - | - | 13,822,732 | - | - | - | - | - | - | (7,888) | (7,888) | | |
| 2/19/1982 | CHECK | (13,032) | - | (13,032) | - | - | 13,809,700 | - | - | - | - | - | - | (13,032) | (13,032) | | |
| 2/19/1982 | CHECK | (16,583) | - | (16,583) | - | - | 13,793,117 | - | - | - | - | - | - | (16,583) | (16,583) | | |
| 2/22/1982 | CHECK | (7,225) | - | (7,225) | - | - | 13,785,893 | - | - | - | - | - | - | (7,225) | (7,225) | | |
| 2/22/1982 | CHECK | (11,175) | - | (11,175) | - | - | 13,774,717 | - | - | - | - | - | - | (11,175) | (11,175) | | |
| 2/24/1982 | CHECK | (16,093) | - | (16,093) | - | - | 13,758,625 | - | - | - | - | - | - | (16,093) | (16,093) | | |
| 2/26/1982 | CHECK | (15,293) | - | (15,293) | - | - | 13,743,332 | - | - | - | - | - | - | (15,293) | (15,293) | | |
| 2/26/1982 | CHECK | (10,616) | - | (10,616) | - | - | 13,732,716 | - | - | - | - | - | - | (10,616) | (10,616) | | |
| 2/26/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,657,716 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 3/2/1982 | CHECK | (16,167) | - | (16,167) | - | - | 13,641,549 | - | - | - | - | - | - | (16,167) | (16,167) | | |
| 3/2/1982 | CHECK | (14,622) | - | (14,622) | - | - | 13,626,927 | - | - | - | - | - | - | (14,622) | (14,622) | | |
| 3/3/1982 | CHECK | (10,873) | - | (10,873) | - | - | 13,616,054 | - | - | - | - | - | - | (10,873) | (10,873) | | |
| 3/8/1982 | CHECK | (9,596) | - | (9,596) | - | - | 13,606,458 | - | - | - | - | - | - | (9,596) | (9,596) | | |
| 3/11/1982 | CHECK | (11,660) | - | (11,660) | - | - | 13,594,797 | - | - | - | - | - | - | (11,660) | (11,660) | | |
| 3/11/1982 | CHECK | (10,590) | - | (10,590) | - | - | 13,584,208 | - | - | - | - | - | - | (10,590) | (10,590) | | |
| 3/12/1982 | CHECK | (13,030) | - | (13,030) | - | - | 13,571,178 | - | - | - | - | - | - | (13,030) | (13,030) | | |
| 3/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,496,178 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 3/18/1982 | CHECK | (6,881) | - | (6,881) | - | - | 13,489,297 | - | - | - | - | - | - | (6,881) | (6,881) | | |
| 3/18/1982 | CHECK | (11,810) | - | (11,810) | - | - | 13,477,487 | - | - | - | - | - | - | (11,810) | (11,810) | | |
| 3/25/1982 | CHECK | (12,929) | - | (12,929) | - | - | 13,464,558 | - | - | - | - | - | - | (12,929) | (12,929) | | |
| 3/26/1982 | CHECK | (13,538) | - | (13,538) | - | - | 13,451,020 | - | - | - | - | - | - | (13,538) | (13,538) | | |
| 3/29/1982 | CHECK | (17,221) | - | (17,221) | - | - | 13,433,799 | - | - | - | - | - | - | (17,221) | (17,221) | | |
| 3/30/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,358,799 | - | - | - | - | - | - | (75,000) | (75,000) | | |
| 4/1/1982 | CHECK | (1,941) | - | (1,941) | - | - | 13,356,858 | - | - | - | - | - | - | (1,941) | (1,941) | | |
| 4/5/1982 | CHECK | (19,590) | - | (19,590) | - | - | 13,337,268 | - | - | - | - | - | - | (19,590) | (19,590) | | |
| 4/6/1982 | CHECK | 80,000 | 80,000 | - | - | - | 13,417,268 | - | - | - | - | - | - | - | - | | |
| 4/7/1982 | CHECK | (1,657) | - | (1,657) | - | - | 13,415,611 | - | - | - | - | - | - | (1,657) | (1,657) | | |
| 4/8/1982 | CHECK | (1,373) | - | (1,373) | - | - | 13,414,238 | - | - | - | - | - | - | (1,373) | (1,373) | | |
| 4/12/1982 | CHECK | (1,678) | - | (1,678) | - | - | 13,412,560 | - | - | - | - | - | - | (1,678) | (1,678) | | |
| 4/13/1982 | CHECK | (1,341) | - | (1,341) | - | - | 13,411,219 | - | - | - | - | - | - | (1,341) | (1,341) | | |
| 4/13/1982 | CHECK | (1,469) | - | (1,469) | - | - | 13,409,750 | - | - | - | - | - | - | (1,469) | (1,469) | | |
| 4/13/1982 | CHECK | (1,515) | - | (1,515) | - | - | 13,408,236 | - | - | - | - | - | - | (1,515) | (1,515) | | |
| 4/14/1982 | CHECK | (1,320) | - | (1,320) | - | - | 13,406,915 | - | - | - | - | - | - | (1,320) | (1,320) | | |
| 4/15/1982 | CHECK | (70,000) | - | (70,000) | - | - | 13,336,915 | - | - | - | - | - | - | (70,000) | (70,000) | | |
| 4/19/1982 | CHECK | (1,364) | - | (1,364) | - | - | 13,335,551 | - | - | - | - | - | - | (1,364) | (1,364) | | |
| 4/21/1982 | CHECK | (1,865) | - | (1,865) | - | - | 13,333,686 | - | - | - | - | - | - | (1,865) | (1,865) | | |
| 4/22/1982 | CHECK | (1,660) | - | (1,660) | - | - | 13,332,026 | - | - | - | - | - | - | (1,660) | (1,660) | | |
| 4/26/1982 | CHECK | (1,942) | - | (1,942) | - | - | 13,330,084 | - | - | - | - | - | - | (1,942) | (1,942) | | |
| 4/28/1982 | CHECK | (1,771) | - | (1,771) | - | - | 13,328,313 | - | - | - | - | - | - | (1,771) | (1,771) | | |
| 4/28/1982 | CHECK | (1,140) | - | (1,140) | - | - | 13,327,174 | - | - | - | - | - | - | (1,140) | (1,140) | | |
| 4/28/1982 | CHECK | (1,154) | - | (1,154) | - | - | 13,326,019 | - | - | - | - | - | - | (1,154) | (1,154) | | |
| 4/29/1982 | CHECK | (70,000) | - | (70,000) | - | - | 13,256,019 | - | - | - | - | - | - | (70,000) | (70,000) | | |
| 4/30/1982 | CHECK | 75,000 | 75,000 | - | - | - | 13,331,019 | - | - | - | - | - | - | - | - | | |
| 4/30/1982 | CHECK | 85,000 | 85,000 | - | - | - | 13,416,019 | - | - | - | - | - | - | - | - | | |
| 5/3/1982 | CHECK | (4,628) | - | (4,628) | - | - | 13,411,392 | - | - | - | - | - | - | (4,628) | (4,628) | | |
| 5/3/1982 | CHECK | (1,316) | - | (1,316) | - | - | 13,410,076 | - | - | - | - | - | - | (1,316) | (1,316) | | |
| 5/4/1982 | CHECK | (16,788) | - | (16,788) | - | - | 13,393,288 | - | - | - | - | - | - | (16,788) | (16,788) | | |
| 5/11/1982 | CHECK | (1,696) | - | (1,696) | - | - | 13,391,592 | - | - | - | - | - | - | (1,696) | (1,696) | | |
| 5/14/1982 | CHECK | (154) | - | (154) | - | - | 13,391,439 | - | - | - | - | - | - | (154) | (154) | | |
| 5/17/1982 | CHECK | (1,000) | - | (1,000) | - | - | 13,390,439 | - | - | - | - | - | - | (1,000) | (1,000) | | |
| 5/18/1982 | CHECK | (862) | - | (862) | - | - | 13,389,577 | - | - | - | - | - | - | (862) | (862) | | |
| 5/18/1982 | CHECK | (498) | - | (498) | - | - | 13,389,079 | - | - | - | - | - | - | (498) | (498) | | |
| 5/21/1982 | CHECK | (122) | - | (122) | - | - | 13,388,957 | - | - | - | - | - | - | (122) | (122) | | |
| 5/21/1982 | CHECK | (4,496) | - | (4,496) | - | - | 13,384,461 | - | - | - | - | - | - | (4,496) | (4,496) | | |
| 5/26/1982 | CHECK | (1,071) | - | (1,071) | - | - | 13,383,390 | - | - | - | - | - | - | (1,071) | (1,071) | | |
| 5/27/1982 | CHECK | 143,500 | 143,500 | - | - | - | 13,526,890 | - | - | - | - | - | - | - | - | | |
| 5/27/1982 | CHECK | 120,000 | 120,000 | - | - | - | 13,646,890 | - | - | - | - | - | - | - | - | | |
| 5/27/1982 | CHECK | (7,874) | - | (7,874) | - | - | 13,639,016 | - | - | - | - | - | - | (7,874) | (7,874) | | |
| 5/28/1982 | CHECK | (1,000) | - | (1,000) | - | - | 13,638,016 | - | - | - | - | - | - | (1,000) | (1,000) | | |
| 6/4/1982 | CHECK | (5,575) | - | (5,575) | - | - | 13,632,441 | - | - | - | - | - | - | (5,575) | (5,575) | | |
| 6/4/1982 | CHECK | (7,220) | - | (7,220) | - | - | 13,625,221 | - | - | - | - | - | - | (7,220) | (7,220) | | |
| 6/8/1982 | CHECK | (3,022) | - | (3,022) | - | - | 13,622,199 | - | - | - | - | - | - | (3,022) | (3,022) | | |
| 6/10/1982 | CHECK | (2,675) | - | (2,675) | - | - | 13,619,524 | - | - | - | - | - | - | (2,675) | (2,675) | | |
| 6/10/1982 | CHECK | (5,269) | - | (5,269) | - | - | 13,614,255 | - | - | - | - | - | - | (5,269) | (5,269) | | |
| 6/10/1982 | CHECK | (2,103) | - | (2,103) | - | - | 13,612,152 | - | - | - | - | - | - | (2,103) | (2,103) | | |
| 6/10/1982 | CHECK | (10,613) | - | (10,613) | - | - | 13,601,539 | - | - | - | - | - | - | (10,613) | (10,613) | | |
| 6/14/1982 | CHECK | (16,389) | - | (16,389) | - | - | 13,585,151 | - | - | - | - | - | - | (16,389) | (16,389) | | |

MADC0309_00000261

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 6/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,510,151 | - | - | - | - | - | - | (75,000) | (75,000) |
| 6/15/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,435,151 | - | - | - | - | - | - | (75,000) | (75,000) |
| 6/16/1982 | CHECK | (7,156) | - | (7,156) | - | - | 13,427,995 | - | - | - | - | - | - | (7,156) | (7,156) |
| 6/17/1982 | CHECK | (100,000) | - | (100,000) | - | - | 13,327,995 | - | - | - | - | - | - | (100,000) | (100,000) |
| 6/18/1982 | CHECK | (10,980) | - | (10,980) | - | - | 13,317,015 | - | - | - | - | - | - | (10,980) | (10,980) |
| 6/23/1982 | TRANS FROM G SCHEER SPEC 2 (H01909) | 56,000 | - | - | 56,000 | - | 13,373,015 | - | - | - | - | - | - | - | - |
| 6/24/1982 | CHECK | (9,628) | - | (9,628) | - | - | 13,363,387 | - | - | - | - | - | - | (9,628) | (9,628) |
| 6/24/1982 | CHECK | (14,976) | - | (14,976) | - | - | 13,348,411 | - | - | - | - | - | - | (14,976) | (14,976) |
| 6/24/1982 | CHECK | (15,544) | - | (15,544) | - | - | 13,332,868 | - | - | - | - | - | - | (15,544) | (15,544) |
| 6/25/1982 | CHECK | (10,588) | - | (10,588) | - | - | 13,322,280 | - | - | - | - | - | - | (10,588) | (10,588) |
| 6/25/1982 | CHECK | (25,000) | - | (25,000) | - | - | 13,297,280 | - | - | - | - | - | - | (25,000) | (25,000) |
| 6/28/1982 | CHECK | (13,027) | - | (13,027) | - | - | 13,284,252 | - | - | - | - | - | - | (13,027) | (13,027) |
| 7/2/1982 | CHECK | (29,266) | - | (29,266) | - | - | 13,254,987 | - | - | - | - | - | - | (29,266) | (29,266) |
| 7/7/1982 | CHECK | (10,140) | - | (10,140) | - | - | 13,244,847 | - | - | - | - | - | - | (10,140) | (10,140) |
| 7/13/1982 | CHECK | (12,908) | - | (12,908) | - | - | 13,231,939 | - | - | - | - | - | - | (12,908) | (12,908) |
| 7/13/1982 | CHECK | (13,538) | - | (13,538) | - | - | 13,218,401 | - | - | - | - | - | - | (13,538) | (13,538) |
| 7/16/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,143,401 | - | - | - | - | - | - | (75,000) | (75,000) |
| 7/22/1982 | CHECK | (14,581) | - | (14,581) | - | - | 13,128,821 | - | - | - | - | - | - | (14,581) | (14,581) |
| 7/22/1982 | CHECK | (7,858) | - | (7,858) | - | - | 13,120,962 | - | - | - | - | - | - | (7,858) | (7,858) |
| 7/26/1982 | CHECK | (12,354) | - | (12,354) | - | - | 13,108,608 | - | - | - | - | - | - | (12,354) | (12,354) |
| 7/29/1982 | CHECK | (9,184) | - | (9,184) | - | - | 13,099,423 | - | - | - | - | - | - | (9,184) | (9,184) |
| 7/29/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,024,423 | - | - | - | - | - | - | (75,000) | (75,000) |
| 7/29/1982 | CHECK | (13,022) | - | (13,022) | - | - | 13,011,402 | - | - | - | - | - | - | (13,022) | (13,022) |
| 8/2/1982 | CHECK | (14,937) | - | (14,937) | - | - | 12,996,465 | - | - | - | - | - | - | (14,937) | (14,937) |
| 8/3/1982 | CHECK | (16,105) | - | (16,105) | - | - | 12,980,360 | - | - | - | - | - | - | (16,105) | (16,105) |
| 8/4/1982 | CHECK | (23,598) | - | (23,598) | - | - | 12,956,762 | - | - | - | - | - | - | (23,598) | (23,598) |
| 8/9/1982 | CHECK | (13,174) | - | (13,174) | - | - | 12,943,588 | - | - | - | - | - | - | (13,174) | (13,174) |
| 8/9/1982 | CHECK | (11,090) | - | (11,090) | - | - | 12,932,497 | - | - | - | - | - | - | (11,090) | (11,090) |
| 8/11/1982 | CHECK | (11,653) | - | (11,653) | - | - | 12,920,844 | - | - | - | - | - | - | (11,653) | (11,653) |
| 8/11/1982 | CHECK | (11,233) | - | (11,233) | - | - | 12,909,612 | - | - | - | - | - | - | (11,233) | (11,233) |
| 8/12/1982 | CHECK | 350,000 | 350,000 | - | - | - | 13,259,612 | - | - | - | - | - | - | - | - |
| 8/12/1982 | CHECK | (7,940) | - | (7,940) | - | - | 13,251,671 | - | - | - | - | - | - | (7,940) | (7,940) |
| 8/17/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,176,671 | - | - | - | - | - | - | (75,000) | (75,000) |
| 8/17/1982 | CHECK | (14,150) | - | (14,150) | - | - | 13,162,521 | - | - | - | - | - | - | (14,150) | (14,150) |
| 8/17/1982 | CHECK | (16,136) | - | (16,136) | - | - | 13,146,385 | - | - | - | - | - | - | (16,136) | (16,136) |
| 8/18/1982 | CHECK | (15,268) | - | (15,268) | - | - | 13,131,117 | - | - | - | - | - | - | (15,268) | (15,268) |
| 8/19/1982 | CHECK | (11,232) | - | (11,232) | - | - | 13,119,885 | - | - | - | - | - | - | (11,232) | (11,232) |
| 8/26/1982 | CHECK | (13,027) | - | (13,027) | - | - | 13,106,858 | - | - | - | - | - | - | (13,027) | (13,027) |
| 8/30/1982 | CHECK | (10,153) | - | (10,153) | - | - | 13,096,705 | - | - | - | - | - | - | (10,153) | (10,153) |
| 8/30/1982 | CHECK | (15,462) | - | (15,462) | - | - | 13,081,243 | - | - | - | - | - | - | (15,462) | (15,462) |
| 8/31/1982 | CHECK | 100,000 | 100,000 | - | - | - | 13,181,243 | - | - | - | - | - | - | - | - |
| 8/31/1982 | CHECK | 250,000 | 250,000 | - | - | - | 13,431,243 | - | - | - | - | - | - | - | - |
| 8/31/1982 | CHECK | (75,000) | - | (75,000) | - | - | 13,356,243 | - | - | - | - | - | - | (75,000) | (75,000) |
| 9/8/1982 | CHECK | (1,518) | - | (1,518) | - | - | 13,354,725 | - | - | - | - | - | - | (1,518) | (1,518) |
| 9/8/1982 | CHECK | (1,893) | - | (1,893) | - | - | 13,352,832 | - | - | - | - | - | - | (1,893) | (1,893) |
| 9/14/1982 | CHECK | (1,872) | - | (1,872) | - | - | 13,350,960 | - | - | - | - | - | - | (1,872) | (1,872) |
| 9/15/1982 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 12,350,960 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 9/16/1982 | CHECK | (1,289) | - | (1,289) | - | - | 12,349,671 | - | - | - | - | - | - | (1,289) | (1,289) |
| 9/17/1982 | CHECK | (1,663) | - | (1,663) | - | - | 12,348,007 | - | - | - | - | - | - | (1,663) | (1,663) |
| 9/20/1982 | CHECK | (1,122) | - | (1,122) | - | - | 12,346,885 | - | - | - | - | - | - | (1,122) | (1,122) |
| 9/21/1982 | CHECK | (1,699) | - | (1,699) | - | - | 12,345,186 | - | - | - | - | - | - | (1,699) | (1,699) |
| 9/22/1982 | CHECK | (1,361) | - | (1,361) | - | - | 12,343,825 | - | - | - | - | - | - | (1,361) | (1,361) |
| 9/22/1982 | CHECK | (1,158) | - | (1,158) | - | - | 12,342,667 | - | - | - | - | - | - | (1,158) | (1,158) |
| 9/24/1982 | CHECK | 350,000 | 350,000 | - | - | - | 12,692,667 | - | - | - | - | - | - | - | - |
| 9/29/1982 | CHECK | (1,473) | - | (1,473) | - | - | 12,691,194 | - | - | - | - | - | - | (1,473) | (1,473) |
| 9/29/1982 | CHECK | (1,937) | - | (1,937) | - | - | 12,689,257 | - | - | - | - | - | - | (1,937) | (1,937) |
| 9/30/1982 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 11,689,257 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 10/5/1982 | CHECK | (12,379) | - | (12,379) | - | - | 11,676,878 | - | - | - | - | - | - | (12,379) | (12,379) |
| 10/6/1982 | CHECK | (14,118) | - | (14,118) | - | - | 11,662,760 | - | - | - | - | - | - | (14,118) | (14,118) |
| 10/8/1982 | CHECK | (12,674) | - | (12,674) | - | - | 11,650,086 | - | - | - | - | - | - | (12,674) | (12,674) |
| 10/13/1982 | CHECK | (10,933) | - | (10,933) | - | - | 11,639,153 | - | - | - | - | - | - | (10,933) | (10,933) |
| 10/13/1982 | CHECK | (10,519) | - | (10,519) | - | - | 11,628,634 | - | - | - | - | - | - | (10,519) | (10,519) |
| 10/14/1982 | CHECK | (5,875) | - | (5,875) | - | - | 11,622,759 | - | - | - | - | - | - | (5,875) | (5,875) |
| 10/15/1982 | CHECK | (100,000) | - | (100,000) | - | - | 11,522,759 | - | - | - | - | - | - | (100,000) | (100,000) |
| 10/19/1982 | CHECK | (4,873) | - | (4,873) | - | - | 11,517,886 | - | - | - | - | - | - | (4,873) | (4,873) |
| 10/20/1982 | CHECK | (10,137) | - | (10,137) | - | - | 11,507,749 | - | - | - | - | - | - | (10,137) | (10,137) |
| 10/22/1982 | CHECK | (12,836) | - | (12,836) | - | - | 11,494,913 | - | - | - | - | - | - | (12,836) | (12,836) |
| 10/26/1982 | CHECK | (3,096) | - | (3,096) | - | - | 11,491,817 | - | - | - | - | - | - | (3,096) | (3,096) |
| 10/27/1982 | CHECK | 800,000 | 800,000 | - | - | - | 12,291,817 | - | - | - | - | - | - | - | - |
| 10/27/1982 | CHECK | (9,183) | - | (9,183) | - | - | 12,282,635 | - | - | - | - | - | - | (9,183) | (9,183) |
| 10/29/1982 | CHECK | (100,000) | - | (100,000) | - | - | 12,182,635 | - | - | - | - | - | - | (100,000) | (100,000) |
| 11/1/1982 | CHECK | (15,461) | - | (15,461) | - | - | 12,167,174 | - | - | - | - | - | - | (15,461) | (15,461) |
| 11/3/1982 | CHECK | (13,538) | - | (13,538) | - | - | 12,153,636 | - | - | - | - | - | - | (13,538) | (13,538) |
| 11/3/1982 | CHECK | (7,852) | - | (7,852) | - | - | 12,145,785 | - | - | - | - | - | - | (7,852) | (7,852) |
| 11/8/1982 | CHECK | 15,884 | 15,884 | - | - | - | 12,161,669 | - | - | - | - | - | - | - | - |
| 11/10/1982 | CHECK | (13,132) | - | (13,132) | - | - | 12,148,536 | - | - | - | - | - | - | (13,132) | (13,132) |
| 11/10/1982 | CHECK | (13,020) | - | (13,020) | - | - | 12,135,516 | - | - | - | - | - | - | (13,020) | (13,020) |
| 11/10/1982 | CHECK | (10,625) | - | (10,625) | - | - | 12,124,892 | - | - | - | - | - | - | (10,625) | (10,625) |
| 11/12/1982 | CHECK | (15,298) | - | (15,298) | - | - | 12,109,593 | - | - | - | - | - | - | (15,298) | (15,298) |
| 11/12/1982 | CHECK | (14,120) | - | (14,120) | - | - | 12,095,473 | - | - | - | - | - | - | (14,120) | (14,120) |
| 11/15/1982 | CHECK | 650,000 | 650,000 | - | - | - | 12,745,473 | - | - | - | - | - | - | - | - |
| 11/15/1982 | CHECK | (100,000) | - | (100,000) | - | - | 12,645,473 | - | - | - | - | - | - | (100,000) | (100,000) |
| 11/16/1982 | CHECK | (16,661) | - | (16,661) | - | - | 12,628,812 | - | - | - | - | - | - | (16,661) | (16,661) |
| 11/17/1982 | CHECK | (23,607) | - | (23,607) | - | - | 12,605,205 | - | - | - | - | - | - | (23,607) | (23,607) |
| 11/19/1982 | CHECK | (11,638) | - | (11,638) | - | - | 12,593,567 | - | - | - | - | - | - | (11,638) | (11,638) |
| 11/19/1982 | CHECK | (13,067) | - | (13,067) | - | - | 12,580,500 | - | - | - | - | - | - | (13,067) | (13,067) |
| 11/26/1982 | CHECK | (19,408) | - | (19,408) | - | - | 12,561,091 | - | - | - | - | - | - | (19,408) | (19,408) |
| 11/29/1982 | CHECK | (21,500) | - | (21,500) | - | - | 12,539,591 | - | - | - | - | - | - | (21,500) | (21,500) |
| 11/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 12,439,591 | - | - | - | - | - | - | (100,000) | (100,000) |
| 12/1/1982 | CHECK | (9,626) | - | (9,626) | - | - | 12,429,966 | - | - | - | - | - | - | (9,626) | (9,626) |

MADC0309_00000262

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY ... ) & BIENES C/O FRANK AVELLINO

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90 Day Preferential Transfers | Column 10 Two Year Fictitious Profit Transfers | Column 11 Two Year Principal Transfers | Column 12 Six Year Fictitious Profit Transfers | Column 13 Six Year Principal Transfers | Column 14 Full History Fictitious Profit Transfers | Column 15 Full History Principal Transfers | Column 16 Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/1982 | CHECK | (11,156) | - | (11,156) | - | - | 12,418,810 | - | - | - | - | - | - | (11,156) | (11,156) |
| 12/3/1982 | CHECK | (14,147) | - | (14,147) | - | - | 12,404,663 | - | - | - | - | - | - | (14,147) | (14,147) |
| 12/7/1982 | CHECK | (21,250) | - | (21,250) | - | - | 12,383,413 | - | - | - | - | - | - | (21,250) | (21,250) |
| 12/7/1982 | CHECK | (22,495) | - | (22,495) | - | - | 12,360,918 | - | - | - | - | - | - | (22,495) | (22,495) |
| 12/16/1982 | CHECK | (100,000) | - | (100,000) | - | - | 12,260,918 | - | - | - | - | - | - | (100,000) | (100,000) |
| 12/16/1982 | CHECK | (13,517) | - | (13,517) | - | - | 12,247,402 | - | - | - | - | - | - | (13,517) | (13,517) |
| 12/16/1982 | CHECK | (14,871) | - | (14,871) | - | - | 12,232,531 | - | - | - | - | - | - | (14,871) | (14,871) |
| 12/21/1982 | CHECK | 300,000 | 300,000 | - | - | - | 12,532,531 | - | - | - | - | - | - | - | - |
| 12/27/1982 | CHECK | (16,040) | - | (16,040) | - | - | 12,516,491 | - | - | - | - | - | - | (16,040) | (16,040) |
| 12/27/1982 | TRANS FROM F HELLER (1H0023) | 20,000 | - | - | 20,000 | - | 12,536,491 | - | - | - | - | - | - | - | - |
| 12/28/1982 | CHECK | (13,096) | - | (13,096) | - | - | 12,523,394 | - | - | - | - | - | - | (13,096) | (13,096) |
| 12/30/1982 | CHECK | 300,000 | 300,000 | - | - | - | 12,823,394 | - | - | - | - | - | - | - | - |
| 12/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 12,723,394 | - | - | - | - | - | - | (100,000) | (100,000) |
| 1/4/1983 | CHECK | (10,490) | - | (10,490) | - | - | 12,712,904 | - | - | - | - | - | - | (10,490) | (10,490) |
| 1/6/1983 | CHECK | (15,466) | - | (15,466) | - | - | 12,697,438 | - | - | - | - | - | - | (15,466) | (15,466) |
| 1/7/1983 | CHECK | (17,359) | - | (17,359) | - | - | 12,680,079 | - | - | - | - | - | - | (17,359) | (17,359) |
| 1/10/1983 | CHECK | (11,638) | - | (11,638) | - | - | 12,668,441 | - | - | - | - | - | - | (11,638) | (11,638) |
| 1/10/1983 | CHECK | (28,108) | - | (28,108) | - | - | 12,640,333 | - | - | - | - | - | - | (28,108) | (28,108) |
| 1/13/1983 | CHECK | (15,297) | - | (15,297) | - | - | 12,625,036 | - | - | - | - | - | - | (15,297) | (15,297) |
| 1/13/1983 | CHECK | (14,152) | - | (14,152) | - | - | 12,610,884 | - | - | - | - | - | - | (14,152) | (14,152) |
| 1/14/1983 | CHECK | (100,000) | - | (100,000) | - | - | 12,510,884 | - | - | - | - | - | - | (100,000) | (100,000) |
| 1/17/1983 | CHECK | (16,660) | - | (16,660) | - | - | 12,494,224 | - | - | - | - | - | - | (16,660) | (16,660) |
| 1/20/1983 | CHECK | (23,602) | - | (23,602) | - | - | 12,470,623 | - | - | - | - | - | - | (23,602) | (23,602) |
| 1/24/1983 | CHECK | (15,616) | - | (15,616) | - | - | 12,455,007 | - | - | - | - | - | - | (15,616) | (15,616) |
| 1/24/1983 | TRANS FROM G SCHEER SP (101908) | 40,000 | - | - | 40,000 | - | 12,495,007 | - | - | - | - | - | - | - | - |
| 1/26/1983 | CHECK | 700,000 | 700,000 | - | - | - | 13,195,007 | - | - | - | - | - | - | - | - |
| 1/26/1983 | CHECK | (25,848) | - | (25,848) | - | - | 13,169,159 | - | - | - | - | - | - | (25,848) | (25,848) |
| 1/28/1983 | CHECK | (100,000) | - | (100,000) | - | - | 13,069,159 | - | - | - | - | - | - | (100,000) | (100,000) |
| 1/31/1983 | CHECK | (43,955) | - | (43,955) | - | - | 13,025,203 | - | - | - | - | - | - | (43,955) | (43,955) |
| 2/1/1983 | CHECK | (41,855) | - | (41,855) | - | - | 12,983,349 | - | - | - | - | - | - | (41,855) | (41,855) |
| 2/3/1983 | CHECK | (21,248) | - | (21,248) | - | - | 12,962,101 | - | - | - | - | - | - | (21,248) | (21,248) |
| 2/15/1983 | CHECK | (28,417) | - | (28,417) | - | - | 12,933,684 | - | - | - | - | - | - | (28,417) | (28,417) |
| 2/15/1983 | CHECK | (95,000) | - | (95,000) | - | - | 12,838,684 | - | - | - | - | - | - | (95,000) | (95,000) |
| 2/22/1983 | CHECK | 200,000 | 200,000 | - | - | - | 13,038,684 | - | - | - | - | - | - | - | - |
| 2/22/1983 | CHECK | 300,000 | 300,000 | - | - | - | 13,338,684 | - | - | - | - | - | - | - | - |
| 2/23/1983 | CHECK | (21,436) | - | (21,436) | - | - | 13,317,248 | - | - | - | - | - | - | (21,436) | (21,436) |
| 2/24/1983 | CHECK | (13,096) | - | (13,096) | - | - | 13,304,152 | - | - | - | - | - | - | (13,096) | (13,096) |
| 2/25/1983 | CHECK | (10,487) | - | (10,487) | - | - | 13,293,665 | - | - | - | - | - | - | (10,487) | (10,487) |
| 2/28/1983 | CHECK | (95,000) | - | (95,000) | - | - | 13,198,665 | - | - | - | - | - | - | (95,000) | (95,000) |
| 3/1/1983 | CHECK | (29,787) | - | (29,787) | - | - | 13,168,878 | - | - | - | - | - | - | (29,787) | (29,787) |
| 3/2/1983 | CHECK | (10,616) | - | (10,616) | - | - | 13,158,262 | - | - | - | - | - | - | (10,616) | (10,616) |
| 3/3/1983 | CHECK | (15,465) | - | (15,465) | - | - | 13,142,797 | - | - | - | - | - | - | (15,465) | (15,465) |
| 3/7/1983 | CHECK | (27,837) | - | (27,837) | - | - | 13,114,960 | - | - | - | - | - | - | (27,837) | (27,837) |
| 3/9/1983 | CHECK | (25,496) | - | (25,496) | - | - | 13,089,463 | - | - | - | - | - | - | (25,496) | (25,496) |
| 3/15/1983 | CHECK | 500,000 | 500,000 | - | - | - | 13,589,463 | - | - | - | - | - | - | - | - |
| 3/15/1983 | CHECK | (15,297) | - | (15,297) | - | - | 13,574,166 | - | - | - | - | - | - | (15,297) | (15,297) |
| 3/15/1983 | CHECK | (85,000) | - | (85,000) | - | - | 13,489,166 | - | - | - | - | - | - | (85,000) | (85,000) |
| 3/21/1983 | CHECK | (16,664) | - | (16,664) | - | - | 13,472,502 | - | - | - | - | - | - | (16,664) | (16,664) |
| 3/22/1983 | CHECK | (23,600) | - | (23,600) | - | - | 13,448,902 | - | - | - | - | - | - | (23,600) | (23,600) |
| 3/25/1983 | CHECK | (15,616) | - | (15,616) | - | - | 13,433,286 | - | - | - | - | - | - | (15,616) | (15,616) |
| 3/28/1983 | CHECK | (29,750) | - | (29,750) | - | - | 13,403,536 | - | - | - | - | - | - | (29,750) | (29,750) |
| 3/31/1983 | CHECK | (85,000) | - | (85,000) | - | - | 13,318,536 | - | - | - | - | - | - | (85,000) | (85,000) |
| 4/4/1983 | TRANS FROM O (10013613) | 658,153 [2] | - | - | - | - | 14,218,536 | - | - | - | - | - | - | - | - |
| 4/6/1983 | CHECK | 900,000 | 900,000 | - | - | - | 14,218,536 | - | - | - | - | - | - | - | - |
| 4/6/1983 | CHECK | 300,000 | 300,000 | - | - | - | 14,518,536 | - | - | - | - | - | - | - | - |
| 4/7/1983 | CHECK | (69,800) | - | (69,800) | - | - | 14,448,736 | - | - | - | - | - | - | (69,800) | (69,800) |
| 4/8/1983 | CHECK | (25,499) | - | (25,499) | - | - | 14,423,237 | - | - | - | - | - | - | (25,499) | (25,499) |
| 4/11/1983 | CHECK | (18,060) | - | (18,060) | - | - | 14,405,177 | - | - | - | - | - | - | (18,060) | (18,060) |
| 4/11/1983 | CHECK | (21,245) | - | (21,245) | - | - | 14,383,932 | - | - | - | - | - | - | (21,245) | (21,245) |
| 4/15/1983 | CHECK | (85,000) | - | (85,000) | - | - | 14,298,932 | - | - | - | - | - | - | (85,000) | (85,000) |
| 4/18/1983 | CHECK | (18,481) | - | (18,481) | - | - | 14,280,452 | - | - | - | - | - | - | (18,481) | (18,481) |
| 4/20/1983 | CHECK | 550,000 | 550,000 | - | - | - | 14,830,452 | - | - | - | - | - | - | - | - |
| 4/22/1983 | CHECK | (28,421) | - | (28,421) | - | - | 14,802,031 | - | - | - | - | - | - | (28,421) | (28,421) |
| 4/25/1983 | CHECK | (21,435) | - | (21,435) | - | - | 14,780,596 | - | - | - | - | - | - | (21,435) | (21,435) |
| 4/26/1983 | CHECK | (19,127) | - | (19,127) | - | - | 14,761,469 | - | - | - | - | - | - | (19,127) | (19,127) |
| 4/28/1983 | CHECK | (13,096) | - | (13,096) | - | - | 14,748,372 | - | - | - | - | - | - | (13,096) | (13,096) |
| 4/29/1983 | CHECK | (150,000) | - | (150,000) | - | - | 14,598,372 | - | - | - | - | - | - | (150,000) | (150,000) |
| 5/3/1983 | CHECK | (31,872) | - | (31,872) | - | - | 14,566,501 | - | - | - | - | - | - | (31,872) | (31,872) |
| 5/4/1983 | CHECK | (11,509) | - | (11,509) | - | - | 14,554,992 | - | - | - | - | - | - | (11,509) | (11,509) |
| 5/5/1983 | CHECK | (30,337) | - | (30,337) | - | - | 14,524,654 | - | - | - | - | - | - | (30,337) | (30,337) |
| 5/9/1983 | CHECK | (27,789) | - | (27,789) | - | - | 14,496,865 | - | - | - | - | - | - | (27,789) | (27,789) |
| 5/13/1983 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 15,596,865 | - | - | - | - | - | - | - | - |
| 5/13/1983 | CHECK | (100,000) | - | (100,000) | - | - | 15,496,865 | - | - | - | - | - | - | (100,000) | (100,000) |
| 5/16/1983 | CHECK | (20,649) | - | (20,649) | - | - | 15,476,216 | - | - | - | - | - | - | (20,649) | (20,649) |
| 5/18/1983 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 16,576,216 | - | - | - | - | - | - | - | - |
| 5/18/1983 | CXL CHECK 5/13 | (1,100,000) | (1,100,000) | - | - | - | 15,476,216 | - | - | - | - | - | - | - | - |
| 5/19/1983 | CHECK | (16,663) | - | (16,663) | - | - | 15,459,552 | - | - | - | - | - | - | (16,663) | (16,663) |
| 5/23/1983 | CHECK | (26,030) | - | (26,030) | - | - | 15,433,522 | - | - | - | - | - | - | (26,030) | (26,030) |
| 5/23/1983 | CHECK | (26,043) | - | (26,043) | - | - | 15,407,479 | - | - | - | - | - | - | (26,043) | (26,043) |
| 5/24/1983 | CHECK | (15,579) | - | (15,579) | - | - | 15,391,900 | - | - | - | - | - | - | (15,579) | (15,579) |
| 5/31/1983 | CHECK | (140,000) | - | (140,000) | - | - | 15,251,900 | - | - | - | - | - | - | (140,000) | (140,000) |
| 6/2/1983 | CHECK | (12,425) | - | (12,425) | - | - | 15,239,475 | - | - | - | - | - | - | (12,425) | (12,425) |
| 6/2/1983 | CHECK | (27,623) | - | (27,623) | - | - | 15,211,852 | - | - | - | - | - | - | (27,623) | (27,623) |
| 6/6/1983 | CHECK | 500,000 | 500,000 | - | - | - | 15,711,852 | - | - | - | - | - | - | - | - |
| 6/6/1983 | CHECK | (25,478) | - | (25,478) | - | - | 15,686,375 | - | - | - | - | - | - | (25,478) | (25,478) |
| 6/6/1983 | TRANS TO A & B ACCT O (10013613) | (467,400) | - | - | - | (467,400) | 15,218,975 | - | - | - | - | - | - | - | - |
| 6/7/1983 | CHECK | (18,059) | - | (18,059) | - | - | 15,200,916 | - | - | - | - | - | - | (18,059) | (18,059) |
| 6/7/1983 | CHECK | (21,314) | - | (21,314) | - | - | 15,179,601 | - | - | - | - | - | - | (21,314) | (21,314) |
| 6/7/1983 | CHECK | (21,245) | - | (21,245) | - | - | 15,158,357 | - | - | - | - | - | - | (21,245) | (21,245) |
| 6/14/1983 | CHECK | (9,821) | - | (9,821) | - | - | 15,148,535 | - | - | - | - | - | - | (9,821) | (9,821) |

MADC0309_00000263

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100221-3) - ANNETTE BONGIORNO & BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 6/15/1983 | CHECK | (24,679) | - | (24,679) | - | - | 15,123,856 | - | - | - | - | - | - | (24,679) | (24,679) |
| 6/15/1983 | CHECK | (23,903) | - | (23,903) | - | - | 15,099,953 | - | - | - | - | - | - | (23,903) | (23,903) |
| 6/15/1983 | CHECK | (130,000) | - | (130,000) | - | - | 14,969,953 | - | - | - | - | - | - | (130,000) | (130,000) |
| 6/17/1983 | CHECK | 500,000 | 500,000 | - | - | - | 15,469,953 | - | - | - | - | - | - | - | - |
| 6/20/1983 | CHECK | (26,775) | - | (26,775) | - | - | 15,443,178 | - | - | - | - | - | - | (26,775) | (26,775) |
| 6/24/1983 | CHECK | (21,393) | - | (21,393) | - | - | 15,421,786 | - | - | - | - | - | - | (21,393) | (21,393) |
| 6/24/1983 | CHECK | (25,497) | - | (25,497) | - | - | 15,396,288 | - | - | - | - | - | - | (25,497) | (25,497) |
| 6/30/1983 | CHECK | (130,000) | - | (130,000) | - | - | 15,266,288 | - | - | - | - | - | - | (130,000) | (130,000) |
| 7/5/1983 | CHECK | (37,832) | - | (37,832) | - | - | 15,228,456 | - | - | - | - | - | - | (37,832) | (37,832) |
| 7/6/1983 | CHECK | 500,000 | 500,000 | - | - | - | 15,728,456 | - | - | - | - | - | - | - | - |
| 7/13/1983 | CHECK | (23,602) | - | (23,602) | - | - | 15,704,853 | - | - | - | - | - | - | (23,602) | (23,602) |
| 7/15/1983 | CHECK | (150,000) | - | (150,000) | - | - | 15,554,853 | - | - | - | - | - | - | (150,000) | (150,000) |
| 7/18/1983 | CHECK | (9,317) | - | (9,317) | - | - | 15,545,536 | - | - | - | - | - | - | (9,317) | (9,317) |
| 7/18/1983 | CHECK | (20,720) | - | (20,720) | - | - | 15,524,816 | - | - | - | - | - | - | (20,720) | (20,720) |
| 7/19/1983 | CHECK | (13,629) | - | (13,629) | - | - | 15,511,188 | - | - | - | - | - | - | (13,629) | (13,629) |
| 7/20/1983 | CHECK | (16,661) | - | (16,661) | - | - | 15,494,527 | - | - | - | - | - | - | (16,661) | (16,661) |
| 7/21/1983 | CHECK | 150,000 | 150,000 | - | - | - | 15,644,527 | - | - | - | - | - | - | - | - |
| 7/21/1983 | CHECK | (21,312) | - | (21,312) | - | - | 15,623,215 | - | - | - | - | - | - | (21,312) | (21,312) |
| 7/25/1983 | CHECK | (29,748) | - | (29,748) | - | - | 15,593,467 | - | - | - | - | - | - | (29,748) | (29,748) |
| 7/25/1983 | CHECK | (29,768) | - | (29,768) | - | - | 15,563,699 | - | - | - | - | - | - | (29,768) | (29,768) |
| 7/26/1983 | CHECK | (13,544) | - | (13,544) | - | - | 15,550,154 | - | - | - | - | - | - | (13,544) | (13,544) |
| 7/28/1983 | CHECK | (22,293) | - | (22,293) | - | - | 15,527,862 | - | - | - | - | - | - | (22,293) | (22,293) |
| 7/29/1983 | CHECK | (23,901) | - | (23,901) | - | - | 15,503,960 | - | - | - | - | - | - | (23,901) | (23,901) |
| 7/29/1983 | CHECK | (130,000) | - | (130,000) | - | - | 15,373,960 | - | - | - | - | - | - | (130,000) | (130,000) |
| 8/2/1983 | CHECK | (18,510) | - | (18,510) | - | - | 15,355,451 | - | - | - | - | - | - | (18,510) | (18,510) |
| 8/8/1983 | CHECK | (21,200) | - | (21,200) | - | - | 15,334,251 | - | - | - | - | - | - | (21,200) | (21,200) |
| 8/11/1983 | CHECK | 200,000 | 200,000 | - | - | - | 15,534,251 | - | - | - | - | - | - | - | - |
| 8/12/1983 | CHECK | (13,109) | - | (13,109) | - | - | 15,521,142 | - | - | - | - | - | - | (13,109) | (13,109) |
| 8/15/1983 | CHECK | (130,000) | - | (130,000) | - | - | 15,391,142 | - | - | - | - | - | - | (130,000) | (130,000) |
| 8/18/1983 | CHECK | (31,875) | - | (31,875) | - | - | 15,359,267 | - | - | - | - | - | - | (31,875) | (31,875) |
| 8/18/1983 | CHECK | (2,875) | - | (2,875) | - | - | 15,356,392 | - | - | - | - | - | - | (2,875) | (2,875) |
| 8/22/1983 | CHECK | (25,499) | - | (25,499) | - | - | 15,330,893 | - | - | - | - | - | - | (25,499) | (25,499) |
| 8/23/1983 | CHECK | (21,380) | - | (21,380) | - | - | 15,309,512 | - | - | - | - | - | - | (21,380) | (21,380) |
| 8/23/1983 | CHECK | (29,372) | - | (29,372) | - | - | 15,280,140 | - | - | - | - | - | - | (29,372) | (29,372) |
| 8/31/1983 | CHECK | (130,000) | - | (130,000) | - | - | 15,150,140 | - | - | - | - | - | - | (130,000) | (130,000) |
| 9/2/1983 | CHECK PFD SER A CONV 8% | (17,702) | - | (17,702) | - | - | 15,132,438 | - | - | - | - | - | - | (17,702) | (17,702) |
| 9/6/1983 | CHECK PFD SER A CONV 8% | (19,599) | - | (19,599) | - | - | 15,112,839 | - | - | - | - | - | - | (19,599) | (19,599) |
| 9/14/1983 | CHECK | (22,310) | - | (22,310) | - | - | 15,090,529 | - | - | - | - | - | - | (22,310) | (22,310) |
| 9/15/1983 | CHECK PFD CONV $3.875 | (150,000) | - | (150,000) | - | - | 14,940,529 | - | - | - | - | - | - | (150,000) | (150,000) |
| 9/19/1983 | CHECK | (12,420) | - | (12,420) | - | - | 14,928,108 | - | - | - | - | - | - | (12,420) | (12,420) |
| 9/19/1983 | CHECK | (26,047) | - | (26,047) | - | - | 14,902,061 | - | - | - | - | - | - | (26,047) | (26,047) |
| 9/20/1983 | CHECK | (27,626) | - | (27,626) | - | - | 14,874,435 | - | - | - | - | - | - | (27,626) | (27,626) |
| 9/23/1983 | CHECK | (28,412) | - | (28,412) | - | - | 14,846,023 | - | - | - | - | - | - | (28,412) | (28,412) |
| 9/26/1983 | CHECK | (18,059) | - | (18,059) | - | - | 14,827,964 | - | - | - | - | - | - | (18,059) | (18,059) |
| 9/27/1983 | CHECK | (15,908) | - | (15,908) | - | - | 14,812,056 | - | - | - | - | - | - | (15,908) | (15,908) |
| 9/27/1983 | CHECK | (21,597) | - | (21,597) | - | - | 14,790,460 | - | - | - | - | - | - | (21,597) | (21,597) |
| 9/30/1983 | CHECK PFD CONV $3.875 | (150,000) | - | (150,000) | - | - | 14,640,460 | - | - | - | - | - | - | (150,000) | (150,000) |
| 10/4/1983 | CHECK | (25,475) | - | (25,475) | - | - | 14,614,985 | - | - | - | - | - | - | (25,475) | (25,475) |
| 10/4/1983 | CHECK | (31,860) | - | (31,860) | - | - | 14,583,125 | - | - | - | - | - | - | (31,860) | (31,860) |
| 10/14/1983 | CHECK | (150,000) | - | (150,000) | - | - | 14,433,125 | - | - | - | - | - | - | (150,000) | (150,000) |
| 10/17/1983 | CHECK | 600,000 | 600,000 | - | - | - | 15,033,125 | - | - | - | - | - | - | - | - |
| 10/18/1983 | CHECK | (13,107) | - | (13,107) | - | - | 15,020,018 | - | - | - | - | - | - | (13,107) | (13,107) |
| 10/18/1983 | CHECK | (26,029) | - | (26,029) | - | - | 14,993,989 | - | - | - | - | - | - | (26,029) | (26,029) |
| 10/21/1983 | CHECK | (5,928) | - | (5,928) | - | - | 14,988,061 | - | - | - | - | - | - | (5,928) | (5,928) |
| 10/25/1983 | CHECK | (34,019) | - | (34,019) | - | - | 14,954,042 | - | - | - | - | - | - | (34,019) | (34,019) |
| 10/31/1983 | CHECK | 675,000 | 675,000 | - | - | - | 15,629,042 | - | - | - | - | - | - | - | - |
| 10/31/1983 | CHECK | (150,000) | - | (150,000) | - | - | 15,479,042 | - | - | - | - | - | - | (150,000) | (150,000) |
| 10/31/1983 | CHECK | (29,371) | - | (29,371) | - | - | 15,449,671 | - | - | - | - | - | - | (29,371) | (29,371) |
| 10/31/1983 | CHECK | (21,379) | - | (21,379) | - | - | 15,428,292 | - | - | - | - | - | - | (21,379) | (21,379) |
| 11/7/1983 | CHECK | (23,619) | - | (23,619) | - | - | 15,404,673 | - | - | - | - | - | - | (23,619) | (23,619) |
| 11/9/1983 | CHECK | (32,241) | - | (32,241) | - | - | 15,372,432 | - | - | - | - | - | - | (32,241) | (32,241) |
| 11/9/1983 | CHECK | (17,264) | - | (17,264) | - | - | 15,355,168 | - | - | - | - | - | - | (17,264) | (17,264) |
| 11/14/1983 | CHECK | 300,000 | 300,000 | - | - | - | 15,655,168 | - | - | - | - | - | - | - | - |
| 11/16/1983 | CHECK | (9,315) | - | (9,315) | - | - | 15,645,853 | - | - | - | - | - | - | (9,315) | (9,315) |
| 11/16/1983 | CHECK | (21,308) | - | (21,308) | - | - | 15,624,545 | - | - | - | - | - | - | (21,308) | (21,308) |
| 11/18/1983 | CHECK | (13,550) | - | (13,550) | - | - | 15,610,995 | - | - | - | - | - | - | (13,550) | (13,550) |
| 11/18/1983 | CHECK | (29,748) | - | (29,748) | - | - | 15,581,246 | - | - | - | - | - | - | (29,748) | (29,748) |
| 11/21/1983 | CHECK | (29,767) | - | (29,767) | - | - | 15,551,480 | - | - | - | - | - | - | (29,767) | (29,767) |
| 11/25/1983 | CHECK | (19,103) | - | (19,103) | - | - | 15,532,376 | - | - | - | - | - | - | (19,103) | (19,103) |
| 11/29/1983 | CHECK | 500,000 | 500,000 | - | - | - | 16,032,376 | - | - | - | - | - | - | - | - |
| 11/29/1983 | CHECK | (21,207) | - | (21,207) | - | - | 16,011,170 | - | - | - | - | - | - | (21,207) | (21,207) |
| 11/30/1983 | CHECK | (300,000) | - | (300,000) | - | - | 15,711,170 | - | - | - | - | - | - | (300,000) | (300,000) |
| 12/2/1983 | CHECK | (24,682) | - | (24,682) | - | - | 15,686,488 | - | - | - | - | - | - | (24,682) | (24,682) |
| 12/7/1983 | CHECK | (9,829) | - | (9,829) | - | - | 15,676,659 | - | - | - | - | - | - | (9,829) | (9,829) |
| 12/7/1983 | CHECK | (31,862) | - | (31,862) | - | - | 15,644,796 | - | - | - | - | - | - | (31,862) | (31,862) |
| 12/15/1983 | CHECK | (17,913) | - | (17,913) | - | - | 15,626,883 | - | - | - | - | - | - | (17,913) | (17,913) |
| 12/15/1983 | CHECK | (25,498) | - | (25,498) | - | - | 15,601,385 | - | - | - | - | - | - | (25,498) | (25,498) |
| 12/20/1983 | CHECK | (22,028) | - | (22,028) | - | - | 15,579,358 | - | - | - | - | - | - | (22,028) | (22,028) |
| 12/20/1983 | CHECK | (16,034) | - | (16,034) | - | - | 15,563,324 | - | - | - | - | - | - | (16,034) | (16,034) |
| 12/21/1983 | CHECK | (35,680) | - | (35,680) | - | - | 15,527,643 | - | - | - | - | - | - | (35,680) | (35,680) |
| 12/21/1983 | CHECK | (29,765) | - | (29,765) | - | - | 15,497,878 | - | - | - | - | - | - | (29,765) | (29,765) |
| 12/23/1983 | CHECK | 100,000 | 100,000 | - | - | - | 15,597,878 | - | - | - | - | - | - | - | - |
| 12/23/1983 | CHECK | 400,000 | 400,000 | - | - | - | 15,997,878 | - | - | - | - | - | - | - | - |
| 12/27/1983 | CHECK | (17,713) | - | (17,713) | - | - | 15,980,165 | - | - | - | - | - | - | (17,713) | (17,713) |
| 12/29/1983 | CHECK | (24,205) | - | (24,205) | - | - | 15,955,960 | - | - | - | - | - | - | (24,205) | (24,205) |
| 12/30/1983 | CHECK | (500,000) | - | (500,000) | - | - | 15,455,960 | - | - | - | - | - | - | (500,000) | (500,000) |
| 1/5/1984 | CHECK | (24,166) | - | (24,166) | - | - | 15,431,794 | - | - | - | - | - | - | (24,166) | (24,166) |
| 1/6/1984 | CHECK | 144,000 | 144,000 | - | - | - | 15,575,794 | - | - | - | - | - | - | - | - |
| 1/10/1984 | CHECK | (21,313) | - | (21,313) | - | - | 15,554,481 | - | - | - | - | - | - | (21,313) | (21,313) |
| 1/11/1984 | CHECK | (15,804) | - | (15,804) | - | - | 15,538,677 | - | - | - | - | - | - | (15,804) | (15,804) |

MADC0309_00000264

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100328) - MAXAM DE BIENES C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |

| Date | Transaction Description | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/1984 | CHECK | (12,416) | - | (12,416) | - | - | 15,526,261 | (12,416) | (12,416) |
| 1/13/1984 | CHECK | (26,041) | - | (26,041) | - | - | 15,500,220 | (26,041) | (26,041) |
| 1/23/1984 | CHECK | (29,746) | - | (29,746) | - | - | 15,470,474 | (29,746) | (29,746) |
| 1/26/1984 | CHECK | (25,472) | - | (25,472) | - | - | 15,445,002 | (25,472) | (25,472) |
| 1/30/1984 | CHECK | 150,000 | 150,000 | - | - | - | 15,595,002 | - | - |
| 1/31/1984 | CHECK | (325,000) | - | (325,000) | - | - | 15,270,002 | (325,000) | (325,000) |
| 1/31/1984 | CHECK | (21,597) | - | (21,597) | - | - | 15,248,405 | (21,597) | (21,597) |
| 2/6/1984 | CHECK | (33,933) | - | (33,933) | - | - | 15,214,472 | (33,933) | (33,933) |
| 2/14/1984 | CHECK | (13,100) | - | (13,100) | - | - | 15,201,371 | (13,100) | (13,100) |
| 2/14/1984 | CHECK | (31,901) | - | (31,901) | - | - | 15,169,471 | (31,901) | (31,901) |
| 2/16/1984 | CHECK | (25,079) | - | (25,079) | - | - | 15,144,392 | (25,079) | (25,079) |
| 2/17/1984 | CHECK | 300,000 | 300,000 | - | - | - | 15,444,392 | - | - |
| 2/22/1984 | CHECK | (24,207) | - | (24,207) | - | - | 15,420,185 | (24,207) | (24,207) |
| 2/23/1984 | CHECK | (25,496) | - | (25,496) | - | - | 15,394,689 | (25,496) | (25,496) |
| 2/28/1984 | CHECK | (23,888) | - | (23,888) | - | - | 15,370,801 | (23,888) | (23,888) |
| 2/29/1984 | CHECK | (300,000) | - | (300,000) | - | - | 15,070,801 | (300,000) | (300,000) |
| 3/2/1984 | CHECK | (159,113) | - | (159,113) | - | - | 14,911,689 | (159,113) | (159,113) |
| 3/6/1984 | CHECK | (28,416) | - | (28,416) | - | - | 14,883,273 | (28,416) | (28,416) |
| 3/8/1984 | CHECK | (27,617) | - | (27,617) | - | - | 14,855,656 | (27,617) | (27,617) |
| 3/13/1984 | CHECK | (22,312) | - | (22,312) | - | - | 14,833,344 | (22,312) | (22,312) |
| 3/14/1984 | CHECK | (34,675) | - | (34,675) | - | - | 14,798,669 | (34,675) | (34,675) |
| 3/22/1984 | CHECK | (43,925) | - | (43,925) | - | - | 14,754,744 | (43,925) | (43,925) |
| 3/26/1984 | CHECK | (29,823) | - | (29,823) | - | - | 14,724,921 | (29,823) | (29,823) |
| 3/27/1984 | CHECK | (22,285) | - | (22,285) | - | - | 14,702,636 | (22,285) | (22,285) |
| 3/30/1984 | CHECK | (350,000) | - | (350,000) | - | - | 14,352,636 | (350,000) | (350,000) |
| 4/24/1984 | PENNWALT | (28,661) | - | (28,661) | - | - | 14,323,976 | (28,661) | (28,661) |
| 4/24/1984 | GULF UTD | (45,049) | - | (45,049) | - | - | 14,278,927 | (45,049) | (45,049) |
| 4/25/1984 | CHECK HOME CENTERS | (15,936) | - | (15,936) | - | - | 14,262,991 | (15,936) | (15,936) |
| 4/25/1984 | CHECK INTL HARVESTER | (32,268) | - | (32,268) | - | - | 14,230,723 | (32,268) | (32,268) |
| 4/26/1984 | CHECK TRWB | (28,685) | - | (28,685) | - | - | 14,202,038 | (28,685) | (28,685) |
| 4/30/1984 | CHECK | (325,000) | - | (325,000) | - | - | 13,877,038 | (325,000) | (325,000) |
| 5/2/1984 | CHECK ENSTAR | (24,866) | - | (24,866) | - | - | 13,852,172 | (24,866) | (24,866) |
| 5/2/1984 | CHECK AMER BRANDS | (25,495) | - | (25,495) | - | - | 13,826,677 | (25,495) | (25,495) |
| 5/4/1984 | CHECK EMHART | (36,122) | - | (36,122) | - | - | 13,790,555 | (36,122) | (36,122) |
| 5/4/1984 | CHECK CHAMPION | (31,871) | - | (31,871) | - | - | 13,758,684 | (31,871) | (31,871) |
| 5/4/1984 | CHECK MONSANTO | (29,750) | - | (29,750) | - | - | 13,728,933 | (29,750) | (29,750) |
| 5/4/1984 | CHECK BRISTOL MYERS | (8,068) | - | (8,068) | - | - | 13,720,865 | (8,068) | (8,068) |
| 5/9/1984 | CHECK ROCKWELL | (27,604) | - | (27,604) | - | - | 13,693,261 | (27,604) | (27,604) |
| 5/9/1984 | CHECK OCCIDENTAL PETE | (21,614) | - | (21,614) | - | - | 13,671,647 | (21,614) | (21,614) |
| 5/15/1984 | CHECK PENTAIR INC | (29,768) | - | (29,768) | - | - | 13,641,880 | (29,768) | (29,768) |
| 5/18/1984 | CHECK VIACOM | (34,671) | - | (34,671) | - | - | 13,607,209 | (34,671) | (34,671) |
| 5/23/1984 | CHECK MCKESSON | (29,752) | - | (29,752) | - | - | 13,577,457 | (29,752) | (29,752) |
| 5/31/1984 | CHECK | (275,000) | - | (275,000) | - | - | 13,302,457 | (275,000) | (275,000) |
| 5/31/1984 | CHECK ASSOC DRY GOODS | (29,820) | - | (29,820) | - | - | 13,272,636 | (29,820) | (29,820) |
| 6/5/1984 | CHECK WACHOVIA CORP | (25,468) | - | (25,468) | - | - | 13,247,169 | (25,468) | (25,468) |
| 6/7/1984 | CHECK FLEXI VAN | (33,792) | - | (33,792) | - | - | 13,213,377 | (33,792) | (33,792) |
| 6/12/1984 | CHECK | 150,000 | 150,000 | - | - | - | 13,363,377 | - | - |
| 6/14/1984 | CHECK TRWB | (23,904) | - | (23,904) | - | - | 13,339,474 | (23,904) | (23,904) |
| 6/15/1984 | CHECK WASH NATL | (28,237) | - | (28,237) | - | - | 13,311,237 | (28,237) | (28,237) |
| 6/20/1984 | CHECK | 200,000 | 200,000 | - | - | - | 13,511,237 | - | - |
| 6/21/1984 | CHECK ITT | (21,249) | - | (21,249) | - | - | 13,489,988 | (21,249) | (21,249) |
| 6/26/1984 | CHECK TEXTRON | (28,661) | - | (28,661) | - | - | 13,461,327 | (28,661) | (28,661) |
| 6/27/1984 | CHECK HEINZ | (31,876) | - | (31,876) | - | - | 13,429,451 | (31,876) | (31,876) |
| 6/29/1984 | CHECK | (600,000) | - | (600,000) | - | - | 12,829,451 | (600,000) | (600,000) |
| 7/2/1984 | CHECK | 300,000 | 300,000 | - | - | - | 13,129,451 | - | - |
| 7/3/1984 | CHECK TRWD | (28,355) | - | (28,355) | - | - | 13,101,096 | (28,355) | (28,355) |
| 7/3/1984 | CHECK ENSTART | (27,100) | - | (27,100) | - | - | 13,073,997 | (27,100) | (27,100) |
| 7/5/1984 | CHECK HOUSEHOLD | (24,861) | - | (24,861) | - | - | 13,049,136 | (24,861) | (24,861) |
| 7/10/1984 | CHECK | 200,000 | 200,000 | - | - | - | 13,249,136 | - | - |
| 7/10/1984 | CHECK OWENS ILL. INC | (22,330) | - | (22,330) | - | - | 13,226,805 | (22,330) | (22,330) |
| 7/10/1984 | CHECK ATLANTIC RICHFIELD | (27,871) | - | (27,871) | - | - | 13,198,934 | (27,871) | (27,871) |
| 7/11/1984 | CHECK BRISTOL | (25,998) | - | (25,998) | - | - | 13,172,936 | (25,998) | (25,998) |
| 7/12/1984 | CHECK CHEMICAL NY | (28,816) | - | (28,816) | - | - | 13,144,120 | (28,816) | (28,816) |
| 7/13/1984 | CHECK INTL HARVESTER | (27,626) | - | (27,626) | - | - | 13,116,494 | (27,626) | (27,626) |
| 7/19/1984 | CHECK | 150,000 | 150,000 | - | - | - | 13,266,494 | - | - |
| 7/24/1984 | CHECK JIM WALTERS | (26,035) | - | (26,035) | - | - | 13,240,459 | (26,035) | (26,035) |
| 7/27/1984 | CHECK GENERAL GROWTH PPTYS | (25,501) | - | (25,501) | - | - | 13,214,958 | (25,501) | (25,501) |
| 7/27/1984 | CHECK AMERADA HESS | (26,098) | - | (26,098) | - | - | 13,188,860 | (26,098) | (26,098) |
| 7/31/1984 | CHECK | (300,000) | - | (300,000) | - | - | 12,888,860 | (300,000) | (300,000) |
| 8/9/1984 | CHECK LEAR SEGLER | (25,467) | - | (25,467) | - | - | 12,863,393 | (25,467) | (25,467) |
| 8/9/1984 | CHECK ROCKWELL INTL | (11,045) | - | (11,045) | - | - | 12,852,348 | (11,045) | (11,045) |
| 8/10/1984 | CHECK | 300,000 | 300,000 | - | - | - | 13,152,348 | - | - |
| 8/17/1984 | CHECK HOUSEHOLD INTL | (31,871) | - | (31,871) | - | - | 13,120,476 | (31,871) | (31,871) |
| 8/23/1984 | CHECK SUN CO | (32,273) | - | (32,273) | - | - | 13,088,203 | (32,273) | (32,273) |
| 8/27/1984 | CHECK JEWEL CO | (56,277) | - | (56,277) | - | - | 13,031,926 | (56,277) | (56,277) |
| 8/29/1984 | CHECK MCKESSON CORP | (29,754) | - | (29,754) | - | - | 13,002,172 | (29,754) | (29,754) |
| 8/29/1984 | CHECK TRW INC | (36,124) | - | (36,124) | - | - | 12,966,047 | (36,124) | (36,124) |
| 8/31/1984 | CHECK | (300,000) | - | (300,000) | - | - | 12,666,047 | (300,000) | (300,000) |
| 9/11/1984 | CHECK LINCOLN NATL | (31,871) | - | (31,871) | - | - | 12,634,177 | (31,871) | (31,871) |
| 9/11/1984 | CHECK ENSTAR CORP | (28,253) | - | (28,253) | - | - | 12,595,924 | (28,253) | (28,253) |
| 9/12/1984 | CHECK | 250,000 | 250,000 | - | - | - | 12,845,924 | - | - |
| 9/12/1984 | CHECK TEXTRON | (9,560) | - | (9,560) | - | - | 12,836,364 | (9,560) | (9,560) |
| 9/13/1984 | CHECK SHELLER GLOBE | (28,414) | - | (28,414) | - | - | 12,807,950 | (28,414) | (28,414) |
| 9/14/1984 | CHECK U S GYPSUM | (14,441) | - | (14,441) | - | - | 12,793,509 | (14,441) | (14,441) |
| 9/14/1984 | CHECK WACHOVIA | (16,992) | - | (16,992) | - | - | 12,776,518 | (16,992) | (16,992) |
| 9/14/1984 | CHECK | 300,000 | 300,000 | - | - | - | 13,076,518 | - | - |
| 9/17/1984 | CHECK LORIMAR PRODTNS | (46,750) | - | (46,750) | - | - | 13,029,768 | (46,750) | (46,750) |
| 9/21/1984 | CHECK | 350,000 | 350,000 | - | - | - | 13,379,768 | - | - |
| 9/21/1984 | CHECK EMHART | (6,374) | - | (6,374) | - | - | 13,373,394 | (6,374) | (6,374) |
| 9/21/1984 | CHECK OWENS ILL. | (31,616) | - | (31,616) | - | - | 13,341,778 | (31,616) | (31,616) |

MADC0309_00000265

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100137) - AMELIA BIENES C/O FRANK AVELLINO

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| Date | Transaction Description | | | | | | | | | | | | | | |
| 9/21/1984 | CHECK INTERCO INC | (31,609) | - | (31,609) | - | - | 13,310,169 | - | - | - | - | - | - | (31,609) | (31,609) |
| 9/27/1984 | CHECK MONSANTO | (19,101) | - | (19,101) | - | - | 13,291,068 | - | - | - | - | - | - | (19,101) | (19,101) |
| 9/28/1984 | CHECK | (350,000) | - | (350,000) | - | - | 12,941,068 | - | - | - | - | - | - | (350,000) | (350,000) |
| 10/4/1984 | CHECK BELL & HOWELL | (31,878) | - | (31,878) | - | - | 12,909,190 | - | - | - | - | - | - | (31,878) | (31,878) |
| 10/5/1984 | CHECK ATLANTIC RICHFIELD | (34,084) | - | (34,084) | - | - | 12,875,106 | - | - | - | - | - | - | (34,084) | (34,084) |
| 10/10/1984 | CHECK ETHYL | (9,665) | - | (9,665) | - | - | 12,865,441 | - | - | - | - | - | - | (9,665) | (9,665) |
| 10/16/1984 | CHECK | 200,000 | 200,000 | - | - | - | 13,065,441 | - | - | - | - | - | - | - | - |
| 10/22/1984 | CHECK HOUSEHOLD | (19,129) | - | (19,129) | - | - | 13,046,312 | - | - | - | - | - | - | (19,129) | (19,129) |
| 10/25/1984 | CHECK SUN CO | (9,562) | - | (9,562) | - | - | 13,036,750 | - | - | - | - | - | - | (9,562) | (9,562) |
| 10/25/1984 | CHECK FMC | (31,878) | - | (31,878) | - | - | 13,004,872 | - | - | - | - | - | - | (31,878) | (31,878) |
| 10/26/1984 | CHECK BEATRICE FOODS | (21,364) | - | (21,364) | - | - | 12,983,508 | - | - | - | - | - | - | (21,364) | (21,364) |
| 10/29/1984 | CHECK OCC PETE | (6,769) | - | (6,769) | - | - | 12,976,739 | - | - | - | - | - | - | (6,769) | (6,769) |
| 10/31/1984 | CHECK | (350,000) | - | (350,000) | - | - | 12,626,739 | - | - | - | - | - | - | (350,000) | (350,000) |
| 10/31/1984 | CHECK KATY INDUSTRIES | (27,891) | - | (27,891) | - | - | 12,598,848 | - | - | - | - | - | - | (27,891) | (27,891) |
| 10/31/1984 | CHECK ATLANTIC RICHFIELD | (27,881) | - | (27,881) | - | - | 12,570,968 | - | - | - | - | - | - | (27,881) | (27,881) |
| 11/6/1984 | CHECK ASS DRY GOODS | (31,868) | - | (31,868) | - | - | 12,539,100 | - | - | - | - | - | - | (31,868) | (31,868) |
| 11/8/1984 | CHECK INTL HARVESTER | (29,750) | - | (29,750) | - | - | 12,509,350 | - | - | - | - | - | - | (29,750) | (29,750) |
| 11/9/1984 | CHECK KIDDE | (29,747) | - | (29,747) | - | - | 12,479,603 | - | - | - | - | - | - | (29,747) | (29,747) |
| 11/14/1984 | CHECK ENSTAR | (12,749) | - | (12,749) | - | - | 12,466,854 | - | - | - | - | - | - | (12,749) | (12,749) |
| 11/15/1984 | CHECK SHELLER GLOBE | (24,171) | - | (24,171) | - | - | 12,442,683 | - | - | - | - | - | - | (24,171) | (24,171) |
| 11/15/1984 | CHECK ROCKWELL | (12,747) | - | (12,747) | - | - | 12,429,935 | - | - | - | - | - | - | (12,747) | (12,747) |
| 11/16/1984 | CHECK OCCIDENTAL PETROLEUM | (28,418) | - | (28,418) | - | - | 12,401,517 | - | - | - | - | - | - | (28,418) | (28,418) |
| 11/16/1984 | CHECK WACHOVIA | (18,221) | - | (18,221) | - | - | 12,383,296 | - | - | - | - | - | - | (18,221) | (18,221) |
| 11/19/1984 | CHECK WAL MART | (29,748) | - | (29,748) | - | - | 12,353,548 | - | - | - | - | - | - | (29,748) | (29,748) |
| 11/21/1984 | CHECK | 300,000 | 300,000 | - | - | - | 12,653,548 | - | - | - | - | - | - | - | - |
| 11/23/1984 | CHECK HOUSEHOLD | (23,373) | - | (23,373) | - | - | 12,630,175 | - | - | - | - | - | - | (23,373) | (23,373) |
| 11/28/1984 | CHECK GENERAL GROWTH | (8,287) | - | (8,287) | - | - | 12,621,889 | - | - | - | - | - | - | (8,287) | (8,287) |
| 11/29/1984 | CHECK MILTON BRADLEY | (76,501) | - | (76,501) | - | - | 12,545,388 | - | - | - | - | - | - | (76,501) | (76,501) |
| 11/29/1984 | CHECK OWENS | (33,733) | - | (33,733) | - | - | 12,511,655 | - | - | - | - | - | - | (33,733) | (33,733) |
| 11/30/1984 | CHECK | (600,000) | - | (600,000) | - | - | 11,911,655 | - | - | - | - | - | - | (600,000) | (600,000) |
| 12/6/1984 | CHECK BRISTOL MYERS | (14,946) | - | (14,946) | - | - | 11,896,709 | - | - | - | - | - | - | (14,946) | (14,946) |
| 12/7/1984 | CHECK | 200,000 | 200,000 | - | - | - | 12,096,709 | - | - | - | - | - | - | - | - |
| 12/14/1984 | CHECK TRANSWORLD CORP | (53,668) | - | (53,668) | - | - | 12,043,041 | - | - | - | - | - | - | (53,668) | (53,668) |
| 12/18/1984 | CHECK TRW INC | (25,496) | - | (25,496) | - | - | 12,017,545 | - | - | - | - | - | - | (25,496) | (25,496) |
| 12/27/1984 | CHECK BELL & HOWELL | (12,753) | - | (12,753) | - | - | 12,004,792 | - | - | - | - | - | - | (12,753) | (12,753) |
| 12/31/1984 | CHECK | (400,000) | - | (400,000) | - | - | 11,604,792 | - | - | - | - | - | - | (400,000) | (400,000) |
| 1/3/1985 | CHECK IC IND | (5,317) | - | (5,317) | - | - | 11,599,475 | - | - | - | - | - | - | (5,317) | (5,317) |
| 1/7/1985 | CHECK JEWEL | (27,372) | - | (27,372) | - | - | 11,572,103 | - | - | - | - | - | - | (27,372) | (27,372) |
| 1/8/1985 | CHECK EMHART | (29,755) | - | (29,755) | - | - | 11,542,348 | - | - | - | - | - | - | (29,755) | (29,755) |
| 1/8/1985 | CHECK AMERADA HESS | (31,863) | - | (31,863) | - | - | 11,510,485 | - | - | - | - | - | - | (31,863) | (31,863) |
| 1/8/1985 | CHECK ETHYL | (31,867) | - | (31,867) | - | - | 11,478,617 | - | - | - | - | - | - | (31,867) | (31,867) |
| 1/15/1985 | CHECK | 200,000 | 200,000 | - | - | - | 11,678,617 | - | - | - | - | - | - | - | - |
| 1/15/1985 | CHECK SUN CO | (31,873) | - | (31,873) | - | - | 11,646,745 | - | - | - | - | - | - | (31,873) | (31,873) |
| 1/15/1985 | CHECK WALTER JIM | (29,751) | - | (29,751) | - | - | 11,616,993 | - | - | - | - | - | - | (29,751) | (29,751) |
| 1/15/1985 | CHECK LEAR SIEGLER | (29,748) | - | (29,748) | - | - | 11,587,245 | - | - | - | - | - | - | (29,748) | (29,748) |
| 1/16/1985 | CHECK KATY IND | (31,867) | - | (31,867) | - | - | 11,555,378 | - | - | - | - | - | - | (31,867) | (31,867) |
| 1/17/1985 | CHECK ASSOC DRY GOODS | (17,538) | - | (17,538) | - | - | 11,537,840 | - | - | - | - | - | - | (17,538) | (17,538) |
| 1/22/1985 | CHECK PENNWALT | (21,246) | - | (21,246) | - | - | 11,516,594 | - | - | - | - | - | - | (21,246) | (21,246) |
| 1/24/1985 | CHECK WASHINGTON NATIONAL | (26,034) | - | (26,034) | - | - | 11,490,561 | - | - | - | - | - | - | (26,034) | (26,034) |
| 1/25/1985 | CHECK CONSOLIDATED OIL & GAS | (18,728) | - | (18,728) | - | - | 11,471,832 | - | - | - | - | - | - | (18,728) | (18,728) |
| 1/28/1985 | CHECK TRW | (33,468) | - | (33,468) | - | - | 11,438,364 | - | - | - | - | - | - | (33,468) | (33,468) |
| 1/31/1985 | CHECK | (300,000) | - | (300,000) | - | - | 11,138,364 | - | - | - | - | - | - | (300,000) | (300,000) |
| 2/5/1985 | CHECK SHELLER GLOBE | (31,868) | - | (31,868) | - | - | 11,106,496 | - | - | - | - | - | - | (31,868) | (31,868) |
| 2/6/1985 | CHECK GENL GROWTH PROP | (12,114) | - | (12,114) | - | - | 11,094,383 | - | - | - | - | - | - | (12,114) | (12,114) |
| 2/6/1985 | CHECK HOUSEHOLD INTL | (16,051) | - | (16,051) | - | - | 11,078,331 | - | - | - | - | - | - | (16,051) | (16,051) |
| 2/7/1985 | CHECK JEWEL | (20,770) | - | (20,770) | - | - | 11,057,561 | - | - | - | - | - | - | (20,770) | (20,770) |
| 2/13/1985 | CHECK INTERCO | (9,565) | - | (9,565) | - | - | 11,047,996 | - | - | - | - | - | - | (9,565) | (9,565) |
| 2/13/1985 | CHECK | 500,000 | 500,000 | - | - | - | 11,547,996 | - | - | - | - | - | - | - | - |
| 2/14/1985 | CHECK AVCO CORP | (59,499) | - | (59,499) | - | - | 11,488,497 | - | - | - | - | - | - | (59,499) | (59,499) |
| 2/22/1985 | CHECK ATLANTIC RICHFIELD | (22,320) | - | (22,320) | - | - | 11,466,178 | - | - | - | - | - | - | (22,320) | (22,320) |
| 2/25/1985 | CHECK | 400,000 | 400,000 | - | - | - | 11,866,178 | - | - | - | - | - | - | - | - |
| 2/25/1985 | CHECK US GYPSUM | (26,038) | - | (26,038) | - | - | 11,840,140 | - | - | - | - | - | - | (26,038) | (26,038) |
| 2/27/1985 | CHECK HOUSEHOLD | (22,321) | - | (22,321) | - | - | 11,817,820 | - | - | - | - | - | - | (22,321) | (22,321) |
| 2/27/1985 | CHECK ETHYL | (23,915) | - | (23,915) | - | - | 11,793,905 | - | - | - | - | - | - | (23,915) | (23,915) |
| 2/28/1985 | CHECK | (600,000) | - | (600,000) | - | - | 11,193,905 | - | - | - | - | - | - | (600,000) | (600,000) |
| 3/8/1985 | CHECK PENN CENTRAL | (17,536) | - | (17,536) | - | - | 11,176,368 | - | - | - | - | - | - | (17,536) | (17,536) |
| 3/8/1985 | CHECK TRW CORP | (29,738) | - | (29,738) | - | - | 11,146,631 | - | - | - | - | - | - | (29,738) | (29,738) |
| 3/14/1985 | CHECK IC INDUSTRIES | (36,484) | - | (36,484) | - | - | 11,110,147 | - | - | - | - | - | - | (36,484) | (36,484) |
| 3/14/1985 | CHECK BELL & HOWELL | (8,503) | - | (8,503) | - | - | 11,101,644 | - | - | - | - | - | - | (8,503) | (8,503) |
| 3/14/1985 | CHECK BARNETT BANKS | (49,407) | - | (49,407) | - | - | 11,052,237 | - | - | - | - | - | - | (49,407) | (49,407) |
| 3/15/1985 | CHECK INTERNATIONAL HARVESTER | (4,244) | - | (4,244) | - | - | 11,047,993 | - | - | - | - | - | - | (4,244) | (4,244) |
| 3/22/1985 | CHECK CLUETT PEABODY CO | (21,262) | - | (21,262) | - | - | 11,026,731 | - | - | - | - | - | - | (21,262) | (21,262) |
| 3/22/1985 | CHECK PENN CENTRAL CORP | (23,940) | - | (23,940) | - | - | 11,002,792 | - | - | - | - | - | - | (23,940) | (23,940) |
| 3/29/1985 | CHECK | (500,000) | - | (500,000) | - | - | 10,502,792 | - | - | - | - | - | - | (500,000) | (500,000) |
| 4/2/1985 | CHECK | 450,000 | 450,000 | - | - | - | 10,952,792 | - | - | - | - | - | - | - | - |
| 4/3/1985 | CHECK LEAR SIEGLER | (3,851) | - | (3,851) | - | - | 10,948,941 | - | - | - | - | - | - | (3,851) | (3,851) |
| 4/9/1985 | CHECK MACMILLAN | (84,954) | - | (84,954) | - | - | 10,863,986 | - | - | - | - | - | - | (84,954) | (84,954) |
| 4/10/1985 | CHECK TRW | (23,180) | - | (23,180) | - | - | 10,840,806 | - | - | - | - | - | - | (23,180) | (23,180) |
| 4/16/1985 | CHECK WASHINGTON NATIONAL | (15,935) | - | (15,935) | - | - | 10,824,871 | - | - | - | - | - | - | (15,935) | (15,935) |
| 4/16/1985 | CHECK OWENS ILLINOIS | (6,729) | - | (6,729) | - | - | 10,818,142 | - | - | - | - | - | - | (6,729) | (6,729) |
| 4/17/1985 | CHECK FMC CORP | (33,489) | - | (33,489) | - | - | 10,784,653 | - | - | - | - | - | - | (33,489) | (33,489) |
| 4/18/1985 | CHECK INTL HARVESTER | (21,248) | - | (21,248) | - | - | 10,763,405 | - | - | - | - | - | - | (21,248) | (21,248) |
| 4/19/1985 | CHECK BRISTON MYERS | (22,574) | - | (22,574) | - | - | 10,740,830 | - | - | - | - | - | - | (22,574) | (22,574) |
| 4/19/1985 | CHECK PENNWALT | (18,592) | - | (18,592) | - | - | 10,722,239 | - | - | - | - | - | - | (18,592) | (18,592) |
| 4/22/1985 | CHECK EMHART | (22,318) | - | (22,318) | - | - | 10,699,920 | - | - | - | - | - | - | (22,318) | (22,318) |
| 4/23/1985 | CHECK BELL & HOWELL | (17,255) | - | (17,255) | - | - | 10,682,666 | - | - | - | - | - | - | (17,255) | (17,255) |
| 4/24/1985 | CHECK INTL THORO BREEDERS | (13,568) | - | (13,568) | - | - | 10,669,098 | - | - | - | - | - | - | (13,568) | (13,568) |
| 4/25/1985 | CHECK ATLANTIC RICHFIELD | (27,360) | - | (27,360) | - | - | 10,641,737 | - | - | - | - | - | - | (27,360) | (27,360) |
| 4/25/1985 | CHECK HOUSEHOLD INTL | (23,911) | - | (23,911) | - | - | 10,617,826 | - | - | - | - | - | - | (23,911) | (23,911) |
| 4/25/1985 | CHECK AMR CORP | (29,749) | - | (29,749) | - | - | 10,588,077 | - | - | - | - | - | - | (29,749) | (29,749) |

MADC0309_00000266

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100142) - AVELLINO & BIENES C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/1985 | CHECK | (400,000) | - | (400,000) | - | - | 10,188,078 | - | - | - | - | - | - | (400,000) | (400,000) |
| 5/3/1985 | CHECK IC INDUSTRIES | (3,183) | - | (3,183) | - | - | 10,184,895 | - | - | - | - | - | - | (3,183) | (3,183) |
| 5/8/1985 | CHECK GAF CORP | (59,483) | - | (59,483) | - | - | 10,125,411 | - | - | - | - | - | - | (59,483) | (59,483) |
| 5/9/1985 | CHECK SHELLER GLOBE | (23,376) | - | (23,376) | - | - | 10,102,036 | - | - | - | - | - | - | (23,376) | (23,376) |
| 5/13/1985 | CHECK WAL-MART | (31,876) | - | (31,876) | - | - | 10,070,159 | - | - | - | - | - | - | (31,876) | (31,876) |
| 5/21/1985 | CHECK MARTIN MARIETTA | (47,898) | - | (47,898) | - | - | 10,022,261 | - | - | - | - | - | - | (47,898) | (47,898) |
| 5/28/1985 | CHECK US LIFE | (46,546) | - | (46,546) | - | - | 9,975,715 | - | - | - | - | - | - | (46,546) | (46,546) |
| 5/29/1985 | CHECK ASSOCIATED DRY GOODS | (22,307) | - | (22,307) | - | - | 9,953,408 | - | - | - | - | - | - | (22,307) | (22,307) |
| 5/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 9,453,408 | - | - | - | - | - | - | (500,000) | (500,000) |
| 6/4/1985 | CHECK LEAR SIEGLER | (25,506) | - | (25,506) | - | - | 9,427,902 | - | - | - | - | - | - | (25,506) | (25,506) |
| 6/5/1985 | CHECK SUN | (27,094) | - | (27,094) | - | - | 9,400,808 | - | - | - | - | - | - | (27,094) | (27,094) |
| 6/6/1985 | CHECK | 300,000 | 300,000 | - | - | - | 9,700,808 | - | - | - | - | - | - | - | - |
| 6/7/1985 | CHECK INTL THORO BREEDERS INC | (2,822) | - | (2,822) | - | - | 9,697,986 | - | - | - | - | - | - | (2,822) | (2,822) |
| 6/7/1985 | CHECK KINDER CARE | (67,959) | - | (67,959) | - | - | 9,630,027 | - | - | - | - | - | - | (67,959) | (67,959) |
| 6/11/1985 | CHECK INTERCO | (21,472) | - | (21,472) | - | - | 9,608,555 | - | - | - | - | - | - | (21,472) | (21,472) |
| 6/12/1985 | CHECK ETHYL CORP | (24,174) | - | (24,174) | - | - | 9,584,381 | - | - | - | - | - | - | (24,174) | (24,174) |
| 6/14/1985 | CHECK STORER COMM | (56,727) | - | (56,727) | - | - | 9,527,654 | - | - | - | - | - | - | (56,727) | (56,727) |
| 6/24/1985 | CHECK OWENS ILLINOIS | (13,570) | - | (13,570) | - | - | 9,514,084 | - | - | - | - | - | - | (13,570) | (13,570) |
| 6/25/1985 | CHECK INTL HARVESTER | (31,875) | - | (31,875) | - | - | 9,482,209 | - | - | - | - | - | - | (31,875) | (31,875) |
| 6/25/1985 | CHECK BRISTOL MYERS | (23,916) | - | (23,916) | - | - | 9,458,294 | - | - | - | - | - | - | (23,916) | (23,916) |
| 6/25/1985 | CHECK ROCKWELL | (31,882) | - | (31,882) | - | - | 9,426,412 | - | - | - | - | - | - | (31,882) | (31,882) |
| 6/28/1985 | CHECK | (400,000) | - | (400,000) | - | - | 9,026,412 | - | - | - | - | - | - | (400,000) | (400,000) |
| 7/3/1985 | CHECK AMES DEPT STORES | (70,651) | - | (70,651) | - | - | 8,955,761 | - | - | - | - | - | - | (70,651) | (70,651) |
| 7/8/1985 | CHECK | 200,000 | 200,000 | - | - | - | 9,155,761 | - | - | - | - | - | - | - | - |
| 7/8/1985 | CHECK BELL & HOWELL | (5,572) | - | (5,572) | - | - | 9,150,190 | - | - | - | - | - | - | (5,572) | (5,572) |
| 7/12/1985 | CHECK HOUSEHOLD | (27,896) | - | (27,896) | - | - | 9,122,293 | - | - | - | - | - | - | (27,896) | (27,896) |
| 7/15/1985 | CHECK | 12,982 | 12,982 | - | - | - | 9,135,275 | - | - | - | - | - | - | - | - |
| 7/22/1985 | CHECK WOOLWORTH FW CO | (19,126) | - | (19,126) | - | - | 9,116,150 | - | - | - | - | - | - | (19,126) | (19,126) |
| 7/22/1985 | CHECK LIN BROADCASTING | (31,947) | - | (31,947) | - | - | 9,084,202 | - | - | - | - | - | - | (31,947) | (31,947) |
| 7/24/1985 | CHECK PENNWALT | (19,126) | - | (19,126) | - | - | 9,065,077 | - | - | - | - | - | - | (19,126) | (19,126) |
| 7/24/1985 | CHECK FLEMINGS | (68,871) | - | (68,871) | - | - | 8,996,205 | - | - | - | - | - | - | (68,871) | (68,871) |
| 7/30/1985 | CHECK MATTEL | (23,906) | - | (23,906) | - | - | 8,972,300 | - | - | - | - | - | - | (23,906) | (23,906) |
| 7/31/1985 | CHECK TIME INC | (29,948) | - | (29,948) | - | - | 8,942,352 | - | - | - | - | - | - | (29,948) | (29,948) |
| 7/31/1985 | CHECK | (400,000) | - | (400,000) | - | - | 8,542,352 | - | - | - | - | - | - | (400,000) | (400,000) |
| 8/1/1985 | CHECK WALMART | (29,746) | - | (29,746) | - | - | 8,512,606 | - | - | - | - | - | - | (29,746) | (29,746) |
| 8/5/1985 | CHECK SHELLER GLOBE | (19,123) | - | (19,123) | - | - | 8,493,483 | - | - | - | - | - | - | (19,123) | (19,123) |
| 8/19/1985 | CHECK BOEING | (48,164) | - | (48,164) | - | - | 8,445,318 | - | - | - | - | - | - | (48,164) | (48,164) |
| 8/19/1985 | CHECK ETHYL | (23,906) | - | (23,906) | - | - | 8,421,412 | - | - | - | - | - | - | (23,906) | (23,906) |
| 8/22/1985 | CHECK DREYFUS | (84,345) | - | (84,345) | - | - | 8,337,067 | - | - | - | - | - | - | (84,345) | (84,345) |
| 8/22/1985 | CHECK AMERICAN GENL | (7,492) | - | (7,492) | - | - | 8,329,575 | - | - | - | - | - | - | (7,492) | (7,492) |
| 8/27/1985 | CHECK OCC PETE | (35,061) | - | (35,061) | - | - | 8,294,514 | - | - | - | - | - | - | (35,061) | (35,061) |
| 8/30/1985 | CHECK | (700,000) | - | (700,000) | - | - | 7,594,514 | - | - | - | - | - | - | (700,000) | (700,000) |
| 9/4/1985 | CHECK TRW | (10,390) | - | (10,390) | - | - | 7,584,124 | - | - | - | - | - | - | (10,390) | (10,390) |
| 9/5/1985 | CHECK HOUSEHOLD | (31,880) | - | (31,880) | - | - | 7,552,244 | - | - | - | - | - | - | (31,880) | (31,880) |
| 9/9/1985 | CHECK | 650,000 | 650,000 | - | - | - | 8,202,244 | - | - | - | - | - | - | - | - |
| 9/9/1985 | CHECK | 150,000 | 150,000 | - | - | - | 8,352,244 | - | - | - | - | - | - | - | - |
| 9/9/1985 | CHECK OWENS ILL | (23,904) | - | (23,904) | - | - | 8,328,339 | - | - | - | - | - | - | (23,904) | (23,904) |
| 9/9/1985 | CHECK INTERCO | (24,564) | - | (24,564) | - | - | 8,303,776 | - | - | - | - | - | - | (24,564) | (24,564) |
| 9/11/1985 | CHECK FMC | (27,948) | - | (27,948) | - | - | 8,275,828 | - | - | - | - | - | - | (27,948) | (27,948) |
| 9/23/1985 | CHECK INTL HARVESTER | (22,313) | - | (22,313) | - | - | 8,253,516 | - | - | - | - | - | - | (22,313) | (22,313) |
| 9/23/1985 | CHECK TRI STAR PICTURES | (18,368) | - | (18,368) | - | - | 8,235,148 | - | - | - | - | - | - | (18,368) | (18,368) |
| 9/30/1985 | CHECK | (500,000) | - | (500,000) | - | - | 7,735,148 | - | - | - | - | - | - | (500,000) | (500,000) |
| 10/7/1985 | CHECK U S GYPSUM | (29,401) | - | (29,401) | - | - | 7,705,747 | - | - | - | - | - | - | (29,401) | (29,401) |
| 10/7/1985 | CHECK BELL & HOWELL | (29,750) | - | (29,750) | - | - | 7,675,997 | - | - | - | - | - | - | (29,750) | (29,750) |
| 10/9/1985 | CHECK | 100,000 | 100,000 | - | - | - | 7,775,997 | - | - | - | - | - | - | - | - |
| 10/9/1985 | CHECK SUN CO | (33,996) | - | (33,996) | - | - | 7,742,000 | - | - | - | - | - | - | (33,996) | (33,996) |
| 10/9/1985 | CHECK RESEARCH COTTRELL | (31,830) | - | (31,830) | - | - | 7,710,171 | - | - | - | - | - | - | (31,830) | (31,830) |
| 10/10/1985 | CHECK TELEPICTURES | (39,860) | - | (39,860) | - | - | 7,670,311 | - | - | - | - | - | - | (39,860) | (39,860) |
| 10/15/1985 | CHECK U S STEEL | (58,952) | - | (58,952) | - | - | 7,611,359 | - | - | - | - | - | - | (58,952) | (58,952) |
| 10/21/1985 | CHECK PENNWALT | (11,740) | - | (11,740) | - | - | 7,599,619 | - | - | - | - | - | - | (11,740) | (11,740) |
| 10/22/1985 | CHECK | 600,000 | 600,000 | - | - | - | 8,199,619 | - | - | - | - | - | - | - | - |
| 10/22/1985 | CHECK LAIDLAW | (59,508) | - | (59,508) | - | - | 8,140,111 | - | - | - | - | - | - | (59,508) | (59,508) |
| 10/23/1985 | CHECK LEAR SIEGLER | (13,462) | - | (13,462) | - | - | 8,126,650 | - | - | - | - | - | - | (13,462) | (13,462) |
| 10/25/1985 | CHECK INTL HARVESTER | (27,624) | - | (27,624) | - | - | 8,099,026 | - | - | - | - | - | - | (27,624) | (27,624) |
| 10/29/1985 | CHECK INTERCO | (6,938) | - | (6,938) | - | - | 8,092,088 | - | - | - | - | - | - | (6,938) | (6,938) |
| 10/30/1985 | CHECK CIRCLE K CORP | (96,732) | - | (96,732) | - | - | 7,995,356 | - | - | - | - | - | - | (96,732) | (96,732) |
| 10/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 7,495,356 | - | - | - | - | - | - | (500,000) | (500,000) |
| 11/4/1985 | CHECK | 400,000 | 400,000 | - | - | - | 7,895,356 | - | - | - | - | - | - | - | - |
| 11/5/1985 | CHECK HOUSEHOLD | (19,672) | - | (19,672) | - | - | 7,875,684 | - | - | - | - | - | - | (19,672) | (19,672) |
| 11/8/1985 | CHECK BEATRICE | (23,907) | - | (23,907) | - | - | 7,851,777 | - | - | - | - | - | - | (23,907) | (23,907) |
| 11/18/1985 | CHECK ASSOCIATED DRY GOODS | (3,876) | - | (3,876) | - | - | 7,847,901 | - | - | - | - | - | - | (3,876) | (3,876) |
| 11/19/1985 | CHECK | 500,000 | 500,000 | - | - | - | 8,347,901 | - | - | - | - | - | - | - | - |
| 11/19/1985 | CHECK BELL & HOWELL | (22,315) | - | (22,315) | - | - | 8,325,586 | - | - | - | - | - | - | (22,315) | (22,315) |
| 11/21/1985 | CHECK RCA | (27,540) | - | (27,540) | - | - | 8,298,046 | - | - | - | - | - | - | (27,540) | (27,540) |
| 11/27/1985 | CHECK BRISTOL | (27,098) | - | (27,098) | - | - | 8,270,948 | - | - | - | - | - | - | (27,098) | (27,098) |
| 11/27/1985 | CHECK FMC | (27,090) | - | (27,090) | - | - | 8,243,858 | - | - | - | - | - | - | (27,090) | (27,090) |
| 11/29/1985 | CHECK | (500,000) | - | (500,000) | - | - | 7,743,858 | - | - | - | - | - | - | (500,000) | (500,000) |
| 12/3/1985 | CHECK TEXTRON | (12,397) | - | (12,397) | - | - | 7,731,460 | - | - | - | - | - | - | (12,397) | (12,397) |
| 12/3/1985 | CHECK OWENS | (36,125) | - | (36,125) | - | - | 7,695,335 | - | - | - | - | - | - | (36,125) | (36,125) |
| 12/9/1985 | CHECK ROCKWELL | (17,665) | - | (17,665) | - | - | 7,677,670 | - | - | - | - | - | - | (17,665) | (17,665) |
| 12/10/1985 | CHECK | 550,000 | 550,000 | - | - | - | 8,227,670 | - | - | - | - | - | - | - | - |
| 12/12/1985 | CHECK TEXTRON | (3,718) | - | (3,718) | - | - | 8,223,952 | - | - | - | - | - | - | (3,718) | (3,718) |
| 12/18/1985 | CHECK FIRST JERSEY NATL | (37,182) | - | (37,182) | - | - | 8,186,769 | - | - | - | - | - | - | (37,182) | (37,182) |
| 12/18/1985 | CHECK TRW | (39,313) | - | (39,313) | - | - | 8,147,456 | - | - | - | - | - | - | (39,313) | (39,313) |
| 12/18/1985 | CHECK LUNDY | (23,821) | - | (23,821) | - | - | 8,123,635 | - | - | - | - | - | - | (23,821) | (23,821) |
| 12/18/1985 | CHECK PENNWALT | (25,498) | - | (25,498) | - | - | 8,098,137 | - | - | - | - | - | - | (25,498) | (25,498) |
| 12/18/1985 | CHECK ETHYL | (38,239) | - | (38,239) | - | - | 8,059,898 | - | - | - | - | - | - | (38,239) | (38,239) |
| 12/18/1985 | CHECK CLUETT | (10,072) | - | (10,072) | - | - | 8,049,826 | - | - | - | - | - | - | (10,072) | (10,072) |
| 12/18/1985 | CHECK SUN CO | (5,308) | - | (5,308) | - | - | 8,044,518 | - | - | - | - | - | - | (5,308) | (5,308) |
| 12/23/1985 | CHECK TRW | (23,996) | - | (23,996) | - | - | 8,020,522 | - | - | - | - | - | - | (23,996) | (23,996) |

MADC0309_00000267

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100322) - AVELLINO & BIENES C/O FRANK AVELLINO

| | | Column 1 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 12/27/1985 | CHECK SHELLER GLOBE | (34,015) | - | (34,015) | - | - | 7,986,608 | - | - | - | - | - | - | (34,015) | (34,015) |
| 12/27/1985 | CHECK OCCIDENTAL PETE | (8,995) | - | (8,995) | - | - | 7,977,612 | - | - | - | - | - | - | (8,995) | (8,995) |
| 12/30/1985 | CHECK WALTER JIM | (33,994) | - | (33,994) | - | - | 7,943,619 | - | - | - | - | - | - | (33,994) | (33,994) |
| 12/31/1985 | CHECK | (500,000) | - | (500,000) | - | - | 7,443,619 | - | - | - | - | - | - | (500,000) | (500,000) |
| 1/10/1986 | CHECK INTL LEASE | (57,735) | - | (57,735) | - | - | 7,385,883 | - | - | - | - | - | - | (57,735) | (57,735) |
| 1/10/1986 | CHECK AMERICAN GENERAL | (45,985) | - | (45,985) | - | - | 7,339,899 | - | - | - | - | - | - | (45,985) | (45,985) |
| 1/15/1986 | CHECK WOOLWORTH | (36,311) | - | (36,311) | - | - | 7,303,588 | - | - | - | - | - | - | (36,311) | (36,311) |
| 1/16/1986 | CHECK | 500,000 | 500,000 | - | - | - | 7,803,588 | - | - | - | - | - | - | - | - |
| 1/17/1986 | CHECK WALMART | (24,095) | - | (24,095) | - | - | 7,779,493 | - | - | - | - | - | - | (24,095) | (24,095) |
| 1/21/1986 | CHECK ASSOCIATED DRY GOODS | (29,755) | - | (29,755) | - | - | 7,749,738 | - | - | - | - | - | - | (29,755) | (29,755) |
| 1/23/1986 | CHECK TRW | (23,896) | - | (23,896) | - | - | 7,725,842 | - | - | - | - | - | - | (23,896) | (23,896) |
| 1/27/1986 | CHECK MARIMARX | (15,934) | - | (15,934) | - | - | 7,709,908 | - | - | - | - | - | - | (15,934) | (15,934) |
| 1/29/1986 | CHECK FIRST JERSEY | (38,250) | - | (38,250) | - | - | 7,671,658 | - | - | - | - | - | - | (38,250) | (38,250) |
| 1/29/1986 | CHECK OWENS | (19,468) | - | (19,468) | - | - | 7,652,190 | - | - | - | - | - | - | (19,468) | (19,468) |
| 1/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 7,152,190 | - | - | - | - | - | - | (500,000) | (500,000) |
| 2/4/1986 | CHECK BRISTOL MYERS | (32,981) | - | (32,981) | - | - | 7,119,209 | - | - | - | - | - | - | (32,981) | (32,981) |
| 2/10/1986 | CHECK ENERGY FACTORS INC | (52,801) | - | (52,801) | - | - | 7,066,408 | - | - | - | - | - | - | (52,801) | (52,801) |
| 2/13/1986 | CHECK HOUSEHOLD | (51,609) | - | (51,609) | - | - | 7,014,798 | - | - | - | - | - | - | (51,609) | (51,609) |
| 2/18/1986 | CHECK AMERICAN EXPRESS | (38,260) | - | (38,260) | - | - | 6,976,539 | - | - | - | - | - | - | (38,260) | (38,260) |
| 2/18/1986 | CHECK AMERICAN EXPRESS | (43,012) | - | (43,012) | - | - | 6,933,527 | - | - | - | - | - | - | (43,012) | (43,012) |
| 2/24/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 7,933,527 | - | - | - | - | - | - | - | - |
| 2/24/1986 | CHECK ERC INTL | (24,177) | - | (24,177) | - | - | 7,909,350 | - | - | - | - | - | - | (24,177) | (24,177) |
| 2/25/1986 | CHECK HOUSEHOLD | (27,900) | - | (27,900) | - | - | 7,881,450 | - | - | - | - | - | - | (27,900) | (27,900) |
| 2/25/1986 | CHECK FMC CORP | (27,000) | - | (27,000) | - | - | 7,854,450 | - | - | - | - | - | - | (27,000) | (27,000) |
| 2/28/1986 | CHECK | (500,000) | - | (500,000) | - | - | 7,354,450 | - | - | - | - | - | - | (500,000) | (500,000) |
| 3/10/1986 | CHECK FORUM | (36,128) | - | (36,128) | - | - | 7,318,322 | - | - | - | - | - | - | (36,128) | (36,128) |
| 3/10/1986 | CHECK AMERICAN GENERAL | (35,294) | - | (35,294) | - | - | 7,283,027 | - | - | - | - | - | - | (35,294) | (35,294) |
| 3/11/1986 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 8,383,027 | - | - | - | - | - | - | - | - |
| 3/17/1986 | CHECK WETTERAU | (63,846) | - | (63,846) | - | - | 8,319,181 | - | - | - | - | - | - | (63,846) | (63,846) |
| 3/21/1986 | CHECK RESEARCH COTTRELL | (67,951) | - | (67,951) | - | - | 8,251,230 | - | - | - | - | - | - | (67,951) | (67,951) |
| 3/31/1986 | CHECK | (800,000) | - | (800,000) | - | - | 7,451,230 | - | - | - | - | - | - | (800,000) | (800,000) |
| 4/3/1986 | CHECK SUN | (18,584) | - | (18,584) | - | - | 7,432,647 | - | - | - | - | - | - | (18,584) | (18,584) |
| 4/10/1986 | CHECK WOOLWORTH | (31,616) | - | (31,616) | - | - | 7,401,031 | - | - | - | - | - | - | (31,616) | (31,616) |
| 4/14/1986 | CHECK ASSOCIATED DRY GOODS | (39,308) | - | (39,308) | - | - | 7,361,722 | - | - | - | - | - | - | (39,308) | (39,308) |
| 4/14/1986 | CHECK TRW | (38,242) | - | (38,242) | - | - | 7,323,480 | - | - | - | - | - | - | (38,242) | (38,242) |
| 4/14/1986 | CHECK BELL & HOWELL | (13,638) | - | (13,638) | - | - | 7,309,843 | - | - | - | - | - | - | (13,638) | (13,638) |
| 4/14/1986 | CHECK INTERNATIONAL HAVESTER | (40,168) | - | (40,168) | - | - | 7,269,675 | - | - | - | - | - | - | (40,168) | (40,168) |
| 4/17/1986 | CHECK HERITAGE COMM | (36,132) | - | (36,132) | - | - | 7,233,544 | - | - | - | - | - | - | (36,132) | (36,132) |
| 4/18/1986 | CHECK | 600,000 | 600,000 | - | - | - | 7,833,544 | - | - | - | - | - | - | - | - |
| 4/21/1986 | CHECK MEDIQ | (55,244) | - | (55,244) | - | - | 7,778,300 | - | - | - | - | - | - | (55,244) | (55,244) |
| 4/21/1986 | CHECK CSX | (26,020) | - | (26,020) | - | - | 7,752,280 | - | - | - | - | - | - | (26,020) | (26,020) |
| 4/29/1986 | CHECK TRW | (32,941) | - | (32,941) | - | - | 7,719,339 | - | - | - | - | - | - | (32,941) | (32,941) |
| 4/29/1986 | CHECK CANON | (68,002) | - | (68,002) | - | - | 7,651,337 | - | - | - | - | - | - | (68,002) | (68,002) |
| 4/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 7,151,337 | - | - | - | - | - | - | (500,000) | (500,000) |
| 5/8/1986 | CHECK AMER GENL | (42,498) | - | (42,498) | - | - | 7,108,839 | - | - | - | - | - | - | (42,498) | (42,498) |
| 5/9/1986 | CHECK | 250,000 | 250,000 | - | - | - | 7,358,839 | - | - | - | - | - | - | - | - |
| 5/15/1986 | CHECK SHELLER GLOBE | (16,177) | - | (16,177) | - | - | 7,342,662 | - | - | - | - | - | - | (16,177) | (16,177) |
| 5/15/1986 | CHECK INTEGRATED RES | (55,243) | - | (55,243) | - | - | 7,287,419 | - | - | - | - | - | - | (55,243) | (55,243) |
| 5/20/1986 | CHECK THERMO | (55,826) | - | (55,826) | - | - | 7,231,593 | - | - | - | - | - | - | (55,826) | (55,826) |
| 5/27/1986 | CHECK OWENS | (18,589) | - | (18,589) | - | - | 7,213,005 | - | - | - | - | - | - | (18,589) | (18,589) |
| 5/29/1986 | CHECK | 250,000 | 250,000 | - | - | - | 7,463,005 | - | - | - | - | - | - | - | - |
| 5/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 6,963,005 | - | - | - | - | - | - | (500,000) | (500,000) |
| 6/10/1986 | CHECK HOUSEHOLD | (33,477) | - | (33,477) | - | - | 6,929,527 | - | - | - | - | - | - | (33,477) | (33,477) |
| 6/10/1986 | CHECK CHAMPION | (46,341) | - | (46,341) | - | - | 6,883,187 | - | - | - | - | - | - | (46,341) | (46,341) |
| 6/10/1986 | CHECK AMER INTL | (36,124) | - | (36,124) | - | - | 6,847,063 | - | - | - | - | - | - | (36,124) | (36,124) |
| 6/18/1986 | CHECK ATLANTIC RICHFIELD | (22,010) | - | (22,010) | - | - | 6,825,053 | - | - | - | - | - | - | (22,010) | (22,010) |
| 6/18/1986 | CHECK SUN | (18,143) | - | (18,143) | - | - | 6,806,910 | - | - | - | - | - | - | (18,143) | (18,143) |
| 6/19/1986 | CHECK DIGITAL EQUIPMENT | (36,115) | - | (36,115) | - | - | 6,770,795 | - | - | - | - | - | - | (36,115) | (36,115) |
| 6/26/1986 | CHECK MERRILL LYNCH | (81,263) | - | (81,263) | - | - | 6,689,532 | - | - | - | - | - | - | (81,263) | (81,263) |
| 6/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 6,189,532 | - | - | - | - | - | - | (500,000) | (500,000) |
| 7/3/1986 | CHECK FORUM | (12,133) | - | (12,133) | - | - | 6,177,400 | - | - | - | - | - | - | (12,133) | (12,133) |
| 7/9/1986 | CHECK FIRST BOSTON | (100,926) | - | (100,926) | - | - | 6,076,474 | - | - | - | - | - | - | (100,926) | (100,926) |
| 7/14/1986 | CHECK | 750,000 | 750,000 | - | - | - | 6,826,474 | - | - | - | - | - | - | - | - |
| 7/14/1986 | CHECK GTE CORP | (47,840) | - | (47,840) | - | - | 6,778,635 | - | - | - | - | - | - | (47,840) | (47,840) |
| 7/16/1986 | CHECK CHUBB | (68,008) | - | (68,008) | - | - | 6,710,627 | - | - | - | - | - | - | (68,008) | (68,008) |
| 7/22/1986 | CHECK PITNEY BOWES | (29,774) | - | (29,774) | - | - | 6,680,853 | - | - | - | - | - | - | (29,774) | (29,774) |
| 7/22/1986 | CHECK BELL & HOWELL | (25,498) | - | (25,498) | - | - | 6,655,355 | - | - | - | - | - | - | (25,498) | (25,498) |
| 7/28/1986 | CHECK HASBRO | (29,209) | - | (29,209) | - | - | 6,626,145 | - | - | - | - | - | - | (29,209) | (29,209) |
| 7/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 6,126,145 | - | - | - | - | - | - | (500,000) | (500,000) |
| 8/7/1986 | CHECK LORIMAR | (18,576) | - | (18,576) | - | - | 6,107,569 | - | - | - | - | - | - | (18,576) | (18,576) |
| 8/12/1986 | CHECK AMERICAN INTL GROUP | (57,222) | - | (57,222) | - | - | 6,050,347 | - | - | - | - | - | - | (57,222) | (57,222) |
| 8/15/1986 | CHECK EATON | (10,129) | - | (10,129) | - | - | 6,040,218 | - | - | - | - | - | - | (10,129) | (10,129) |
| 8/18/1986 | CHECK CITY FED | (25,501) | - | (25,501) | - | - | 6,014,717 | - | - | - | - | - | - | (25,501) | (25,501) |
| 8/18/1986 | CHECK WESTERN AIRLINES | (36,123) | - | (36,123) | - | - | 5,978,594 | - | - | - | - | - | - | (36,123) | (36,123) |
| 8/18/1986 | CHECK EXPEDITORS | (18,994) | - | (18,994) | - | - | 5,959,600 | - | - | - | - | - | - | (18,994) | (18,994) |
| 8/21/1986 | CHECK INTERCO | (22,573) | - | (22,573) | - | - | 5,937,027 | - | - | - | - | - | - | (22,573) | (22,573) |
| 8/25/1986 | CHECK PEP BOYS | (30,244) | - | (30,244) | - | - | 5,906,783 | - | - | - | - | - | - | (30,244) | (30,244) |
| 8/25/1986 | CHECK WESTERN AIR LINES | (51,001) | - | (51,001) | - | - | 5,855,783 | - | - | - | - | - | - | (51,001) | (51,001) |
| 8/29/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,355,783 | - | - | - | - | - | - | (500,000) | (500,000) |
| 9/10/1986 | CHECK ATLANTIC RICHFIELD | (22,340) | - | (22,340) | - | - | 5,333,442 | - | - | - | - | - | - | (22,340) | (22,340) |
| 9/10/1986 | CHECK TOTAL PETE | (19,161) | - | (19,161) | - | - | 5,314,281 | - | - | - | - | - | - | (19,161) | (19,161) |
| 9/11/1986 | CHECK OCCI PETE | (81,820) | - | (81,820) | - | - | 5,232,461 | - | - | - | - | - | - | (81,820) | (81,820) |
| 9/15/1986 | CHECK TELEPICTURES | (40,355) | - | (40,355) | - | - | 5,192,106 | - | - | - | - | - | - | (40,355) | (40,355) |
| 9/17/1986 | CHECK GREAT WESTERN | (59,485) | - | (59,485) | - | - | 5,132,621 | - | - | - | - | - | - | (59,485) | (59,485) |
| 9/22/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 6,132,621 | - | - | - | - | - | - | - | - |
| 9/25/1986 | CHECK QUAKER STATE | (46,705) | - | (46,705) | - | - | 6,085,915 | - | - | - | - | - | - | (46,705) | (46,705) |
| 9/30/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,585,915 | - | - | - | - | - | - | (500,000) | (500,000) |
| 10/2/1986 | CHECK | 800,000 | 800,000 | - | - | - | 6,385,915 | - | - | - | - | - | - | - | - |
| 10/3/1986 | CHECK BELL & HOWELL | (29,546) | - | (29,546) | - | - | 6,356,369 | - | - | - | - | - | - | (29,546) | (29,546) |
| 10/3/1986 | CHECK CALFED | (67,993) | - | (67,993) | - | - | 6,288,375 | - | - | - | - | - | - | (67,993) | (67,993) |

MADC0309_00000268

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100142) - AVELLINO & BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 10/10/1986 | CHECK | 650,000 | 650,000 | - | - | - | 6,978,376 | - | - | - | - | - | - | - | - |
| 10/17/1986 | CHECK COLONIAL GAS | (38,251) | - | (38,251) | - | - | 6,900,126 | - | - | - | - | - | (38,251) | (38,251) | |
| 10/17/1986 | CHECK ICN PHARMACEUTICAL | (36,121) | - | (36,121) | - | - | 6,864,005 | - | - | - | - | - | (36,121) | (36,121) | |
| 10/17/1986 | CHECK IMAGINE FILMS | (22,448) | - | (22,448) | - | - | 6,841,558 | - | - | - | - | - | (22,448) | (22,448) | |
| 10/22/1986 | CHECK OWENS ILL | (36,115) | - | (36,115) | - | - | 6,805,443 | - | - | - | - | - | (36,115) | (36,115) | |
| 10/24/1986 | CHECK WAL MART | (32,669) | - | (32,669) | - | - | 6,772,774 | - | - | - | - | - | (32,669) | (32,669) | |
| 10/29/1986 | CHECK INTERCO | (48,341) | - | (48,341) | - | - | 6,724,432 | - | - | - | - | - | (48,341) | (48,341) | |
| 10/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 6,224,432 | - | - | - | - | - | (500,000) | (500,000) | |
| 11/7/1986 | CHECK PLY GEM | (50,996) | - | (50,996) | - | - | 6,173,437 | - | - | - | - | - | (50,996) | (50,996) | |
| 11/12/1986 | CHECK UTD TECH | (103,740) | - | (103,740) | - | - | 6,069,697 | - | - | - | - | - | (103,740) | (103,740) | |
| 11/14/1986 | CHECK WOOLWORTH | (21,811) | - | (21,811) | - | - | 6,047,886 | - | - | - | - | - | (21,811) | (21,811) | |
| 11/14/1986 | CHECK AMERICAN INTL | (44,617) | - | (44,617) | - | - | 6,003,270 | - | - | - | - | - | (44,617) | (44,617) | |
| 11/26/1986 | CHECK GIANT GROUP | (34,000) | - | (34,000) | - | - | 5,969,270 | - | - | - | - | - | (34,000) | (34,000) | |
| 12/1/1986 | CHECK | (500,000) | - | (500,000) | - | - | 5,469,270 | - | - | - | - | - | (500,000) | (500,000) | |
| 12/2/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 6,469,270 | - | - | - | - | - | - | - | |
| 12/3/1986 | CHECK TRIANGLE | (63,750) | - | (63,750) | - | - | 6,405,520 | - | - | - | - | - | (63,750) | (63,750) | |
| 12/4/1986 | CHECK WAL MART | (6,124) | - | (6,124) | - | - | 6,399,397 | - | - | - | - | - | (6,124) | (6,124) | |
| 12/4/1986 | CHECK TRW | (40,376) | - | (40,376) | - | - | 6,359,021 | - | - | - | - | - | (40,376) | (40,376) | |
| 12/9/1986 | CHECK BELL & HOWELL | (18,444) | - | (18,444) | - | - | 6,340,577 | - | - | - | - | - | (18,444) | (18,444) | |
| 12/9/1986 | CHECK ATLANTIC RICHFIELD | (16,363) | - | (16,363) | - | - | 6,324,215 | - | - | - | - | - | (16,363) | (16,363) | |
| 12/15/1986 | CHECK TRIANGLE | (53,500) | - | (53,500) | - | - | 6,270,714 | - | - | - | - | - | (53,500) | (53,500) | |
| 12/22/1986 | CHECK ITT CORP | (34,035) | - | (34,035) | - | - | 6,236,679 | - | - | - | - | - | (34,035) | (34,035) | |
| 12/24/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 7,236,679 | - | - | - | - | - | - | - | |
| 12/31/1986 | CHECK | (500,000) | - | (500,000) | - | - | 6,736,679 | - | - | - | - | - | (500,000) | (500,000) | |
| 1/5/1987 | CHECK AMERICAN GEN CORP | (107,973) | - | (107,973) | - | - | 6,628,706 | - | - | - | - | - | (107,973) | (107,973) | |
| 1/7/1987 | CHECK ANHEUSER BUSCH CO | (57,384) | - | (57,384) | - | - | 6,571,322 | - | - | - | - | - | (57,384) | (57,384) | |
| 1/8/1987 | CHECK TRANSWORLD CORP | (92,995) | - | (92,995) | - | - | 6,478,327 | - | - | - | - | - | (92,995) | (92,995) | |
| 1/9/1987 | CHECK | 500,000 | 500,000 | - | - | - | 6,978,327 | - | - | - | - | - | - | - | |
| 1/9/1987 | TRANS TO A & B SPEC (1A0047) | (448,224) | - | - | - | (448,224) | 6,530,103 | - | - | - | - | - | - | - | |
| 1/16/1987 | TRANS TO A & B SPEC (1A0047) | (924,905) | - | - | - | (924,905) | 5,605,198 | - | - | - | - | - | - | - | |
| 1/23/1987 | CHECK | 900,000 | 900,000 | - | - | - | 6,505,198 | - | - | - | - | - | - | - | |
| 1/23/1987 | CHECK WOOLWORTH | (15,690) | - | (15,690) | - | - | 6,489,508 | - | - | - | - | - | (15,690) | (15,690) | |
| 1/26/1987 | TRANS TO A & B SPEC (1A0047) | (1,258,726) | - | - | - | (1,258,726) | 5,230,783 | - | - | - | - | - | - | - | |
| 1/26/1987 | TRANS TO A & B SPEC (1A0047) | (439,873) | - | - | - | (439,873) | 4,790,910 | - | - | - | - | - | - | - | |
| 2/2/1987 | CHECK | (550,000) | - | (550,000) | - | - | 4,240,910 | - | - | - | - | - | (550,000) | (550,000) | |
| 2/2/1987 | TRANS TO A&B SPEC (1A0047) | (3,199,119) | - | - | - | (3,199,119) | 1,041,791 | - | - | - | - | - | - | - | |
| 2/3/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 3,041,791 | - | - | - | - | - | - | - | |
| 2/6/1987 | CHECK | 300,000 | 300,000 | - | - | - | 3,341,791 | - | - | - | - | - | - | - | |
| 2/10/1987 | CHECK PAINE WEBBER | (103,994) | - | (103,994) | - | - | 3,237,797 | - | - | - | - | - | (103,994) | (103,994) | |
| 2/10/1987 | CHECK US GYPSUM | (36,999) | - | (36,999) | - | - | 3,200,798 | - | - | - | - | - | (36,999) | (36,999) | |
| 2/13/1987 | CHECK EATON CORP | (50,350) | - | (50,350) | - | - | 3,150,448 | - | - | - | - | - | (50,350) | (50,350) | |
| 2/13/1987 | CHECK CSX | (17,597) | - | (17,597) | - | - | 3,132,851 | - | - | - | - | - | (17,597) | (17,597) | |
| 2/13/1987 | TRANS TO A&B SPEC (1A0047) | (2,599,280) | - | - | - | (2,599,280) | 533,572 | - | - | - | - | - | - | - | |
| 2/27/1987 | CHECK | 1,600,000 | 1,600,000 | - | - | - | 2,133,572 | - | - | - | - | - | - | - | |
| 3/2/1987 | CHECK | (600,000) | - | (600,000) | - | - | 1,533,572 | - | - | - | - | - | (600,000) | (600,000) | |
| 3/3/1987 | CHECK CHEMICAL | (22,518) | - | (22,518) | - | - | 1,511,053 | - | - | - | - | - | (22,518) | (22,518) | |
| 3/3/1987 | CHECK OLIN CORP | (103,970) | - | (103,970) | - | - | 1,407,084 | - | - | - | - | - | (103,970) | (103,970) | |
| 3/3/1987 | CHECK NWA | (95,959) | - | (95,959) | - | - | 1,311,125 | - | - | - | - | - | (95,959) | (95,959) | |
| 3/12/1987 | CHECK AMERICAN GENERAL | (81,376) | - | (81,376) | - | - | 1,229,749 | - | - | - | - | - | (81,376) | (81,376) | |
| 3/27/1987 | CHECK FIRST PA | (41,996) | - | (41,996) | - | - | 1,187,753 | - | - | - | - | - | (41,996) | (41,996) | |
| 3/30/1987 | CHECK LONE STAR | (36,035) | - | (36,035) | - | - | 1,151,718 | - | - | - | - | - | (36,035) | (36,035) | |
| 3/31/1987 | CHECK | (795,000) | - | (795,000) | - | - | 356,718 | - | - | - | - | - | (795,000) | (795,000) | |
| 4/30/1987 | CHECK | (575,000) | - | (575,000) | - | - | (218,282) | - | - | - | - | - | (575,000) | (575,000) | |
| 5/6/1987 | CHECK INTERCO | (19,712) | - | (19,712) | - | - | (237,993) | - | - | - | - | - | (19,712) | (19,712) | |
| 5/14/1987 | CHECK US AIR | (92,963) | - | (92,963) | - | - | (330,956) | - | - | - | - | - | (92,963) | (92,963) | |
| 5/20/1987 | CHECK GENCORP | (49,035) | - | (49,035) | - | - | (379,992) | - | - | - | - | - | (49,035) | (49,035) | |
| 5/27/1987 | CHECK PIEDMONT AVIATION | (48,052) | - | (48,052) | - | - | (428,044) | - | - | - | - | - | (48,052) | (48,052) | |
| 6/1/1987 | CHECK | (625,000) | - | (625,000) | - | - | (1,053,044) | - | - | - | - | - | (625,000) | (625,000) | |
| 6/30/1987 | CHECK | (700,000) | - | (700,000) | - | - | (1,753,044) | - | - | - | - | - | (700,000) | (700,000) | |
| 7/6/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 246,956 | - | - | - | - | - | - | - | |
| 7/14/1987 | CHECK MONARCH CORP | (22,527) | - | (22,527) | - | - | 224,429 | - | - | - | - | - | (22,527) | (22,527) | |
| 7/23/1987 | CHECK MONARCH | (42,884) | - | (42,884) | - | - | 181,544 | - | - | - | - | - | (42,884) | (42,884) | |
| 7/29/1987 | CHECK BRISTOL | (43,998) | - | (43,998) | - | - | 137,547 | - | - | - | - | - | (43,998) | (43,998) | |
| 7/31/1987 | CHECK | (500,000) | - | (500,000) | - | - | (362,453) | - | - | - | - | - | (500,000) | (500,000) | |
| 8/4/1987 | CHECK EATON CORP | (55,988) | - | (55,988) | - | - | (418,441) | - | - | - | - | - | (55,988) | (55,988) | |
| 8/6/1987 | CHECK MACMILLIAN INC | (48,033) | - | (48,033) | - | - | (466,474) | - | - | - | - | - | (48,033) | (48,033) | |
| 8/10/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 1,533,526 | - | - | - | - | - | - | - | |
| 8/31/1987 | CHECK | 2,500,000 | 2,500,000 | - | - | - | 4,033,526 | - | - | - | - | - | - | - | |
| 8/31/1987 | CHECK | (650,000) | - | (650,000) | - | - | 3,383,526 | - | - | - | - | - | (650,000) | (650,000) | |
| 9/11/1987 | CHECK HOME DEPOT | (22,501) | - | (22,501) | - | - | 3,361,025 | - | - | - | - | - | (22,501) | (22,501) | |
| 9/17/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 5,361,025 | - | - | - | - | - | - | - | |
| 9/24/1987 | CHECK ATLANTIC RICHFIELD | (28,492) | - | (28,492) | - | - | 5,332,533 | - | - | - | - | - | (28,492) | (28,492) | |
| 9/30/1987 | CHECK | (800,000) | - | (800,000) | - | - | 4,532,533 | - | - | - | - | - | (800,000) | (800,000) | |
| 10/1/1987 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 6,032,533 | - | - | - | - | - | - | - | |
| 10/1/1987 | CHECK USX | (49,057) | - | (49,057) | - | - | 5,983,476 | - | - | - | - | - | (49,057) | (49,057) | |
| 10/5/1987 | CHECK INTERCO | (43,994) | - | (43,994) | - | - | 5,939,482 | - | - | - | - | - | (43,994) | (43,994) | |
| 10/5/1987 | CHECK KIDDE | (17,984) | - | (17,984) | - | - | 5,921,497 | - | - | - | - | - | (17,984) | (17,984) | |
| 10/6/1987 | CHECK MEDCO | (14,051) | - | (14,051) | - | - | 5,907,446 | - | - | - | - | - | (14,051) | (14,051) | |
| 10/6/1987 | CHECK ROMAN CO | (34,000) | - | (34,000) | - | - | 5,873,446 | - | - | - | - | - | (34,000) | (34,000) | |
| 10/20/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 7,873,446 | - | - | - | - | - | - | - | |
| 10/30/1987 | CHECK | (925,000) | - | (925,000) | - | - | 6,948,446 | - | - | - | - | - | (925,000) | (925,000) | |
| 11/16/1987 | CHECK | (2,000,000) | - | (2,000,000) | - | - | 4,948,446 | - | - | - | - | - | (2,000,000) | (2,000,000) | |
| 11/23/1987 | CHECK ALCO | (22,481) | - | (22,481) | - | - | 4,925,965 | - | - | - | - | - | (22,481) | (22,481) | |
| 11/27/1987 | CHECK HECHINGER | (37,961) | - | (37,961) | - | - | 4,888,005 | - | - | - | - | - | (37,961) | (37,961) | |
| 11/30/1987 | CHECK | (1,400,000) | - | (1,400,000) | - | - | 3,488,005 | - | - | - | - | - | (1,400,000) | (1,400,000) | |
| 12/2/1987 | CHECK FLEXI VAN CORP | (43,996) | - | (43,996) | - | - | 3,444,009 | - | - | - | - | - | (43,996) | (43,996) | |
| 12/2/1987 | CHECK FLEXI VAN CORP | (17,983) | - | (17,983) | - | - | 3,426,026 | - | - | - | - | - | (17,983) | (17,983) | |
| 12/2/1987 | CHECK FLEXI VAN CORP | (5,113) | - | (5,113) | - | - | 3,420,913 | - | - | - | - | - | (5,113) | (5,113) | |
| 12/16/1987 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 4,920,913 | - | - | - | - | - | - | - | |
| 12/16/1987 | CHECK ST JUDE MED INC | (43,946) | - | (43,946) | - | - | 4,876,966 | - | - | - | - | - | (43,946) | (43,946) | |

Page 13 of 36 - 1A0045

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100181) - AVELLINO & BIENES C/O FRANK AVELLINO

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/1987 | CHECK HARNISCHFEGER | (48,050) | - | (48,050) | - | - | 4,828,916 | - | - | - | - | - | - | (48,050) | (48,050) |
| 12/23/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 6,828,916 | - | - | - | - | - | - | - | - |
| 12/31/1987 | CHECK | (750,000) | - | (750,000) | - | - | 6,078,916 | - | - | - | - | - | - | (750,000) | (750,000) |
| 1/21/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 8,078,916 | - | - | - | - | - | - | - | - |
| 1/29/1988 | TRANS FROM A & A | 389,967 | 389,967 | - | - | - | 8,468,883 | - | - | - | - | - | - | - | - |
| 1/29/1988 | TRANS FROM A & A | 51,946 | 51,946 | - | - | - | 8,520,829 | - | - | - | - | - | - | - | - |
| 2/1/1988 | CHECK | (600,000) | - | (600,000) | - | - | 7,920,829 | - | - | - | - | - | - | (600,000) | (600,000) |
| 2/10/1988 | CHECK KIODE | (47,993) | - | (47,993) | - | - | 7,872,836 | - | - | - | - | - | - | (47,993) | (47,993) |
| 2/10/1988 | CHECK TRW | (12,501) | - | (12,501) | - | - | 7,860,335 | - | - | - | - | - | - | (12,501) | (12,501) |
| 2/17/1988 | CHECK TEXTRON | (19,895) | - | (19,895) | - | - | 7,840,440 | - | - | - | - | - | - | (19,895) | (19,895) |
| 2/17/1988 | CHECK TRWB | (47,998) | - | (47,998) | - | - | 7,792,442 | - | - | - | - | - | - | (47,998) | (47,998) |
| 2/18/1988 | CHECK | 3,000,000 | 3,000,000 | - | - | - | 10,792,442 | - | - | - | - | - | - | - | - |
| 2/24/1988 | CXL TRANSFER A/O 01/29/88 | (389,967) | (389,967) | - | - | - | 10,402,475 | - | - | - | - | - | - | - | - |
| 2/24/1988 | CXL TRANSFER A/O 01/29/88 | (51,946) | (51,946) | - | - | - | 10,350,529 | - | - | - | - | - | - | - | - |
| 2/25/1988 | CHECK ATLANTIC RICHFIELD | (43,942) | - | (43,942) | - | - | 10,306,588 | - | - | - | - | - | - | (43,942) | (43,942) |
| 2/29/1988 | CHECK | (1,200,000) | - | (1,200,000) | - | - | 9,106,588 | - | - | - | - | - | - | (1,200,000) | (1,200,000) |
| 3/7/1988 | CHECK SUN | (11,058) | - | (11,058) | - | - | 9,095,530 | - | - | - | - | - | - | (11,058) | (11,058) |
| 3/8/1988 | CHECK INTERCO | (36,990) | - | (36,990) | - | - | 9,058,540 | - | - | - | - | - | - | (36,990) | (36,990) |
| 3/9/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 11,058,540 | - | - | - | - | - | - | - | - |
| 3/9/1988 | TRANS FROM K JORDON (1J0018) | 50,000 [3] | - | - | - | - | 11,058,540 | - | - | - | - | - | - | - | - |
| 3/29/1988 | TRANS FROM K JORDON (1J0019) | 50,000 [3] | - | - | - | - | 11,058,540 | - | - | - | - | - | - | - | - |
| 4/19/1988 | CHECK AMERICAN BRANDS | (31,996) | - | (31,996) | - | - | 11,026,544 | - | - | - | - | - | - | (31,996) | (31,996) |
| 4/21/1988 | CHECK ATLANTIC RICHFIELD | (28,487) | - | (28,487) | - | - | 10,998,057 | - | - | - | - | - | - | (28,487) | (28,487) |
| 4/27/1988 | CHECK PETRIE STORES | (67,033) | - | (67,033) | - | - | 10,931,023 | - | - | - | - | - | - | (67,033) | (67,033) |
| 5/4/1988 | CHECK UNION PACIFIC | (43,993) | - | (43,993) | - | - | 10,887,031 | - | - | - | - | - | - | (43,993) | (43,993) |
| 5/12/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 12,887,031 | - | - | - | - | - | - | - | - |
| 5/13/1988 | CHECK FIDELCOR | (48,053) | - | (48,053) | - | - | 12,838,978 | - | - | - | - | - | - | (48,053) | (48,053) |
| 6/24/1988 | CHECK BIRMINGHAM STEEL | (60,453) | - | (60,453) | - | - | 12,778,525 | - | - | - | - | - | - | (60,453) | (60,453) |
| 6/30/1988 | CHECK FIRST FIDELITY | (16,252) | - | (16,252) | - | - | 12,762,273 | - | - | - | - | - | - | (16,252) | (16,252) |
| 6/30/1988 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 11,762,273 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 7/7/1988 | CHECK GREAT AMERICAN COMM | (94,981) | - | (94,981) | - | - | 11,667,292 | - | - | - | - | - | - | (94,981) | (94,981) |
| 7/20/1988 | CHECK INTERNORTH | (48,053) | - | (48,053) | - | - | 11,619,239 | - | - | - | - | - | - | (48,053) | (48,053) |
| 8/18/1988 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 12,619,239 | - | - | - | - | - | - | - | - |
| 9/13/1988 | CHECK DEERE & CO | (171,928) | - | (171,928) | - | - | 12,447,311 | - | - | - | - | - | - | (171,928) | (171,928) |
| 9/20/1988 | CHECK CAPITAL CITIES | (35,033) | - | (35,033) | - | - | 12,412,278 | - | - | - | - | - | - | (35,033) | (35,033) |
| 9/30/1988 | CHECK | (1,500,000) | - | (1,500,000) | - | - | 10,912,278 | - | - | - | - | - | - | (1,500,000) | (1,500,000) |
| 10/26/1988 | CHECK FIRST FIDELITY | (30,069) | - | (30,069) | - | - | 10,882,209 | - | - | - | - | - | - | (30,069) | (30,069) |
| 11/4/1988 | CHECK CASTLE & COOKE | (62,997) | - | (62,997) | - | - | 10,819,212 | - | - | - | - | - | - | (62,997) | (62,997) |
| 11/10/1988 | CHECK INTL GAMES | (11,481) | - | (11,481) | - | - | 10,807,731 | - | - | - | - | - | - | (11,481) | (11,481) |
| 11/15/1988 | CHECK PENTAIR | (88,001) | - | (88,001) | - | - | 10,719,730 | - | - | - | - | - | - | (88,001) | (88,001) |
| 12/13/1988 | CHECK TELE COMMUNICATIONS | (75,056) | - | (75,056) | - | - | 10,644,674 | - | - | - | - | - | - | (75,056) | (75,056) |
| 12/28/1988 | CHECK MILLICOM RIGHTS | (34,523) | - | (34,523) | - | - | 10,610,151 | - | - | - | - | - | - | (34,523) | (34,523) |
| 12/30/1988 | CHECK | (5,000,000) | - | (5,000,000) | - | - | 5,610,151 | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 1/12/1989 | GENERAL CINEMA | (47,448) | - | (47,448) | - | - | 5,562,703 | - | - | - | - | - | - | (47,448) | (47,448) |
| 2/10/1989 | CHECK PHELPS DODGE | (74,698) | - | (74,698) | - | - | 5,488,005 | - | - | - | - | - | - | (74,698) | (74,698) |
| 3/2/1989 | CHECK NEWELL CO | (35,616) | - | (35,616) | - | - | 5,452,389 | - | - | - | - | - | - | (35,616) | (35,616) |
| 3/9/1989 | CHECK UNISYS CORP | (96,176) | - | (96,176) | - | - | 5,356,213 | - | - | - | - | - | - | (96,176) | (96,176) |
| 3/21/1989 | TRANS FROM A & A (100124) | 244,823 [3] | - | - | - | - | 5,356,213 | - | - | - | - | - | - | - | - |
| 3/31/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | 356,213 | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 4/12/1989 | CHECK PHELPS | (86,046) | - | (86,046) | - | - | 270,167 | - | - | - | - | - | - | (86,046) | (86,046) |
| 4/18/1989 | CHECK TEXAS EASTERN | (100,045) | - | (100,045) | - | - | 170,123 | - | - | - | - | - | - | (100,045) | (100,045) |
| 5/23/1989 | CHECK PHELPS DODGE | (53,798) | - | (53,798) | - | - | 116,325 | - | - | - | - | - | - | (53,798) | (53,798) |
| 6/15/1989 | CHECK WARNER COMM | (100,039) | - | (100,039) | - | - | 16,286 | - | - | - | - | - | - | (100,039) | (100,039) |
| 6/30/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (4,983,714) | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 7/5/1989 | CHECK | 2,000,000 | 2,000,000 | - | - | - | (2,983,714) | - | - | - | - | - | - | - | - |
| 7/26/1989 | CHECK CARDINAL | (86,144) | - | (86,144) | - | - | (3,069,858) | - | - | - | - | - | - | (86,144) | (86,144) |
| 8/16/1989 | CHECK HANNA | (41,448) | - | (41,448) | - | - | (3,111,305) | - | - | - | - | - | - | (41,448) | (41,448) |
| 8/18/1989 | CHECK INLAND | (92,000) | - | (92,000) | - | - | (3,203,305) | - | - | - | - | - | - | (92,000) | (92,000) |
| 9/7/1989 | CHECK | 3,000,000 | 3,000,000 | - | - | - | (203,305) | - | - | - | - | - | - | - | - |
| 9/20/1989 | CHECK NATIONAL MED | (75,342) | - | (75,342) | - | - | (278,647) | - | - | - | - | - | - | (75,342) | (75,342) |
| 9/29/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,278,647) | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 10/6/1989 | CHECK GATX | (22,141) | - | (22,141) | - | - | (5,300,788) | - | - | - | - | - | - | (22,141) | (22,141) |
| 10/19/1989 | CHECK AMERICAN MAIZE | (103,952) | - | (103,952) | - | - | (5,404,740) | - | - | - | - | - | - | (103,952) | (103,952) |
| 11/1/1989 | CHECK | 3,000,000 | 3,000,000 | - | - | - | (2,404,740) | - | - | - | - | - | - | - | - |
| 11/22/1989 | CHECK APACHE | (86,069) | - | (86,069) | - | - | (2,490,809) | - | - | - | - | - | - | (86,069) | (86,069) |
| 12/7/1989 | CHECK VALERO ENERGY CORP | (29,563) | - | (29,563) | - | - | (2,520,372) | - | - | - | - | - | - | (29,563) | (29,563) |
| 12/14/1989 | TRANS FROM (100124) | 145,318 [3] | - | - | - | - | (2,520,372) | - | - | - | - | - | - | - | - |
| 12/15/1989 | CHECK COLUMBIA PICTURES | (77,970) | - | (77,970) | - | - | (2,598,341) | - | - | - | - | - | - | (77,970) | (77,970) |
| 12/29/1989 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (7,598,341) | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 1/19/1990 | CHECK | 2,000,000 | 2,000,000 | - | - | - | (5,598,341) | - | - | - | - | - | - | - | - |
| 1/30/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (4,598,341) | - | - | - | - | - | - | - | - |
| 1/31/1990 | CHECK CONESCO INC | (86,068) | - | (86,068) | - | - | (4,684,409) | - | - | - | - | - | - | (86,068) | (86,068) |
| 2/14/1990 | CHECK FLEET | (45,473) | - | (45,473) | - | - | (4,729,882) | - | - | - | - | - | - | (45,473) | (45,473) |
| 2/14/1990 | CHECK WESTINGHOUSE | (87,989) | - | (87,989) | - | - | (4,817,871) | - | - | - | - | - | - | (87,989) | (87,989) |
| 3/1/1990 | CHECK | 2,500,000 | 2,500,000 | - | - | - | (2,317,871) | - | - | - | - | - | - | - | - |
| 3/16/1990 | CHECK | 2,500,000 | 2,500,000 | - | - | - | 182,129 | - | - | - | - | - | - | - | - |
| 3/23/1990 | CHECK WARNER | (75,363) | - | (75,363) | - | - | 106,766 | - | - | - | - | - | - | (75,363) | (75,363) |
| 3/30/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (4,893,234) | - | - | - | - | - | - | (5,000,000) | (5,000,000) |
| 4/10/1990 | CHECK MCKESSON | (65,970) | - | (65,970) | - | - | (4,959,205) | - | - | - | - | - | - | (65,970) | (65,970) |
| 4/20/1990 | CHECK | 1,200,000 | 1,200,000 | - | - | - | (3,759,205) | - | - | - | - | - | - | - | - |
| 4/23/1990 | CHECK SEAGULL | (45,452) | - | (45,452) | - | - | (3,804,656) | - | - | - | - | - | - | (45,452) | (45,452) |
| 4/24/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (2,804,656) | - | - | - | - | - | - | - | - |
| 5/21/1990 | CHECK MCDERMOTT | (86,161) | - | (86,161) | - | - | (2,890,818) | - | - | - | - | - | - | (86,161) | (86,161) |
| 6/1/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (1,890,818) | - | - | - | - | - | - | - | - |
| 6/12/1990 | CHECK CONNER | (87,930) | - | (87,930) | - | - | (1,978,748) | - | - | - | - | - | - | (87,930) | (87,930) |
| 6/18/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (978,748) | - | - | - | - | - | - | - | - |
| 6/20/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 21,252 | - | - | - | - | - | - | - | - |
| 6/25/1990 | CHECK SUN MICROSYSTEMS | (45,469) | - | (45,469) | - | - | (24,217) | - | - | - | - | - | - | (45,469) | (45,469) |
| 7/2/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (5,024,217) | - | - | - | - | - | - | (5,000,000) | (5,000,000) |

MADC0309_00000270

Exhibit B-3

BLMIS ACCOUNT NO. 1A0045 (FORMERLY 100122) - AMY JOEL BIENES C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 7/6/1990 | CHECK | 200,000 | 200,000 | - | - | - | (4,824,217) | - | - | - | - | - | - | - | - |
| 7/12/1990 | CHECK | 100,000 | 100,000 | - | - | - | (4,724,217) | - | - | - | - | - | - | - | - |
| 7/19/1990 | CHECK | 600,000 | 600,000 | - | - | - | (4,124,217) | - | - | - | - | - | - | - | - |
| 7/26/1990 | CHECK | 900,000 | 900,000 | - | - | - | (3,224,217) | - | - | - | - | - | - | - | - |
| 7/26/1990 | CHECK SUN MICROSYSTEMS | (86,164) | - | (86,164) | - | - | (3,310,381) | - | - | - | - | - | (86,164) | - | (86,164) |
| 7/30/1990 | CHECK COMPAQ COMPUTERS | (65,950) | - | (65,950) | - | - | (3,376,331) | - | - | - | - | - | (65,950) | - | (65,950) |
| 8/28/1990 | CHECK IMMUNEX | (45,466) | - | (45,466) | - | - | (3,421,796) | - | - | - | - | - | (45,466) | - | (45,466) |
| 9/21/1990 | CHECK NOVELL | (86,171) | - | (86,171) | - | - | (3,507,967) | - | - | - | - | - | (86,171) | - | (86,171) |
| 9/28/1990 | CHECK INTEL | (87,950) | - | (87,950) | - | - | (3,595,917) | - | - | - | - | - | (87,950) | - | (87,950) |
| 10/1/1990 | CHECK | (5,000,000) | - | (5,000,000) | - | - | (8,595,917) | - | - | - | - | - | (5,000,000) | - | (5,000,000) |
| 10/4/1990 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (9,595,917) | - | - | - | - | - | (1,000,000) | - | (1,000,000) |
| 10/29/1990 | CHECK CBI INDUSTRIES | (45,434) | - | (45,434) | - | - | (9,641,351) | - | - | - | - | - | (45,434) | - | (45,434) |
| 11/28/1990 | CHECK GENENTECH | (86,193) | - | (86,193) | - | - | (9,727,544) | - | - | - | - | - | (86,193) | - | (86,193) |
| 12/11/1990 | CHECK ANADARKO | (87,933) | - | (87,933) | - | - | (9,815,477) | - | - | - | - | - | (87,933) | - | (87,933) |
| 12/20/1990 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (10,815,477) | - | - | - | - | - | (1,000,000) | - | (1,000,000) |
| 1/2/1991 | PMT TRANSACTION | (7,000,000) | - | (7,000,000) | - | - | (17,815,477) | - | - | - | - | - | (7,000,000) | - | (7,000,000) |
| 3/8/1991 | PMT TRANSACTION | 2,500,000 | 2,500,000 | - | - | - | (15,315,477) | - | - | - | - | - | - | - | - |
| 4/1/1991 | PMT TRANSACTION | (6,500,000) | - | (6,500,000) | - | - | (21,815,477) | - | - | - | - | - | (6,500,000) | - | (6,500,000) |
| 4/5/1991 | PMT TRANSACTION | (4,100,000) | - | (4,100,000) | - | - | (25,915,477) | - | - | - | - | - | (4,100,000) | - | (4,100,000) |
| 5/3/1991 | PMT TRANSACTION | 2,250,000 | 2,250,000 | - | - | - | (23,665,477) | - | - | - | - | - | - | - | - |
| 7/1/1991 | PMT TRANSACTION | (6,500,000) | - | (6,500,000) | - | - | (30,165,477) | - | - | - | - | - | (2,365,477) | (4,134,523) | (6,500,000) |
| 7/19/1991 | SPIRAL NOTEBOOK CHECK | (4,147) | - | (4,147) | - | - | (30,169,624) | - | - | - | - | - | (4,147) | - | (4,147) |
| 7/31/1991 | PMT TRANSACTION | 3,000,000 | 3,000,000 | - | - | - | (27,169,624) | - | - | - | - | - | - | - | - |
| 9/17/1991 | PMT TRANSACTION | 2,000,000 | 2,000,000 | - | - | - | (25,169,624) | - | - | - | - | - | - | - | - |
| 10/1/1991 | PMT TRANSACTION | (6,500,000) | - | (6,500,000) | - | - | (31,669,624) | - | - | - | - | - | (6,500,000) | - | (6,500,000) |
| 10/18/1991 | PMT TRANSACTION | 2,000,000 | 2,000,000 | - | - | - | (29,669,624) | - | - | - | - | - | - | - | - |
| 11/13/1991 | PMT TRANSACTION | 2,000,000 | 2,000,000 | - | - | - | (27,669,624) | - | - | - | - | - | - | - | - |
| 12/16/1991 | SPIRAL NOTEBOOK CHECK | (2,000,000) | - | (2,000,000) | - | - | (29,669,624) | - | - | - | - | - | (2,000,000) | - | (2,000,000) |
| 1/2/1992 | PMT TRANSACTION | (7,000,000) | - | (7,000,000) | - | - | (36,669,624) | - | - | - | - | - | (7,000,000) | - | (7,000,000) |
| 1/15/1992 | PMT TRANSACTION | (22,432) | - | (22,432) | - | - | (36,692,056) | - | - | - | - | - | (22,432) | - | (22,432) |
| 1/15/1992 | PMT TRANSACTION | (30,254) | - | (30,254) | - | - | (36,712,310) | - | - | - | - | - | (30,254) | - | (30,254) |
| 1/15/1992 | PMT TRANSACTION | (37,500) | - | (37,500) | - | - | (36,749,810) | - | - | - | - | - | (37,500) | - | (37,500) |
| 1/16/1992 | PMT TRANSACTION | 2,500,000 | 2,500,000 | - | - | - | (34,249,810) | - | - | - | - | - | - | - | - |
| 1/24/1992 | PMT TRANSACTION | (34,094) | - | (34,094) | - | - | (34,283,903) | - | - | - | - | - | (34,094) | - | (34,094) |
| 2/3/1992 | PMT TRANSACTION | 2,500,000 | 2,500,000 | - | - | - | (31,783,903) | - | - | - | - | - | - | - | - |
| 2/13/1992 | PMT TRANSACTION | 2,000,000 | 2,000,000 | - | - | - | (29,783,903) | - | - | - | - | - | - | - | - |
| 3/4/1992 | PMT TRANSACTION | 2,500,000 | 2,500,000 | - | - | - | (27,283,903) | - | - | - | - | - | - | - | - |
| 3/19/1992 | PMT TRANSACTION | (163,271) | - | (163,271) | - | - | (27,447,174) | - | - | - | - | - | (163,271) | - | (163,271) |
| 3/19/1992 | PMT TRANSACTION | (29,841) | - | (29,841) | - | - | (27,477,015) | - | - | - | - | - | (29,841) | - | (29,841) |
| 4/1/1992 | PMT TRANSACTION | (6,000,000) | - | (6,000,000) | - | - | (33,477,015) | - | - | - | - | - | (6,000,000) | - | (6,000,000) |
| 4/13/1992 | PMT TRANSACTION | 2,300,000 | 2,300,000 | - | - | - | (31,177,015) | - | - | - | - | - | - | - | - |
| 4/22/1992 | PMT TRANSACTION | (19,910) | - | (19,910) | - | - | (31,196,925) | - | - | - | - | - | (19,910) | - | (19,910) |
| 4/24/1992 | PMT TRANSACTION | 2,000,000 | 2,000,000 | - | - | - | (29,196,925) | - | - | - | - | - | - | - | - |
| 5/4/1992 | PMT TRANSACTION | (67,409) | - | (67,409) | - | - | (29,264,334) | - | - | - | - | - | (67,409) | - | (67,409) |
| 5/6/1992 | PMT TRANSACTION | (49,597) | - | (49,597) | - | - | (29,313,952) | - | - | - | - | - | (49,597) | - | (49,597) |
| 5/29/1992 | PMT TRANSACTION | (14,277) | - | (14,277) | - | - | (29,328,208) | - | - | - | - | - | (14,277) | - | (14,277) |
| 5/29/1992 | PMT TRANSACTION | (74,129) | - | (74,129) | - | - | (29,402,338) | - | - | - | - | - | (74,129) | - | (74,129) |
| 6/9/1992 | PMT TRANSACTION | 4,000,000 | 4,000,000 | - | - | - | (25,402,338) | - | - | - | - | - | - | - | - |
| 6/10/1992 | PMT TRANSACTION | (31,000) | - | (31,000) | - | - | (25,433,337) | - | - | - | - | - | (31,000) | - | (31,000) |
| 7/1/1992 | PMT TRANSACTION | (7,000,000) | - | (7,000,000) | - | - | (32,433,337) | - | - | - | - | - | (7,000,000) | - | (7,000,000) |
| 7/7/1992 | CHECK K-MART | (47,184) | - | (47,184) | - | - | (32,480,522) | - | - | - | - | - | (47,184) | - | (47,184) |
| 7/13/1992 | CHECK MERCK | (22,831) | - | (22,831) | - | - | (32,503,352) | - | - | - | - | - | (22,831) | - | (22,831) |
| 8/4/1992 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (31,503,352) | - | - | - | - | - | - | - | - |
| 8/12/1992 | CHECK HOME DEPOT | (61,975) | - | (61,975) | - | - | (31,565,328) | - | - | - | - | - | (61,975) | - | (61,975) |
| 8/12/1992 | CHECK HARLEY | (19,985) | - | (19,985) | - | - | (31,585,312) | - | - | - | - | - | (19,985) | - | (19,985) |
| 8/12/1992 | CHECK SMITHKLINE | (53,952) | - | (53,952) | - | - | (31,639,264) | - | - | - | - | - | (53,952) | - | (53,952) |
| 8/18/1992 | TRANS TO 1A005330 [1A0053] | (5,499,011) [3] | - | - | - | - | (31,639,264) | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 [1A0053] | (51,156,922) [3] | - | - | - | - | (31,639,264) | - | - | - | - | - | - | - | - |
| 11/16/1992 | CHECK | (36,988) | - | (36,988) | - | - | (31,676,252) | - | - | - | - | - | (36,988) | - | (36,988) |
| 11/17/1992 | CHECK WIRE 11/17/92 | (4,534,793) | - | (4,534,793) | - | - | (36,211,045) | - | - | - | - | - | (4,534,793) | - | (4,534,793) |
| 11/23/1992 | CHECK WIRE | (34,387,650) | - | (34,387,650) | - | - | (70,598,695) | - | - | - | - | - | (34,387,650) | - | (34,387,650) |
| 11/30/1992 | CHECK | (8,100) | - | (8,100) | - | - | (70,606,795) | - | - | - | - | - | (8,100) | - | (8,100) |
| 12/15/1992 | CHECK | (66,963) | - | (66,963) | - | - | (70,673,757) | - | - | - | - | - | (66,963) | - | (66,963) |
| | Total: | $ 133,886,816 | $ 133,886,816 | $ (195,139,048) | $ 116,000 | $ (9,337,526) | $ (70,673,757) | $ - | $ - | $ - | $ - | $ - | $ (70,673,757) | $ (124,665,290) | $ (195,339,048) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements. Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on an historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000271

BLMIS ACCOUNT NO. 1A0046 (FORMERLY 100133) DECICCO, VITO & JANET PENSION PLAN & TRUST C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description** | **Transaction Amount Reported in Customer Statement** | **Cash Deposits** | **Cash Withdrawals** | **Transfers of Principal In** | **Transfers of Principal Out** | **Balance of Principal** | **90 Day Preferential Transfers** | **Two Year Fictitious Profit Transfers** | **Two Year Principal Transfers** | **Six Year Fictitious Profit Transfers** | **Six Year Principal Transfers** | **Full History Fictitious Profit Transfers** | **Full History Principal Transfers** | **Total Full History Transfers** |
| 4/16/1985 | CHECK | 306,000 | 306,000 | - | - | - | 306,000 | - | - | - | - | - | - | - | - |
| 12/17/1985 | CHECK | 300,000 | 300,000 | - | - | - | 606,000 | - | - | - | - | - | - | - | - |
| 9/2/1986 | CHECK | 15,000 | 15,000 | - | - | - | 621,000 | - | - | - | - | - | - | - | - |
| 4/20/1987 | CHECK | 215,000 | 215,000 | - | - | - | 836,000 | - | - | - | - | - | - | - | - |
| 9/13/1988 | CHECK | 20,000 | 20,000 | - | - | - | 856,000 | - | - | - | - | - | - | - | - |
| 6/28/1989 | CHECK | (152,000) | - | (152,000) | - | - | 704,000 | - | - | - | - | - | - | (152,000) | (152,000) |
| 11/16/1992 | CHECK | (59,904) | - | (59,904) | - | - | 644,096 | - | - | - | - | - | - | (59,904) | (59,904) |
| 11/17/1992 | CHECK WIRE 11/17/92 | (1,772) | - | (1,772) | - | - | 642,324 | - | - | - | - | - | - | (1,772) | (1,772) |
| 11/23/1992 | CHECK WIRE | (3,432,463) | - | (3,432,463) | - | - | (2,790,139) | - | - | - | - | - | - | (3,432,463) | (3,432,463) |
| 11/27/1992 | CHECK WIRE | 3,494,138 | 3,494,138 | - | - | - | 703,999 | - | - | - | - | - | - | - | - |
| 1/27/1993 | CHECK WIRE | (3,520,465) | - | (3,520,465) | - | - | (2,816,466) | - | - | - | - | - | - | (2,816,466) | (703,999) | (3,520,465) |
| 1/29/1993 | CHECK | (119) | - | (119) | - | - | (2,816,585) | - | - | - | - | - | - | (119) | (119) |
| | **Total:** | | **$ 4,350,138** | **$ (7,166,723)** | **$ -** | **$ -** | **$ (2,816,585)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ (2,816,585)** | **$ (4,350,138)** | **$ (7,166,723)** |

Note: Any differences due to rounding

MADC0309_00000272

BLMIS ACCOUNT NO. 1A0047 (FORMERLY... JAMES SPECIAL C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/1986 | CHECK | 500,000 | 500,000 | - | - | - | 500,000 | - | - | - | - | - | - | - | - |
| 1/9/1987 | TRANS FROM A & B (1A0045) | 448,224 | - | - | 448,224 | - | 948,224 | - | - | - | - | - | - | - | - |
| 1/16/1987 | CHECK | 700,000 | 700,000 | - | - | - | 1,648,224 | - | - | - | - | - | - | - | - |
| 1/16/1987 | TRANS FROM A & B (1A0045) | 924,905 | - | - | 924,905 | - | 2,573,129 | - | - | - | - | - | - | - | - |
| 1/26/1987 | TRANS FROM A & B (1A0045) | 1,258,726 | - | - | 1,258,726 | - | 3,831,855 | - | - | - | - | - | - | - | - |
| 1/26/1987 | TRANS FROM A & B (1A0045) | 439,873 | - | - | 439,873 | - | 4,271,728 | - | - | - | - | - | - | - | - |
| 2/2/1987 | TRANS FROM A&B (1A0045) | 3,199,119 | - | - | 3,199,119 | - | 7,470,846 | - | - | - | - | - | - | - | - |
| 2/13/1987 | TRANS FROM A&B (1A0045) | 2,599,280 | - | - | 2,599,280 | - | 10,070,126 | - | - | - | - | - | - | - | - |
| 4/3/1987 | TRANS FROM A A/(00124) | 57,099 | - | - | 57,099 | - | 10,127,225 | - | - | - | - | - | - | - | - |
| 4/9/1987 | TRANS FROM 1001241 0/(00124) | 232,181 | - | - | 232,181 | - | 10,359,406 | - | - | - | - | - | - | - | - |
| 4/13/1987 | TRANS FROM A A/(00124) | 114,951 | - | - | 114,951 | - | 10,474,357 | - | - | - | - | - | - | - | - |
| 4/16/1987 | TRANS FROM A A/(00124) | 281,962 | - | - | 281,962 | - | 10,756,319 | - | - | - | - | - | - | - | - |
| 4/24/1987 | TRANS FROM A A/(00124) | 361,227 | - | - | 361,227 | - | 11,117,546 | - | - | - | - | - | - | - | - |
| 5/1/1987 | TRANS FROM A A/(00124) | 42,740 | - | - | 42,740 | - | 11,160,286 | - | - | - | - | - | - | - | - |
| 5/1/1987 | TRANS FROM A A/(00124) | 37,274 | - | - | 37,274 | - | 11,197,560 | - | - | - | - | - | - | - | - |
| 5/8/1987 | TRANS FROM A A/(00124) | 246,383 | - | - | 246,383 | - | 11,443,943 | - | - | - | - | - | - | - | - |
| 5/21/1987 | TRANS FROM A A/(00124) | 37,237 | - | - | 37,237 | - | 11,481,180 | - | - | - | - | - | - | - | - |
| 5/21/1987 | TRANS FROM A A/(00124) | 280,383 | - | - | 280,383 | - | 11,761,563 | - | - | - | - | - | - | - | - |
| 5/26/1987 | TRANS FROM A A/(00124) | 56,214 | - | - | 56,214 | - | 11,817,777 | - | - | - | - | - | - | - | - |
| 5/29/1987 | TRANS FROM A A/(00124) | 831,840 | - | - | 831,840 | - | 12,649,617 | - | - | - | - | - | - | - | - |
| 6/8/1987 | TRANS FROM A A/(00124) | 62,616 | - | - | 62,616 | - | 12,712,233 | - | - | - | - | - | - | - | - |
| 6/19/1987 | TRANS TO AVELLINO & ALPERN (00124) | (198,824) | - | - | - | (198,824) | 12,513,409 | - | - | - | - | - | - | - | - |
| 6/23/1987 | TRANS FROM A A/(00124) | 1,251,708 | - | - | 1,251,708 | - | 13,765,117 | - | - | - | - | - | - | - | - |
| 6/30/1987 | TRANS TO A & A/(00124) | (159,209) | - | - | - | (159,209) | 13,605,908 | - | - | - | - | - | - | - | - |
| 7/7/1987 | TRANS FROM A&A (100124) | 540,166 [1] | - | - | 432,946 | - | 14,038,854 | - | - | - | - | - | - | - | - |
| 7/7/1987 | TRANS FROM A&A (100124) | 133,767 [2] | - | - | 107,215 | - | 14,146,069 | - | - | - | - | - | - | - | - |
| 7/14/1987 | TRANS FROM A&A (100124) | 107,491 [2] | - | - | - | - | 14,146,069 | - | - | - | - | - | - | - | - |
| 7/27/1987 | TRANSFER FROM A&A (100124) | 352,145 [2] | - | - | - | - | 14,146,069 | - | - | - | - | - | - | - | - |
| 7/27/1987 | TRANSFER FROM A&A (100124) | 284,641 [2] | - | - | - | - | 14,146,069 | - | - | - | - | - | - | - | - |
| 2/24/1988 | TRANS FROM A & A A/O 01/29/88 (100124) | 51,946 [2] | - | - | 33,474 | - | 14,179,543 | - | - | - | - | - | - | - | - |
| 2/24/1988 | TRANS FROM A & A A/O 07/17/88 (100124) | 1,189,355 [2] | - | - | - | - | 14,179,543 | - | - | - | - | - | - | - | - |
| 2/24/1988 | TRANS FROM A & A A/O 02/02/88 (100124) | 654,004 [2] | - | - | - | - | 14,179,543 | - | - | - | - | - | - | - | - |
| 2/24/1988 | TRANS FROM A & A A/O 01/29/88 (100124) | 389,967 [2] | - | - | 251,296 | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 2/24/1988 | TRANS FROM A & A A/O 02/17/88 (100124) | 280,678 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 2/25/1988 | TRANS FROM A & A/(00124) | 408,907 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 2/25/1988 | TRANS FROM A & A/(00124) | 276,808 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 2/25/1988 | TRANS FROM A & A/(00124) | 794,816 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 3/9/1988 | TRANS FROM A & A/(00124) | 1,784,387 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 3/9/1988 | TRANS FROM A & A/(00124) | 2,329,484 [2] | - | - | - | - | 14,430,839 | - | - | - | - | - | - | - | - |
| 3/31/1988 | CHECK | (3,000,000) | - | (3,000,000) | - | - | 11,430,839 | - | - | - | - | - | - | (3,000,000) | (3,000,000) |
| 5/13/1988 | TRANS FROM A & A/(00124) | 213,501 [2] | - | - | - | - | 11,430,839 | - | - | - | - | - | - | - | - |
| 6/9/1988 | TRANS FROM A & A/(00124) | 430,014 [2] | - | - | - | - | 11,430,839 | - | - | - | - | - | - | - | - |
| 6/30/1988 | CHECK | (3,000,000) | - | (3,000,000) | - | - | 8,430,839 | - | - | - | - | - | - | (3,000,000) | (3,000,000) |
| 8/4/1988 | CHECK | 20,000 | 20,000 | - | - | - | 8,450,839 | - | - | - | - | - | - | - | - |
| 9/22/1988 | TRANS FROM A HELLER (1H0021) | 10,000 [2] | - | - | - | - | 8,450,839 | - | - | - | - | - | - | - | - |
| 9/22/1988 | TRANS FROM F HELLER (1H0021) | 20,000 [2] | - | - | - | - | 8,450,839 | - | - | - | - | - | - | - | - |
| 9/30/1988 | CHECK | (2,000,000) | - | (2,000,000) | - | - | 6,450,839 | - | - | - | - | - | - | (2,000,000) | (2,000,000) |
| 11/1/1988 | TRANS TO R NARBY (1N0001) | (249,016) | - | - | - | (249,016) | 6,201,823 | - | - | - | - | - | - | - | - |
| 12/28/1988 | CANADIAN W/H TAX DIV INCO | (4,650) | - | (4,650) | - | - | 6,197,173 | - | - | - | - | - | - | (4,650) | (4,650) |
| 2/1/1989 | INCO LTD W/H TAX FGN DIV | (232,500) | - | (232,500) | - | - | 5,964,673 | - | - | - | - | - | - | (232,500) | (232,500) |
| 3/16/1989 | CANADIAN W/H TAX INCO | (4,650) | - | (4,650) | - | - | 5,960,023 | - | - | - | - | - | - | (4,650) | (4,650) |
| 6/19/1989 | CANADIAN W/H TAX - INCO | (4,650) | - | (4,650) | - | - | 5,955,373 | - | - | - | - | - | - | (4,650) | (4,650) |
| 9/12/1989 | W/H TAX FOREIGN SEC. N | (4,650) | - | (4,650) | - | - | 5,950,723 | - | - | - | - | - | - | (4,650) | (4,650) |
| 10/4/1989 | TRANS TO J & M DAVIS (1D0005) | (168,643) | - | - | - | (168,643) | 5,782,080 | - | - | - | - | - | - | - | - |
| 12/27/1989 | W/H TAX FOREIGN SEC. N | (5,813) | - | (5,813) | - | - | 5,776,267 | - | - | - | - | - | - | (5,813) | (5,813) |
| 3/12/1990 | W/H TAX FOREIGN SEC. N | (5,813) | - | (5,813) | - | - | 5,770,455 | - | - | - | - | - | - | (5,813) | (5,813) |
| 6/14/1990 | W/H TAX FOREIGN SEC. N | (5,813) | - | (5,813) | - | - | 5,764,642 | - | - | - | - | - | - | (5,813) | (5,813) |
| 9/14/1990 | W/H TAX FOREIGN SEC. N | (5,813) | - | (5,813) | - | - | 5,758,830 | - | - | - | - | - | - | (5,813) | (5,813) |
| 1/18/1991 | PMT TRANSACTION | (320,404) | - | (320,404) | - | - | 5,438,426 | - | - | - | - | - | - | (320,404) | (320,404) |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 (1A0053) | (20,117,896) [3] | - | - | - | (5,438,426) | - | - | - | - | - | - | - | - | - |

MADC0309_00000273

BLMIS ACCOUNT NO. 1A0047 (FORMERLY 100328) ASPEN FINE ARTS CO. / MIKE ENGLER SPECIAL C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers | | |
| 11/16/1992 | CHECK | (40,374) | - | (40,374) | - | - | (40,374) | - | - | - | - | - | (40,374) | - | (40,374) |
| 11/17/1992 | CHECK WIRE 11/17/92 | (8,998,580) | - | (8,998,580) | - | - | (9,038,954) | - | - | - | - | - | (8,998,580) | - | (8,998,580) |
| 11/23/1992 | CHECK WIRE | (24,081,294) | - | (24,081,294) | - | - | (33,120,248) | - | - | - | - | - | (24,081,294) | - | (24,081,294) |
| 11/30/1992 | CHECK | (4,960) | - | (4,960) | - | - | (33,125,208) | - | - | - | - | - | (4,960) | - | (4,960) |
| 12/15/1992 | CHECK | (139,230) | - | (139,230) | - | - | (33,264,438) | - | - | - | - | - | (139,230) | - | (139,230) |
| | Total: | $ 1,220,000 | $ (41,859,192) | $ 13,588,872 | $ (6,214,118) | $ (33,264,438) | $ - | $ - | $ - | $ - | $ - | $ (33,264,438) | $ (8,594,754) | $ (41,859,192) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

Note: Any differences due to rounding

MADC0309_00000274

BLMIS ACCOUNT NO. 1A0048 (FORMERLY 100328) - VIZCAYA PARTNERS/BIENES #2 C/O FRANK AVELLINO

| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
| Date | Transaction Description | | | | | | | | | | | | | | |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 4,595,555 [1] | 4,595,555 | - | - | - | 4,595,555 | - | - | - | - | - | - | - | - |
| 4/29/1981 | CHECK | (155,000) | - | (155,000) | - | - | 4,440,555 | - | - | - | - | - | - | (155,000) | (155,000) |
| 5/27/1981 | CHECK | (155,000) | - | (155,000) | - | - | 4,285,555 | - | - | - | - | - | - | (155,000) | (155,000) |
| 6/29/1981 | CHECK | (165,000) | - | (165,000) | - | - | 4,120,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 7/29/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,955,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 8/28/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,790,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 9/28/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,625,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 10/28/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,460,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 11/30/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,295,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 12/14/1981 | CHECK | 250,000 | 250,000 | - | - | - | 3,545,555 | - | - | - | - | - | - | - | - |
| 12/28/1981 | CHECK | (165,000) | - | (165,000) | - | - | 3,380,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 1/29/1982 | CHECK | (165,000) | - | (165,000) | - | - | 3,215,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 2/26/1982 | CHECK | (165,000) | - | (165,000) | - | - | 3,050,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 3/29/1982 | CHECK | 400,000 | 400,000 | - | - | - | 3,450,555 | - | - | - | - | - | - | - | - |
| 3/29/1982 | CHECK | 50,000 | 50,000 | - | - | - | 3,500,555 | - | - | - | - | - | - | - | - |
| 3/30/1982 | CHECK | (165,000) | - | (165,000) | - | - | 3,335,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 4/29/1982 | CHECK | (165,000) | - | (165,000) | - | - | 3,170,555 | - | - | - | - | - | - | (165,000) | (165,000) |
| 5/6/1982 | CHECK | (100,000) | - | (100,000) | - | - | 3,070,555 | - | - | - | - | - | - | (100,000) | (100,000) |
| 5/20/1982 | CHECK | 100,000 | 100,000 | - | - | - | 3,170,555 | - | - | - | - | - | - | - | - |
| 5/27/1982 | CHECK | 110,000 | 110,000 | - | - | - | 3,280,555 | - | - | - | - | - | - | - | - |
| 5/28/1982 | CHECK | (160,000) | - | (160,000) | - | - | 3,120,555 | - | - | - | - | - | - | (160,000) | (160,000) |
| 6/30/1982 | CHECK | (200,000) | - | (200,000) | - | - | 2,920,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 7/29/1982 | CHECK | (160,000) | - | (160,000) | - | - | 2,760,555 | - | - | - | - | - | - | (160,000) | (160,000) |
| 8/31/1982 | CHECK | (200,000) | - | (200,000) | - | - | 2,560,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 9/30/1982 | CHECK | (200,000) | - | (200,000) | - | - | 2,360,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 10/29/1982 | CHECK | 100,000 | 100,000 | - | - | - | 2,460,555 | - | - | - | - | - | - | - | - |
| 10/29/1982 | CHECK | (225,000) | - | (225,000) | - | - | 2,235,555 | - | - | - | - | - | - | (225,000) | (225,000) |
| 11/30/1982 | CHECK | (200,000) | - | (200,000) | - | - | 2,035,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 12/30/1982 | CHECK | (225,000) | - | (225,000) | - | - | 1,810,555 | - | - | - | - | - | - | (225,000) | (225,000) |
| 1/28/1983 | CHECK | (200,000) | - | (200,000) | - | - | 1,610,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 2/28/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,535,555 | - | - | - | - | - | - | (75,000) | (75,000) |
| 3/31/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,460,555 | - | - | - | - | - | - | (75,000) | (75,000) |
| 4/29/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,385,555 | - | - | - | - | - | - | (75,000) | (75,000) |
| 5/20/1983 | CHECK | 450,000 | 450,000 | - | - | - | 1,835,555 | - | - | - | - | - | - | - | - |
| 5/31/1983 | CHECK | (50,000) | - | (50,000) | - | - | 1,785,555 | - | - | - | - | - | - | (50,000) | (50,000) |
| 6/30/1983 | CK | (200,000) | - | (200,000) | - | - | 1,585,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 7/29/1983 | CHECK | (50,000) | - | (50,000) | - | - | 1,535,555 | - | - | - | - | - | - | (50,000) | (50,000) |
| 8/29/1983 | CHECK | 225,000 | 225,000 | - | - | - | 1,760,555 | - | - | - | - | - | - | - | - |
| 8/31/1983 | CHECK | (50,000) | - | (50,000) | - | - | 1,710,555 | - | - | - | - | - | - | (50,000) | (50,000) |
| 9/13/1983 | CHECK | 600,000 | 600,000 | - | - | - | 2,310,555 | - | - | - | - | - | - | - | - |
| 9/30/1983 | CHECK | (225,000) | - | (225,000) | - | - | 2,085,555 | - | - | - | - | - | - | (225,000) | (225,000) |
| 10/14/1983 | CHECK | (200,000) | - | (200,000) | - | - | 1,885,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 10/31/1983 | CHECK | (210,000) | - | (210,000) | - | - | 1,675,555 | - | - | - | - | - | - | (210,000) | (210,000) |
| 12/8/1983 | CHECK | 250,000 | 250,000 | - | - | - | 1,925,555 | - | - | - | - | - | - | - | - |
| 12/23/1983 | CHECK | 300,000 | 300,000 | - | - | - | 2,225,555 | - | - | - | - | - | - | - | - |
| 12/30/1983 | CHECK | (300,000) | - | (300,000) | - | - | 1,925,555 | - | - | - | - | - | - | (300,000) | (300,000) |
| 1/13/1984 | CHECK | 400,000 | 400,000 | - | - | - | 2,325,555 | - | - | - | - | - | - | - | - |
| 1/30/1984 | CHECK | 550,000 | 550,000 | - | - | - | 2,875,555 | - | - | - | - | - | - | - | - |
| 1/31/1984 | CHECK | (200,000) | - | (200,000) | - | - | 2,675,555 | - | - | - | - | - | - | (200,000) | (200,000) |
| 2/8/1984 | CHECK | 350,000 | 350,000 | - | - | - | 3,025,555 | - | - | - | - | - | - | - | - |
| 2/17/1984 | CHECK | 250,000 | 250,000 | - | - | - | 3,275,555 | - | - | - | - | - | - | - | - |
| 2/22/1984 | TRANSFER FROM FELDER MGMT (1B01923) | 180,000 [2] | - | - | 59,062 | - | 3,334,617 | - | - | - | - | - | - | - | - |
| 2/27/1984 | TRANS FROM FELDER MGT (1B01923) | 179,949 | - | - | - | - | 3,334,617 | - | - | - | - | - | - | - | - |
| 2/28/1984 | CXL TRANS FROM FELDER MGT | (179,949) | - | - | - | - | 3,334,617 | - | - | - | - | - | - | - | - |
| 2/29/1984 | CHECK | (100,000) | - | (100,000) | - | - | 3,234,617 | - | - | - | - | - | - | (100,000) | (100,000) |
| 3/30/1984 | CHECK | (600,000) | - | (600,000) | - | - | 2,634,617 | - | - | - | - | - | - | (600,000) | (600,000) |
| 4/9/1984 | CHECK | 1,300,000 | 1,300,000 | - | - | - | 3,934,617 | - | - | - | - | - | - | - | - |
| 4/17/1984 | CHECK | 250,000 | 250,000 | - | - | - | 4,184,617 | - | - | - | - | - | - | - | - |
| 4/30/1984 | CHECK | (125,000) | - | (125,000) | - | - | 4,059,617 | - | - | - | - | - | - | (125,000) | (125,000) |
| 5/1/1984 | CHECK | 350,000 | 350,000 | - | - | - | 4,409,617 | - | - | - | - | - | - | - | - |
| 5/9/1984 | CHECK | 250,000 | 250,000 | - | - | - | 4,659,617 | - | - | - | - | - | - | - | - |
| 5/31/1984 | CHECK | (170,000) | - | (170,000) | - | - | 4,489,617 | - | - | - | - | - | - | (170,000) | (170,000) |
| 6/20/1984 | CHECK | 250,000 | 250,000 | - | - | - | 4,739,617 | - | - | - | - | - | - | - | - |
| 6/29/1984 | CHECK | (500,000) | - | (500,000) | - | - | 4,239,617 | - | - | - | - | - | - | (500,000) | (500,000) |
| 7/19/1984 | CHECK | 50,000 | 50,000 | - | - | - | 4,289,617 | - | - | - | - | - | - | - | - |
| 7/31/1984 | CHECK | (125,000) | - | (125,000) | - | - | 4,164,617 | - | - | - | - | - | - | (125,000) | (125,000) |
| 8/15/1984 | TRANS FROM A HELLER (1B0021) | 9,000 | - | - | 9,000 | - | 4,173,617 | - | - | - | - | - | - | - | - |
| 8/31/1984 | CHECK | (150,000) | - | (150,000) | - | - | 4,023,617 | - | - | - | - | - | - | (150,000) | (150,000) |
| 9/28/1984 | CHECK | (800,000) | - | (800,000) | - | - | 3,223,617 | - | - | - | - | - | - | (800,000) | (800,000) |
| 10/31/1984 | CHECK | (415,000) | - | (415,000) | - | - | 2,808,617 | - | - | - | - | - | - | (415,000) | (415,000) |
| 11/2/1984 | CHECK | 550,000 | 550,000 | - | - | - | 3,358,617 | - | - | - | - | - | - | - | - |
| 11/21/1984 | CHECK | 200,000 | 200,000 | - | - | - | 3,558,617 | - | - | - | - | - | - | - | - |
| 11/30/1984 | CHECK | (210,000) | - | (210,000) | - | - | 3,348,617 | - | - | - | - | - | - | (210,000) | (210,000) |
| 12/3/1984 | CHECK | 400,000 | 400,000 | - | - | - | 3,748,617 | - | - | - | - | - | - | - | - |
| 12/7/1984 | CHECK | 75,000 | 75,000 | - | - | - | 3,823,617 | - | - | - | - | - | - | - | - |
| 12/31/1984 | CHECK | (800,000) | - | (800,000) | - | - | 3,023,617 | - | - | - | - | - | - | (800,000) | (800,000) |
| 1/15/1985 | CHECK | 200,000 | 200,000 | - | - | - | 3,223,617 | - | - | - | - | - | - | - | - |
| 1/31/1985 | CHECK | (650,000) | - | (650,000) | - | - | 2,573,617 | - | - | - | - | - | - | (650,000) | (650,000) |
| 2/28/1985 | CHECK | (325,000) | - | (325,000) | - | - | 2,248,617 | - | - | - | - | - | - | (325,000) | (325,000) |
| 3/29/1985 | CHECK | (900,000) | - | (900,000) | - | - | 1,348,617 | - | - | - | - | - | - | (900,000) | (900,000) |
| 4/30/1985 | CHECK | (600,000) | - | (600,000) | - | - | 748,617 | - | - | - | - | - | - | (600,000) | (600,000) |
| 5/2/1985 | CHECK | 800,000 | 800,000 | - | - | - | 1,548,617 | - | - | - | - | - | - | - | - |
| 5/20/1985 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 2,548,617 | - | - | - | - | - | - | - | - |
| 5/31/1985 | CHECK | (325,000) | - | (325,000) | - | - | 2,223,617 | - | - | - | - | - | - | (325,000) | (325,000) |
| 6/6/1985 | CHECK | 400,000 | 400,000 | - | - | - | 2,623,617 | - | - | - | - | - | - | - | - |
| 6/28/1985 | CHECK | (950,000) | - | (950,000) | - | - | 1,673,617 | - | - | - | - | - | - | (950,000) | (950,000) |
| 7/8/1985 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 2,673,617 | - | - | - | - | - | - | - | - |
| 7/23/1985 | CHECK | 850,000 | 850,000 | - | - | - | 3,523,617 | - | - | - | - | - | - | - | - |
| 7/31/1985 | CHECK | (550,000) | - | (550,000) | - | - | 2,973,617 | - | - | - | - | - | - | (550,000) | (550,000) |

MADC0309_00000275

BLMIS ACCOUNT NO. 1A0048 (FORMERLY 100328) - AVELLINO & BIENES #2 C/O FRANK AVELLINO

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90 Day Preferential Transfers | Column 10 Two Year Fictitious Profit Transfers | Column 11 Two Year Principal Transfers | Column 12 Six Year Fictitious Profit Transfers | Column 13 Six Year Principal Transfers | Column 14 Full History Fictitious Profit Transfers | Column 15 Full History Principal Transfers | Column 16 Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/1985 | CHECK | (700,000) | - | (700,000) | - | - | 2,273,617 | - | - | - | - | - | - | (700,000) | (700,000) |
| 9/9/1985 | CHECK | 250,000 | 250,000 | - | - | - | 2,523,617 | - | - | - | - | - | - | - | - |
| 9/30/1985 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 1,523,617 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 10/9/1985 | CHECK | 500,000 | 500,000 | - | - | - | 2,023,617 | - | - | - | - | - | - | - | - |
| 10/31/1985 | CHECK | (250,000) | - | (250,000) | - | - | 1,773,617 | - | - | - | - | - | - | (250,000) | (250,000) |
| 11/4/1985 | CHECK | 300,000 | 300,000 | - | - | - | 2,073,617 | - | - | - | - | - | - | - | - |
| 11/8/1985 | CHECK | 700,000 | 700,000 | - | - | - | 2,773,617 | - | - | - | - | - | - | - | - |
| 11/12/1985 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 1,773,617 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 11/19/1985 | CHECK | 300,000 | 300,000 | - | - | - | 2,073,617 | - | - | - | - | - | - | - | - |
| 11/29/1985 | CHECK | (300,000) | - | (300,000) | - | - | 1,773,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 12/17/1985 | CHECK | 1,200,000 | 1,200,000 | - | - | - | 2,973,617 | - | - | - | - | - | - | - | - |
| 12/23/1985 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 3,973,617 | - | - | - | - | - | - | - | - |
| 12/31/1985 | CHECK | (1,200,000) | - | (1,200,000) | - | - | 2,773,617 | - | - | - | - | - | - | (1,200,000) | (1,200,000) |
| 1/3/1986 | CHECK | 550,000 | 550,000 | - | - | - | 3,323,617 | - | - | - | - | - | - | - | - |
| 1/9/1986 | CHECK | 800,000 | 800,000 | - | - | - | 4,123,617 | - | - | - | - | - | - | - | - |
| 1/16/1986 | CHECK | 750,000 | 750,000 | - | - | - | 4,873,617 | - | - | - | - | - | - | - | - |
| 1/31/1986 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 5,973,617 | - | - | - | - | - | - | - | - |
| 1/31/1986 | CHECK | (300,000) | - | (300,000) | - | - | 5,673,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 2/11/1986 | CHECK | 500,000 | 500,000 | - | - | - | 6,173,617 | - | - | - | - | - | - | - | - |
| 2/28/1986 | CHECK | (300,000) | - | (300,000) | - | - | 5,873,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 3/31/1986 | CHECK | (1,400,000) | - | (1,400,000) | - | - | 4,473,617 | - | - | - | - | - | - | (1,400,000) | (1,400,000) |
| 4/1/1986 | CHECK | 500,000 | 500,000 | - | - | - | 4,973,617 | - | - | - | - | - | - | - | - |
| 4/18/1986 | CHECK | 750,000 | 750,000 | - | - | - | 5,723,617 | - | - | - | - | - | - | - | - |
| 4/30/1986 | CHECK | (300,000) | - | (300,000) | - | - | 5,423,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 5/9/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 6,423,617 | - | - | - | - | - | - | - | - |
| 5/21/1986 | CHECK | 500,000 | 500,000 | - | - | - | 6,923,617 | - | - | - | - | - | - | - | - |
| 5/29/1986 | CHECK | 750,000 | 750,000 | - | - | - | 7,673,617 | - | - | - | - | - | - | - | - |
| 5/30/1986 | CHECK | (300,000) | - | (300,000) | - | - | 7,373,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 6/30/1986 | CHECK | (1,400,000) | - | (1,400,000) | - | - | 5,973,617 | - | - | - | - | - | - | (1,400,000) | (1,400,000) |
| 7/1/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 6,973,617 | - | - | - | - | - | - | - | - |
| 7/14/1986 | CHECK | 250,000 | 250,000 | - | - | - | 7,223,617 | - | - | - | - | - | - | - | - |
| 7/25/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 8,223,617 | - | - | - | - | - | - | - | - |
| 7/31/1986 | CHECK | (300,000) | - | (300,000) | - | - | 7,923,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 8/15/1986 | CHECK | 1,600,000 | 1,600,000 | - | - | - | 9,523,617 | - | - | - | - | - | - | - | - |
| 8/18/1986 | CHECK | 500,000 | 500,000 | - | - | - | 10,023,617 | - | - | - | - | - | - | - | - |
| 8/29/1986 | CHECK | (300,000) | - | (300,000) | - | - | 9,723,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 9/4/1986 | CHECK | 1,400,000 | 1,400,000 | - | - | - | 11,123,617 | - | - | - | - | - | - | - | - |
| 9/30/1986 | CHECK | (1,600,000) | - | (1,600,000) | - | - | 9,523,617 | - | - | - | - | - | - | (1,600,000) | (1,600,000) |
| 10/23/1986 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 11,023,617 | - | - | - | - | - | - | - | - |
| 10/31/1986 | CHECK | (300,000) | - | (300,000) | - | - | 10,723,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 11/14/1986 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 11,723,617 | - | - | - | - | - | - | - | - |
| 12/1/1986 | CHECK | (300,000) | - | (300,000) | - | - | 11,423,617 | - | - | - | - | - | - | (300,000) | (300,000) |
| 12/24/1986 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 13,423,617 | - | - | - | - | - | - | - | - |
| 12/31/1986 | CHECK | (1,900,000) | - | (1,900,000) | - | - | 11,523,617 | - | - | - | - | - | - | (1,900,000) | (1,900,000) |
| 1/9/1987 | CHECK | 800,000 | 800,000 | - | - | - | 12,323,617 | - | - | - | - | - | - | - | - |
| 2/2/1987 | CHECK | (500,000) | - | (500,000) | - | - | 11,823,617 | - | - | - | - | - | - | (500,000) | (500,000) |
| 3/2/1987 | CHECK | (425,000) | - | (425,000) | - | - | 11,398,617 | - | - | - | - | - | - | (425,000) | (425,000) |
| 3/13/1987 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 12,898,617 | - | - | - | - | - | - | - | - |
| 3/31/1987 | CHECK | (2,100,000) | - | (2,100,000) | - | - | 10,798,617 | - | - | - | - | - | - | (2,100,000) | (2,100,000) |
| 4/16/1987 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 11,798,617 | - | - | - | - | - | - | - | - |
| 4/30/1987 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 13,798,617 | - | - | - | - | - | - | - | - |
| 4/30/1987 | CHECK | (420,000) | - | (420,000) | - | - | 13,378,617 | - | - | - | - | - | - | (420,000) | (420,000) |
| 5/31/1987 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 14,378,617 | - | - | - | - | - | - | - | - |
| 6/1/1987 | CHECK | (470,000) | - | (470,000) | - | - | 13,908,617 | - | - | - | - | - | - | (470,000) | (470,000) |
| 6/8/1987 | CHECK | 1,700,000 | 1,700,000 | - | - | - | 15,608,617 | - | - | - | - | - | - | - | - |
| 6/12/1987 | CHECK | 500,000 | 500,000 | - | - | - | 16,108,617 | - | - | - | - | - | - | - | - |
| 6/30/1987 | CHECK | (2,350,000) | - | (2,350,000) | - | - | 13,758,617 | - | - | - | - | - | - | (2,350,000) | (2,350,000) |
| 7/21/1987 | CHECK | 2,200,000 | 2,200,000 | - | - | - | 15,958,617 | - | - | - | - | - | - | - | - |
| 7/31/1987 | CHECK | (350,000) | - | (350,000) | - | - | 15,608,617 | - | - | - | - | - | - | (350,000) | (350,000) |
| 8/31/1987 | CHECK | (450,000) | - | (450,000) | - | - | 15,158,617 | - | - | - | - | - | - | (450,000) | (450,000) |
| 9/30/1987 | CHECK | (2,500,000) | - | (2,500,000) | - | - | 12,658,617 | - | - | - | - | - | - | (2,500,000) | (2,500,000) |
| 10/30/1987 | CHECK | (425,000) | - | (425,000) | - | - | 12,233,617 | - | - | - | - | - | - | (425,000) | (425,000) |
| 11/30/1987 | CHECK | (430,000) | - | (430,000) | - | - | 11,803,617 | - | - | - | - | - | - | (430,000) | (430,000) |
| 12/31/1987 | CHECK | (2,500,000) | - | (2,500,000) | - | - | 9,303,617 | - | - | - | - | - | - | (2,500,000) | (2,500,000) |
| 2/1/1988 | CHECK | (600,000) | - | (600,000) | - | - | 8,703,617 | - | - | - | - | - | - | (600,000) | (600,000) |
| 2/29/1988 | CHECK | (420,000) | - | (420,000) | - | - | 8,283,617 | - | - | - | - | - | - | (420,000) | (420,000) |
| 1/12/1989 | CHECK | 1,800,000 | 1,800,000 | - | - | - | 10,083,617 | - | - | - | - | - | - | - | - |
| 2/6/1989 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 12,083,617 | - | - | - | - | - | - | - | - |
| 3/16/1989 | CANADIAN W/H TAX ALCAN 3/16/89 | (1,260) | - | (1,260) | - | - | 12,082,357 | - | - | - | - | - | - | (1,260) | (1,260) |
| 3/17/1989 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 14,082,357 | - | - | - | - | - | - | - | - |
| 6/12/1989 | CANADIAN W/H TAX - ALCOA | (1,260) | - | (1,260) | - | - | 14,081,097 | - | - | - | - | - | - | (1,260) | (1,260) |
| 9/12/1989 | W/H TAX FOREIGN SEC. AL | (1,260) | - | (1,260) | - | - | 14,079,837 | - | - | - | - | - | - | (1,260) | (1,260) |
| 12/27/1989 | W/H TAX FOREIGN SEC | (1,260) | - | (1,260) | - | - | 14,078,577 | - | - | - | - | - | - | (1,260) | (1,260) |
| 1/3/1990 | TRANS FROM 30 ACCT (.89057) | 440,599 | - | - | - | - | 14,078,577 | - | - | - | - | - | - | - | - |
| 1/3/1990 | CXL TRANS FROM 30 ACCT | (440,599) | - | - | - | - | 14,078,577 | - | - | - | - | - | - | - | - |
| 3/12/1990 | W/H TAX FOREIGN SEC. AL | (1,260) | - | (1,260) | - | - | 14,077,317 | - | - | - | - | - | - | (1,260) | (1,260) |
| 6/14/1990 | W/H TAX FOREIGN SEC. N | (244) | - | (244) | - | - | 14,077,073 | - | - | - | - | - | - | (244) | (244) |
| 6/14/1990 | W/H TAX FOREIGN SEC. AL | (1,260) | - | (1,260) | - | - | 14,075,813 | - | - | - | - | - | - | (1,260) | (1,260) |
| 9/14/1990 | W/H TAX FOREIGN SEC. N | (244) | - | (244) | - | - | 14,075,569 | - | - | - | - | - | - | (244) | (244) |
| 9/14/1990 | W/H TAX FOREIGN SEC. AL | (1,260) | - | (1,260) | - | - | 14,074,309 | - | - | - | - | - | - | (1,260) | (1,260) |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 (1A0053) | (49,737,555) [3] | - | - | - | (14,074,309) | - | - | - | - | - | - | - | - | - |

MADC0309_00000276

BLMIS ACCOUNT NO. 1A0048 (FORMERLY 100328) AVELLINO & BIENES #2 C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 11/16/1992 | CHECK | (57,538) | - | (57,538) | - | - | (57,538) | - | - | - | - | - | (57,538) | - | (57,538) |
| 11/17/1992 | CHECK WIRE 11/17/92 | (768,750) | - | (768,750) | - | - | (826,288) | - | - | - | - | - | (768,750) | - | (768,750) |
| 11/23/1992 | CHECK WIRE | (26,088,579) | - | (26,088,579) | - | - | (26,914,867) | - | - | - | - | - | (26,088,579) | - | (26,088,579) |
| 11/30/1992 | CHECK | (7,914) | - | (7,914) | - | - | (26,922,781) | - | - | - | - | - | (7,914) | - | (7,914) |
| 12/15/1992 | CHECK | (78,347) | - | (78,347) | - | - | (27,001,128) | - | - | - | - | - | (78,347) | - | (78,347) |
| 7/31/2001 | CANCEL CHECK WIRE | 25,000 | - | 25,000 | - | - | (26,976,128) | - | - | - | - | - | - | - | - |
| 7/31/2001 | CHECK WIRE | (25,000) | - | (25,000) | - | - | (27,001,128) | - | - | - | - | - | - | - | - |
| | Total: | $ 55,105,555 | $ - | $ (68,100,435) | $ 68,062 | $ (14,074,309) | $ (27,001,128) | $ - | $ - | $ - | $ - | $ - | $ (27,001,128) | $ (41,099,308) | $ (68,100,435) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements. Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

Note: Any differences due to rounding

MADC0309_00000277

BLMIS ACCOUNT NO. 1A0049 (FORMERLY 100328) ALVIN GEBIENES #3 C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 3/31/1981 | PRINCIPAL CREDIT 1981 | 2,459,643 [1] | 2,459,643 | - | - | - | 2,459,643 | - | - | - | - | - | - | - | - |
| 4/29/1981 | CHECK | (45,000) | - | (45,000) | - | - | 2,414,643 | - | - | - | - | - | - | (45,000) | (45,000) |
| 5/5/1981 | CHECK | 103,000 | 103,000 | - | - | - | 2,517,643 | - | - | - | - | - | - | - | - |
| 5/27/1981 | CHECK | (45,000) | - | (45,000) | - | - | 2,472,643 | - | - | - | - | - | - | (45,000) | (45,000) |
| 6/22/1981 | CHECK | 100,000 | 100,000 | - | - | - | 2,572,643 | - | - | - | - | - | - | - | - |
| 6/29/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,512,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 7/29/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,452,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 8/28/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,392,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 9/28/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,332,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 10/28/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,272,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 11/30/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,212,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 12/28/1981 | CHECK | (60,000) | - | (60,000) | - | - | 2,152,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 1/29/1982 | CHECK | (60,000) | - | (60,000) | - | - | 2,092,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 2/26/1982 | CHECK | (60,000) | - | (60,000) | - | - | 2,032,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 3/30/1982 | CHECK | (60,000) | - | (60,000) | - | - | 1,972,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 4/29/1982 | CHECK | (60,000) | - | (60,000) | - | - | 1,912,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 5/28/1982 | CHECK | (60,000) | - | (60,000) | - | - | 1,852,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 6/30/1982 | CHECK | (75,000) | - | (75,000) | - | - | 1,777,643 | - | - | - | - | - | - | (75,000) | (75,000) |
| 7/29/1982 | CHECK | (60,000) | - | (60,000) | - | - | 1,717,643 | - | - | - | - | - | - | (60,000) | (60,000) |
| 8/12/1982 | CHECK | 250,000 | 250,000 | - | - | - | 1,967,643 | - | - | - | - | - | - | - | - |
| 8/31/1982 | CHECK | 350,000 | 350,000 | - | - | - | 2,317,643 | - | - | - | - | - | - | - | - |
| 8/31/1982 | CHECK | (75,000) | - | (75,000) | - | - | 2,242,643 | - | - | - | - | - | - | (75,000) | (75,000) |
| 9/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 2,142,643 | - | - | - | - | - | - | (100,000) | (100,000) |
| 10/29/1982 | CHECK | (5,000) | - | (5,000) | - | - | 2,137,643 | - | - | - | - | - | - | (5,000) | (5,000) |
| 11/30/1982 | CHECK | (100,000) | - | (100,000) | - | - | 2,037,643 | - | - | - | - | - | - | (100,000) | (100,000) |
| 12/30/1982 | CHECK | (125,000) | - | (125,000) | - | - | 1,912,643 | - | - | - | - | - | - | (125,000) | (125,000) |
| 1/28/1983 | CHECK | (100,000) | - | (100,000) | - | - | 1,812,643 | - | - | - | - | - | - | (100,000) | (100,000) |
| 2/28/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,737,643 | - | - | - | - | - | - | (75,000) | (75,000) |
| 3/31/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,662,643 | - | - | - | - | - | - | (75,000) | (75,000) |
| 4/29/1983 | CHECK | (75,000) | - | (75,000) | - | - | 1,587,643 | - | - | - | - | - | - | (75,000) | (75,000) |
| 5/31/1983 | CHECK | (50,000) | - | (50,000) | - | - | 1,537,643 | - | - | - | - | - | - | (50,000) | (50,000) |
| 6/30/1983 | CK | (100,000) | - | (100,000) | - | - | 1,437,643 | - | - | - | - | - | - | (100,000) | (100,000) |
| 7/29/1983 | CHECK | (50,000) | - | (50,000) | - | - | 1,387,643 | - | - | - | - | - | - | (50,000) | (50,000) |
| 8/31/1983 | CHECK | (37,500) | - | (37,500) | - | - | 1,350,143 | - | - | - | - | - | - | (37,500) | (37,500) |
| 9/30/1983 | CHECK | (125,000) | - | (125,000) | - | - | 1,225,143 | - | - | - | - | - | - | (125,000) | (125,000) |
| 12/30/1983 | CHECK | (350,000) | - | (350,000) | - | - | 875,143 | - | - | - | - | - | - | (350,000) | (350,000) |
| 3/30/1984 | CHECK | (275,000) | - | (275,000) | - | - | 600,143 | - | - | - | - | - | - | (275,000) | (275,000) |
| 6/29/1984 | CHECK | (450,000) | - | (450,000) | - | - | 150,143 | - | - | - | - | - | - | (450,000) | (450,000) |
| 7/3/1984 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 1,150,143 | - | - | - | - | - | - | - | - |
| 7/3/1984 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 2,150,143 | - | - | - | - | - | - | - | - |
| 7/3/1984 | CXL CHECK | (1,000,000) | (1,000,000) | - | - | - | 1,150,143 | - | - | - | - | - | - | - | - |
| 9/21/1984 | CHECK | 500,000 | 500,000 | - | - | - | 1,650,143 | - | - | - | - | - | - | - | - |
| 9/28/1984 | CHECK | 500,000 | 500,000 | - | - | - | 2,150,143 | - | - | - | - | - | - | - | - |
| 10/9/1984 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 3,150,143 | - | - | - | - | - | - | - | - |
| 1/29/1985 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 4,150,143 | - | - | - | - | - | - | - | - |
| 7/14/1986 | CHECK | 1,500,000 | 1,500,000 | - | - | - | 5,650,143 | - | - | - | - | - | - | - | - |
| 10/10/1986 | CHECK | 1,750,000 | 1,750,000 | - | - | - | 7,400,143 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 (1A0053) | (32,802,580) [2] | - | - | - | (7,400,143) | - | - | - | - | - | - | - | - | - |
| 11/16/1992 | CHECK | (40,985) | - | (40,985) | - | - | (40,985) | - | - | - | - | - | - | (40,985) | (40,985) |
| 11/17/1992 | CHECK WIRE 11/17/92 | (22,579) | - | (22,579) | - | - | (63,564) | - | - | - | - | - | - | (22,579) | (22,579) |
| 11/23/1992 | CHECK WIRE | (36,514,365) | - | (36,514,365) | - | - | (36,577,929) | - | - | - | - | - | - | (36,514,365) | (36,514,365) |
| 12/15/1992 | CHECK | (144,121) | - | (144,121) | - | - | (36,722,050) | - | - | - | - | - | - | (144,121) | (144,121) |
| | Total: | | $ 10,512,643 | $ (39,834,550) | $ - | $ (7,400,143) | $ (36,722,050) | $ - | $ - | $ - | $ - | $ - | $ - | $ (36,722,050) | $ (3,112,500) | $ (39,834,550) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements. Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were originally made up of only fictitious profits.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

Note: Any differences due to rounding

MADC0309_00000278

BLMIS ACCOUNT NO. 1A0050 (FORMERLY 100026) VICTOR DOS BIENES #4 C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 1,820,217 [1] | 1,820,217 | - | - | - | 1,820,217 | - | - | - | - | - | - | - | - |
| 6/29/1981 | CHECK | (50,000) | - | (50,000) | - | - | 1,770,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 7/10/1981 | CHECK | 275,000 | 275,000 | - | - | - | 2,045,217 | - | - | - | - | - | - | - | - |
| 7/16/1981 | CHECK | 120,000 | 120,000 | - | - | - | 2,165,217 | - | - | - | - | - | - | - | - |
| 7/29/1981 | CHECK | (50,000) | - | (50,000) | - | - | 2,115,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 8/28/1981 | CHECK | (50,000) | - | (50,000) | - | - | 2,065,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 9/28/1981 | CHECK | (50,000) | - | (50,000) | - | - | 2,015,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 10/28/1981 | CHECK | (50,000) | - | (50,000) | - | - | 1,965,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 11/4/1981 | CHECK | 216,000 | 216,000 | - | - | - | 2,181,217 | - | - | - | - | - | - | - | - |
| 11/24/1981 | CHECK | 75,000 | 75,000 | - | - | - | 2,256,217 | - | - | - | - | - | - | - | - |
| 11/24/1981 | CHECK | 50,000 | 50,000 | - | - | - | 2,306,217 | - | - | - | - | - | - | - | - |
| 11/30/1981 | CHECK | (50,000) | - | (50,000) | - | - | 2,256,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 12/28/1981 | CHECK | (50,000) | - | (50,000) | - | - | 2,206,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 1/29/1982 | CHECK | (50,000) | - | (50,000) | - | - | 2,156,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 2/10/1982 | CHECK | 535,000 | 535,000 | - | - | - | 2,691,217 | - | - | - | - | - | - | - | - |
| 2/10/1982 | CHECK | 115,000 | 115,000 | - | - | - | 2,806,217 | - | - | - | - | - | - | - | - |
| 2/11/1982 | CHECK | 350,000 | 350,000 | - | - | - | 3,156,217 | - | - | - | - | - | - | - | - |
| 2/26/1982 | CHECK | (50,000) | - | (50,000) | - | - | 3,106,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 3/4/1982 | CHECK | 100,000 | 100,000 | - | - | - | 3,206,217 | - | - | - | - | - | - | - | - |
| 3/9/1982 | CHECK | 50,000 | 50,000 | - | - | - | 3,256,217 | - | - | - | - | - | - | - | - |
| 3/16/1982 | CHECK | 415,000 | 415,000 | - | - | - | 3,671,217 | - | - | - | - | - | - | - | - |
| 3/16/1982 | CHECK | 85,000 | 85,000 | - | - | - | 3,756,217 | - | - | - | - | - | - | - | - |
| 3/30/1982 | CHECK | (50,000) | - | (50,000) | - | - | 3,706,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 4/29/1982 | CHECK | (50,000) | - | (50,000) | - | - | 3,656,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 4/30/1982 | CHECK | 150,000 | 150,000 | - | - | - | 3,806,217 | - | - | - | - | - | - | - | - |
| 4/30/1982 | CHECK | 25,000 | 25,000 | - | - | - | 3,831,217 | - | - | - | - | - | - | - | - |
| 4/30/1982 | CHECK | 10,000 | 10,000 | - | - | - | 3,841,217 | - | - | - | - | - | - | - | - |
| 4/30/1982 | CHECK | 115,000 | 115,000 | - | - | - | 3,956,217 | - | - | - | - | - | - | - | - |
| 5/28/1982 | CHECK | (1,000) | - | (1,000) | - | - | 3,955,217 | - | - | - | - | - | - | (1,000) | (1,000) |
| 6/30/1982 | CHECK | (75,000) | - | (75,000) | - | - | 3,880,217 | - | - | - | - | - | - | (75,000) | (75,000) |
| 7/29/1982 | CHECK | (55,000) | - | (55,000) | - | - | 3,825,217 | - | - | - | - | - | - | (55,000) | (55,000) |
| 2/15/1983 | CHECK | (260,000) | - | (260,000) | - | - | 3,565,217 | - | - | - | - | - | - | (260,000) | (260,000) |
| 2/28/1983 | CHECK | (100,000) | - | (100,000) | - | - | 3,465,217 | - | - | - | - | - | - | (100,000) | (100,000) |
| 3/31/1983 | CHECK | (145,000) | - | (145,000) | - | - | 3,320,217 | - | - | - | - | - | - | (145,000) | (145,000) |
| 4/29/1983 | CHECK | (60,000) | - | (60,000) | - | - | 3,260,217 | - | - | - | - | - | - | (60,000) | (60,000) |
| 5/31/1983 | CHECK | (50,000) | - | (50,000) | - | - | 3,210,217 | - | - | - | - | - | - | (50,000) | (50,000) |
| 6/30/1983 | CK | (300,000) | - | (300,000) | - | - | 2,910,217 | - | - | - | - | - | - | (300,000) | (300,000) |
| 8/31/1983 | CHECK | (37,500) | - | (37,500) | - | - | 2,872,717 | - | - | - | - | - | - | (37,500) | (37,500) |
| 9/30/1983 | CHECK | (225,000) | - | (225,000) | - | - | 2,647,717 | - | - | - | - | - | - | (225,000) | (225,000) |
| 12/30/1983 | CHECK | (200,000) | - | (200,000) | - | - | 2,447,717 | - | - | - | - | - | - | (200,000) | (200,000) |
| 6/29/1984 | CHECK | (50,000) | - | (50,000) | - | - | 2,397,717 | - | - | - | - | - | - | (50,000) | (50,000) |
| 7/22/1988 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 4,397,717 | - | - | - | - | - | - | - | - |
| 5/15/1989 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 6,397,717 | - | - | - | - | - | - | - | - |
| 1/19/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 7,397,717 | - | - | - | - | - | - | - | - |
| 1/30/1990 | CHECK | 500,000 | 500,000 | - | - | - | 7,897,717 | - | - | - | - | - | - | - | - |
| 3/1/1990 | CHECK | 500,000 | 500,000 | - | - | - | 8,397,717 | - | - | - | - | - | - | - | - |
| 4/24/1990 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 9,397,717 | - | - | - | - | - | - | - | - |
| 6/14/1990 | W/H TAX FOREIGN SEC. N | (375) | - | (375) | - | - | 9,397,342 | - | - | - | - | - | - | (375) | (375) |
| 9/14/1990 | W/H TAX FOREIGN SEC. N | (375) | - | (375) | - | - | 9,396,967 | - | - | - | - | - | - | (375) | (375) |
| 10/1/1990 | TRANS TO AVELLINO FAMILY TST/100126) | (1,078,125) | (1,078,125) | - | - | - | 8,318,842 | - | - | - | - | - | - | - | - |
| 10/1/1990 | TRANS FR AVELLINO FAM TST/100126) | (405,747) | - | - | - | - | 8,318,842 | - | - | - | - | - | - | - | - |
| 10/1/1990 | TRANS FROM AVELLINO FAM TST/100126) | 2,023,526 [2] | - | - | - | - | 8,318,842 | - | - | - | - | - | - | - | - |
| 10/1/1990 | CANCEL. | 405,747 | - | - | - | - | 8,318,842 | - | - | - | - | - | - | - | - |
| 10/31/1990 | TRANS FR AVELLINO FAMILY TST | 1,078,125 | 1,078,125 | - | - | - | 9,396,967 | - | - | - | - | - | - | - | - |
| 9/17/1991 | PMT TRANSACTION | 1,000,000 | 1,000,000 | - | - | - | 10,396,967 | - | - | - | - | - | - | - | - |
| 10/18/1991 | PMT TRANSACTION | 1,000,000 | 1,000,000 | - | - | - | 11,396,967 | - | - | - | - | - | - | - | - |
| 11/13/1991 | PMT TRANSACTION | 1,000,000 | 1,000,000 | - | - | - | 12,396,967 | - | - | - | - | - | - | - | - |
| 2/3/1992 | PMT TRANSACTION | 1,000,000 | 1,000,000 | - | - | - | 13,396,967 | - | - | - | - | - | - | - | - |
| 2/13/1992 | PMT TRANSACTION | 1,000,000 | 1,000,000 | - | - | - | 14,396,967 | - | - | - | - | - | - | - | - |
| 3/4/1992 | PMT TRANSACTION | 1,800,000 | 1,800,000 | - | - | - | 16,196,967 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRANS TO 1A005330 A/O 8/14/92 (1A0053) | (18,281,067) [3] | - | - | - | (16,196,967) | 4,000,000 | - | - | - | - | - | - | - | - |
| 8/15/1992 | CHECK | 4,000,000 | 4,000,000 | - | - | - | 4,000,000 | - | - | - | - | - | - | - | - |
| 10/1/1992 | CHECK | (7,000,000) | - | (7,000,000) | - | - | (3,000,000) | - | - | - | - | - | - | (7,000,000) | (7,000,000) |
| 10/6/1992 | TRANS FROM 1A005330 (1A0053) | 6,880,000 | - | - | 6,880,000 | - | 3,880,000 | - | - | - | - | - | - | - | - |
| 11/16/1992 | CHECK | (25,032) | - | (25,032) | - | - | 3,854,968 | - | - | - | - | - | - | (25,032) | (25,032) |

MADC0309_00000279

BLMIS ACCOUNT NO. 1A0050 (FORMERLY 100328) MAX & ELEANOR BREINES #4 C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 11/17/1992 | CHECK WIRE 11/17/92 | (21,234,265) | - | (21,234,265) | - | - | (17,379,297) | - | - | - | - | - | (17,379,297) | (3,854,968) | (21,234,265) |
| 11/23/1992 | CHECK WIRE | (48,004,975) | - | (48,004,975) | - | - | (65,384,272) | - | - | - | - | - | (48,004,975) | - | (48,004,975) |
| 11/30/1992 | CHECK | (8,478) | - | (8,478) | - | - | (65,392,749) | - | - | - | - | - | (8,478) | - | (8,478) |
| 12/15/1992 | CHECK | (49,708) | - | (49,708) | - | - | (65,442,457) | - | - | - | - | - | (49,708) | - | (49,708) |
| 1/15/1993 | CHECK | (11,040) | - | (11,040) | - | - | (65,453,497) | - | - | - | - | - | (11,040) | - | (11,040) |
| | Total: | $ 22,306,217 | $ - | $ (78,442,747) | $ 6,880,000 | $ (16,196,967) | $ (65,453,497) | $ - | $ - | $ - | $ - | $ - | $ (65,453,497) | $ (12,989,250) | $ (78,442,747) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements.  Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

Note: Any differences due to rounding

MADC0309_00000280

Exhibit B-9

BLMIS ACCOUNT NO. 1A0051 - FRANK J AVELLINO TRUSTEE

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 11/18/1982 | CHECK | 100,000 | 100,000 | - | - | - | 100,000 | - | - | - | - | - | - | - | - |
| 2/24/1983 | CHECK | 100,000 | 100,000 | - | - | - | 200,000 | - | - | - | - | - | - | - | - |
| 5/10/1985 | CHECK | (150,000) | - | (150,000) | - | - | 50,000 | - | - | - | - | - | - | (150,000) | (150,000) |
| 1/2/1990 | TRANS FROM AVELLINO GROUP/#00727 | 796,092 [3] | - | - | - | - | 50,000 | - | - | - | - | - | - | - | - |
| 12/31/1991 | ADJUSTING ENTRY BASED ON PMR | 2,750,000 | 2,750,000 | - | - | - | 2,800,000 | - | - | - | - | - | - | - | - |
| 11/27/1992 | CHECK WIRE | 3,494,138 | 3,494,138 | - | - | - | 6,294,138 | - | - | - | - | - | - | - | - |
| 11/27/1992 | CANCEL | (3,494,138) | (3,494,138) | - | - | - | 2,800,000 | - | - | - | - | - | - | - | - |
| 1/27/1993 | CHECK WIRE | (7,779,998) | - | (7,779,998) | - | - | (4,979,998) | - | - | - | - | - | (4,979,998) | (2,800,000) | (7,779,998) |
| 1/27/1993 | CHECK | (22,500) | - | (22,500) | - | - | (5,002,498) | - | - | - | - | - | (22,500) | - | (22,500) |
| 1/29/1993 | CHECK | (51) | - | (51) | - | - | (5,002,549) | - | - | - | - | - | (51) | - | (51) |
| | Total: | $ 2,950,000 | $ (7,952,549) | $ - | $ - | $ - | (5,002,549) | $ - | $ - | $ - | $ - | $ - | (5,002,549) | $ (2,950,000) | $ (7,952,549) |

[3] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000281

BLMIS ACCOUNT NO. 1A0053 (FORMERLY 100377) MAXINE EDELSTEIN BENES #5 C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>90 Day<br>Preferential<br>Transfers | Column 10<br>Two Year<br>Fictitious Profit<br>Transfers | Column 11<br>Two Year<br>Principal<br>Transfers | Column 12<br>Six Year<br>Fictitious Profit<br>Transfers | Column 13<br>Six Year<br>Principal<br>Transfers | Column 14<br>Full History<br>Fictitious Profit<br>Transfers | Column 15<br>Full History<br>Principal<br>Transfers | Column 16<br>Total<br>Full History<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | | | | | | | | | | | | | | | |
| 8/18/1992 | TRAN FROM 1A005030 A/O 8/14/92 (1A0050) | | | 18,281,067 [1] | - | - | 16,196,967 | - | 16,196,967 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRAN FROM 1A004930 A/O 8/14/92 (1A0049) | | | 32,802,580 [1] | - | - | 7,400,143 | - | 23,597,110 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRAN FROM 1A004730 A/O 8/14/92 (1A0047) | | | 20,117,896 [1] | - | - | 5,438,426 | - | 29,035,536 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRAN FROM 1A004510 (1A0045) | | | 5,499,011 [2] | - | - | - | - | 29,035,536 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRAN FROM 1A004830 A/O 8/14/92 (1A0048) | | | 49,737,555 [1] | - | - | 14,074,309 | - | 43,109,845 | - | - | - | - | - | - | - | - |
| 8/18/1992 | TRAN FROM 1A004530 A/O 8/14/92 (1A0045) | | | 51,156,922 [2] | - | - | - | - | 43,109,845 | - | - | - | - | - | - | - | - |
| 10/6/1992 | TRANS TO 1A005030 (1A0050) | | | (6,880,000) | - | - | - | (6,880,000) | 36,229,845 | - | - | - | - | - | - | - | - |
| 11/16/1992 | CHECK | | | (113,134,267) | - | (113,134,267) | - | - | (76,904,422) | - | - | - | - | - | (76,904,422) | (36,229,845) | (113,134,267) |
| 11/17/1992 | CHECK WIRE 11/17/92 | | | (54,310,591) | - | (54,310,591) | - | - | (131,215,013) | - | - | - | - | - | (54,310,591) | - | (54,310,591) |
| 11/23/1992 | CHECK WIRE | | | (81,374,838) | - | (81,374,838) | - | - | (212,589,850) | - | - | - | - | - | (81,374,838) | - | (81,374,838) |
| 12/15/1992 | CHECK | | | (211,788) | - | (211,788) | - | - | (212,801,638) | - | - | - | - | - | (211,788) | - | (211,788) |
| | Total: | | | $ - | $ - | $ (249,031,484) | $ 43,109,845 | $ (6,880,000) | $ (212,801,638) | $ - | $ - | $ - | $ - | $ - | $ (212,801,638) | $ (36,229,845) | $ (249,031,484) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000282

BLMIS ACCOUNT NO. 1B0018 (FORMERLY 100335) - DIANE K BIENES

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| Date | Transaction Description | | | | | | | | | | | | | | |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | 1,245,966 [1] | 1,245,966 | - | - | - | 1,245,966 | - | - | - | - | - | - | - | - |
| 6/14/1990 | W/H TAX FOREIGN SEC. N | (938) | - | (938) | - | - | 1,245,029 | - | - | - | - | - | - | (938) | (938) |
| 9/14/1990 | W/H TAX FOREIGN SEC. N | (938) | - | (938) | - | - | 1,244,091 | - | - | - | - | - | - | (938) | (938) |
| 1/27/1993 | CHECK WIRE | (31,118,657) | - | (31,118,657) | - | - | (29,874,566) | - | - | - | - | - | (29,874,566) | (1,244,091) | (31,118,657) |
| 1/29/1993 | CHECK | (430) | - | (430) | - | - | (29,874,996) | - | - | - | - | - | (430) | - | (430) |
| | Total: | $ 1,245,966 | $ (31,120,962) | $ - | $ - | $ (29,874,996) | $ - | $ - | $ - | $ - | $ - | $ (29,874,996) | $ (1,245,966) | $ (31,120,962) |

[1] Exhibit B sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable. Although records of BLMIS Customer Statements exist back to November 1978 in some circumstances, there is less financial information on those BLMIS Customer Statements. Accordingly, the attached cash flow analysis provides the accountholder(s) with a beneficial presumption that the cash and securities on a historical cost basis in the account(s) as of March 1981 were principal and did not include any fictitious profits.

Note: Any differences due to rounding

MADC0309_00000283

BLMIS ACCOUNT NO. 1ZA879 [illegible] CO FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 1/4/1993 | CHECK | 1,375,000 | 1,375,000 | - | - | - | 1,375,000 | - | - | - | - | - | - | - | - |
| 3/29/1993 | CHECK | 100,000 | 100,000 | - | - | - | 1,475,000 | - | - | - | - | - | - | - | - |
| 4/1/1993 | CHECK | (10,000) | - | (10,000) | - | - | 1,465,000 | - | - | - | - | - | - | (10,000) | (10,000) |
| 6/15/1993 | CHECK | (15,000) | - | (15,000) | - | - | 1,450,000 | - | - | - | - | - | - | (15,000) | (15,000) |
| 7/12/1993 | CHECK | 130,000 | 130,000 | - | - | - | 1,580,000 | - | - | - | - | - | - | - | - |
| 9/22/1993 | CHECK | (25,000) | - | (25,000) | - | - | 1,555,000 | - | - | - | - | - | - | (25,000) | (25,000) |
| 10/15/1993 | CHECK | 50,000 | 50,000 | - | - | - | 1,605,000 | - | - | - | - | - | - | - | - |
| 12/23/1993 | CHECK | (75,000) | - | (75,000) | - | - | 1,530,000 | - | - | - | - | - | - | (75,000) | (75,000) |
| 12/31/1993 | CHECK | 90,000 | 90,000 | - | - | - | 1,620,000 | - | - | - | - | - | - | - | - |
| 5/16/1994 | CHECK | (280,000) | - | (280,000) | - | - | 1,340,000 | - | - | - | - | - | - | (280,000) | (280,000) |
| 1/3/1995 | CHECK | (50,000) | - | (50,000) | - | - | 1,290,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 6/13/1995 | CHECK | (75,000) | - | (75,000) | - | - | 1,215,000 | - | - | - | - | - | - | (75,000) | (75,000) |
| 9/28/1995 | CHECK | 60,000 | 60,000 | - | - | - | 1,275,000 | - | - | - | - | - | - | - | - |
| 5/29/1996 | CHECK | (80,000) | - | (80,000) | - | - | 1,195,000 | - | - | - | - | - | - | (80,000) | (80,000) |
| 9/6/1996 | CHECK | (75,000) | - | (75,000) | - | - | 1,120,000 | - | - | - | - | - | - | (75,000) | (75,000) |
| 12/18/1996 | CHECK | (175,000) | - | (175,000) | - | - | 945,000 | - | - | - | - | - | - | (175,000) | (175,000) |
| 3/18/1997 | CHECK | (50,000) | - | (50,000) | - | - | 895,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 6/10/1997 | CHECK | (50,000) | - | (50,000) | - | - | 845,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 9/9/1997 | CHECK | (50,000) | - | (50,000) | - | - | 795,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 12/11/1997 | CHECK | (100,000) | - | (100,000) | - | - | 695,000 | - | - | - | - | - | - | (100,000) | (100,000) |
| 2/6/1998 | CHECK | (150,000) | - | (150,000) | - | - | 545,000 | - | - | - | - | - | - | (150,000) | (150,000) |
| 5/21/1998 | CHECK | (350,000) | - | (350,000) | - | - | 195,000 | - | - | - | - | - | - | (350,000) | (350,000) |
| 9/4/1998 | CHECK | (60,000) | - | (60,000) | - | - | 135,000 | - | - | - | - | - | - | (60,000) | (60,000) |
| 10/1/1998 | CHECK | 75,000 | 75,000 | - | - | - | 210,000 | - | - | - | - | - | - | - | - |
| 12/7/1998 | CHECK | (50,000) | - | (50,000) | - | - | 160,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 8/30/1999 | CHECK | 120,000 | 120,000 | - | - | - | 280,000 | - | - | - | - | - | - | - | - |
| 10/8/1999 | CHECK | (75,000) | - | (75,000) | - | - | 205,000 | - | - | - | - | - | - | (75,000) | (75,000) |
| 3/27/2000 | CHECK | (100,000) | - | (100,000) | - | - | 105,000 | - | - | - | - | - | - | (100,000) | (100,000) |
| 4/14/2000 | CHECK | (300,000) | - | (300,000) | - | - | (195,000) | - | - | - | - | - | - | (300,000) | (300,000) |
| 7/3/2001 | CHECK | 1,100,000 | 1,100,000 | - | - | - | 905,000 | - | - | - | - | - | - | - | - |
| 1/23/2002 | CHECK | 200,000 | 200,000 | - | - | - | 1,105,000 | - | - | - | - | - | - | - | - |
| 3/5/2002 | CHECK | (300,000) | - | (300,000) | - | - | 805,000 | - | - | - | - | - | - | (300,000) | (300,000) |
| 8/1/2002 | CHECK | (200,000) | - | (200,000) | - | - | 605,000 | - | - | - | - | - | - | (200,000) | (200,000) |
| 10/1/2002 | CHECK | (200,000) | - | (200,000) | - | - | 405,000 | - | - | - | - | - | - | (200,000) | (200,000) |
| 10/25/2002 | CHECK | (500,000) | - | (500,000) | - | - | (95,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 12/23/2002 | CHECK | (100,000) | - | (100,000) | - | - | (195,000) | - | - | - | - | (100,000) | - | (100,000) | (100,000) |
| 1/23/2003 | CHECK | 500,000 | 500,000 | - | - | - | 305,000 | - | - | - | - | - | - | - | - |
| 9/2/2003 | CHECK | (300,000) | - | (300,000) | - | - | 5,000 | - | - | - | - | (300,000) | - | (300,000) | (300,000) |
| 1/2/2004 | CHECK | 200,000 | 200,000 | - | - | - | 205,000 | - | - | - | - | - | - | - | - |
| 3/12/2004 | CHECK | (200,000) | - | (200,000) | - | - | 5,000 | - | - | - | - | - | - | (200,000) | (200,000) |
| 10/27/2005 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 1,005,000 | - | - | - | - | - | - | - | - |
| 2/1/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 5,000 | - | - | - | - | (1,000,000) | - | (1,000,000) | (1,000,000) |
| 4/17/2006 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (745,000) | - | - | - | - | (750,000) | - | (750,000) | (750,000) |
| 10/2/2006 | CHECK | 200,000 | 200,000 | - | - | - | (545,000) | - | - | - | - | - | - | - | - |
| 6/7/2007 | CHECK | 750,000 | 750,000 | - | - | - | 205,000 | - | - | - | - | - | - | - | - |
| 2/21/2008 | TRANS FROM 1ZB04630 (1ZB046) | 300,000 [1] | - | - | - | - | 205,000 | - | - | - | - | - | - | - | - |
| | Total: | $ 5,950,000 | $ (5,745,000) | $ - | $ - | $ 205,000 | $ - | $ - | $ - | $ - | $ (2,350,000) | $ - | $ (5,745,000) | $ (5,745,000) |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000284

BLMIS ACCOUNT NO. 1ZB046 (FORMERLY 10465) C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 2/11/1993 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 26,000,000 | - | - | - | - | - | - | - | - |
| 5/24/1993 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 25,000,000 | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 7/23/1993 | CHECK | (800,000) | - | (800,000) | - | - | 24,200,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 10/14/1993 | CHECK | (2,000,000) | - | (2,000,000) | - | - | 22,200,000 | - | - | - | - | - | - | (2,000,000) | (2,000,000) |
| 12/16/1993 | CHECK | (700,000) | - | (700,000) | - | - | 21,500,000 | - | - | - | - | - | - | (700,000) | (700,000) |
| 2/11/1994 | CHECK | (3,100,000) | - | (3,100,000) | - | - | 18,400,000 | - | - | - | - | - | - | (3,100,000) | (3,100,000) |
| 3/1/1994 | CHECK | (3,100,000) | - | (3,100,000) | - | - | 15,300,000 | - | - | - | - | - | - | (3,100,000) | (3,100,000) |
| 4/4/1994 | CHECK | (800,000) | - | (800,000) | - | - | 14,500,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 5/2/1994 | CHECK | (800,000) | - | (800,000) | - | - | 13,700,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 6/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 12,900,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 7/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 12,100,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 8/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 11,300,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 9/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 10,500,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 10/3/1994 | CHECK | (800,000) | - | (800,000) | - | - | 9,700,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 11/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 8,900,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 12/1/1994 | CHECK | (800,000) | - | (800,000) | - | - | 8,100,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 1/3/1995 | CHECK | (800,000) | - | (800,000) | - | - | 7,300,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 2/1/1995 | CHECK | (800,000) | - | (800,000) | - | - | 6,500,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 2/13/1995 | CHECK | (800,000) | - | (800,000) | - | - | 5,700,000 | - | - | - | - | - | - | - | - |
| 2/14/1995 | STOP PAYMENT | 800,000 | - | 800,000 | - | - | 6,500,000 | - | - | - | - | - | - | - | - |
| 3/1/1995 | CHECK | (800,000) | - | (800,000) | - | - | 5,700,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 3/28/1995 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 7,700,000 | - | - | - | - | - | - | - | - |
| 4/3/1995 | CHECK | (800,000) | - | (800,000) | - | - | 6,900,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 5/1/1995 | CHECK | (800,000) | - | (800,000) | - | - | 6,100,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 6/1/1995 | PMT TRANSACTION | (800,000) | - | (800,000) | - | - | 5,300,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 7/3/1995 | CHECK | (800,000) | - | (800,000) | - | - | 4,500,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 7/3/1995 | TRANS TO 1ZB0463 0/1ZB046) [1] | (18,000,000) [1] | - | - | - | (4,500,000) | - | - | - | - | - | - | - | - | - |
| 8/1/1995 | CHECK | (800,000) | - | (800,000) | - | - | (800,000) | - | - | - | - | - | - | (800,000) | (800,000) |
| 3/26/2001 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (1,800,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 4/1/2002 | TRANS TO 1ZB0463 0/1ZB046) [2] | (3,000,000) [2] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 8/14/2002 | TRANS TO 1ZB0463 0/1ZB046) [2] | (4,000,000) [2] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 9/3/2002 | TRANS TO 1ZB0463 0/1ZB046) [2] | (4,000,000) [2] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 5/26/2004 | TRANS TO 1ZB0463 0/1ZB046) | (10,000,000) [2] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 3/1/2005 | TRANS TO 1ZB0463 0/1ZB046) | (1,003,827) [2] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 10/27/2006 | CHECK | (50,000) | - | (50,000) | - | - | (1,850,000) | - | - | - | (50,000) | - | (50,000) | - | (50,000) |
| 3/15/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,350,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 3/11/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (3,350,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 6/2/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,850,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 10/1/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (4,350,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| | Total: | 28,000,000 | $ - | (27,850,000) | $ - | (4,500,000) | $ (4,350,000) | $ - | (2,500,000) | $ - | (2,550,000) | $ - | (4,350,000) | $ (23,500,000) | $ (27,850,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000285

BLMIS ACCOUNT NO. 1ZB046 - EDWIN A. BRADFORD LTD C/O FRANK AVELLINO

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 2/26/1993 | CHECK WIRE | 709,000 | 709,000 | - | - | - | 709,000 | - | - | - | - | - | - | - | - |
| 2/26/1993 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 1,434,000 | - | - | - | - | - | - | - | - |
| 2/26/1993 | CHECK WIRE | 306,000 | 306,000 | - | - | - | 1,740,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK WIRE | 1,410,000 | 1,410,000 | - | - | - | 3,150,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK | 200,000 | 200,000 | - | - | - | 3,350,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK WIRE | 1,630,000 | 1,630,000 | - | - | - | 4,980,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK | 200,000 | 200,000 | - | - | - | 5,180,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK | 275,000 | 275,000 | - | - | - | 5,455,000 | - | - | - | - | - | - | - | - |
| 3/1/1993 | CHECK | 300,000 | 300,000 | - | - | - | 5,755,000 | - | - | - | - | - | - | - | - |
| 3/2/1993 | CHECK | 1,830,000 | 1,830,000 | - | - | - | 7,585,000 | - | - | - | - | - | - | - | - |
| 3/8/1993 | CHECK | 1,000,000 | 1,000,000 | - | - | - | 8,585,000 | - | - | - | - | - | - | - | - |
| 3/9/1993 | CHECK WIRE | 384,000 | 384,000 | - | - | - | 8,969,000 | - | - | - | - | - | - | - | - |
| 3/19/1993 | CHECK | 120,000 | 120,000 | - | - | - | 9,089,000 | - | - | - | - | - | - | - | - |
| 3/22/1993 | CHECK WIRE | 709,000 | 709,000 | - | - | - | 9,798,000 | - | - | - | - | - | - | - | - |
| 3/23/1993 | CHECK WIRE A/O 3/2/93 | (20,000) | - | (20,000) | - | - | 9,778,000 | - | - | - | - | - | - | (20,000) | (20,000) |
| 4/27/1993 | CHECK | (35,000) | - | (35,000) | - | - | 9,743,000 | - | - | - | - | - | - | (35,000) | (35,000) |
| 5/10/1993 | CHECK | (40,000) | - | (40,000) | - | - | 9,703,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 5/13/1993 | CHECK WIRE A/O 3/2/93 | 125,000 | 125,000 | - | - | - | 9,828,000 | - | - | - | - | - | - | - | - |
| 5/18/1993 | CHECK | (110,000) | - | (110,000) | - | - | 9,718,000 | - | - | - | - | - | - | (110,000) | (110,000) |
| 5/27/1993 | CHECK | (35,000) | - | (35,000) | - | - | 9,683,000 | - | - | - | - | - | - | (35,000) | (35,000) |
| 6/2/1993 | CHECK | (40,000) | - | (40,000) | - | - | 9,643,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 6/3/1993 | CHECK | (30,000) | - | (30,000) | - | - | 9,613,000 | - | - | - | - | - | - | (30,000) | (30,000) |
| 6/9/1993 | CHECK | (40,000) | - | (40,000) | - | - | 9,573,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 6/16/1993 | CHECK | (60,000) | - | (60,000) | - | - | 9,513,000 | - | - | - | - | - | - | (60,000) | (60,000) |
| 7/13/1993 | CHECK | (43,000) | - | (43,000) | - | - | 9,470,000 | - | - | - | - | - | - | (43,000) | (43,000) |
| 9/1/1993 | CHECK | (40,000) | - | (40,000) | - | - | 9,430,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 10/1/1993 | CHECK | (30,000) | - | (30,000) | - | - | 9,400,000 | - | - | - | - | - | - | (30,000) | (30,000) |
| 10/6/1993 | CHECK | (40,000) | - | (40,000) | - | - | 9,360,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 10/19/1993 | CHECK | (50,000) | - | (50,000) | - | - | 9,310,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 11/1/1993 | CHECK | (80,000) | - | (80,000) | - | - | 9,230,000 | - | - | - | - | - | - | (80,000) | (80,000) |
| 11/22/1993 | CHECK | (60,000) | - | (60,000) | - | - | 9,170,000 | - | - | - | - | - | - | (60,000) | (60,000) |
| 12/21/1993 | CHECK | (900,000) | - | (900,000) | - | - | 8,270,000 | - | - | - | - | - | - | (900,000) | (900,000) |
| 6/14/1994 | CHECK | (150,000) | - | (150,000) | - | - | 8,120,000 | - | - | - | - | - | - | (150,000) | (150,000) |
| 6/24/1994 | CHECK | (300,000) | - | (300,000) | - | - | 7,820,000 | - | - | - | - | - | - | (300,000) | (300,000) |
| 8/23/1994 | CHECK | (150,000) | - | (150,000) | - | - | 7,670,000 | - | - | - | - | - | - | (150,000) | (150,000) |
| 9/16/1994 | CHECK | (600,000) | - | (600,000) | - | - | 7,070,000 | - | - | - | - | - | - | (600,000) | (600,000) |
| 10/13/1994 | CHECK | (100,000) | - | (100,000) | - | - | 6,970,000 | - | - | - | - | - | - | (100,000) | (100,000) |
| 12/15/1994 | CHECK | (100,000) | - | (100,000) | - | - | 6,870,000 | - | - | - | - | - | - | (100,000) | (100,000) |
| 1/10/1995 | CHECK | (200,000) | - | (200,000) | - | - | 6,670,000 | - | - | - | - | - | - | (200,000) | (200,000) |
| 1/26/1995 | CHECK | (2,350,000) | - | (2,350,000) | - | - | 4,320,000 | - | - | - | - | - | - | (2,350,000) | (2,350,000) |
| 4/24/1995 | CHECK | (500,000) | - | (500,000) | - | - | 3,820,000 | - | - | - | - | - | - | (500,000) | (500,000) |
| 6/5/1995 | CHECK | 253,000 | 253,000 | - | - | - | 4,073,000 | - | - | - | - | - | - | - | - |
| 6/19/1995 | CHECK | 345,000 | 345,000 | - | - | - | 4,418,000 | - | - | - | - | - | - | - | - |
| 7/3/1995 | TRANS FROM 1ZB03230 (1ZB032) | 18,000,000 [1] | - | - | 4,500,000 | - | 8,918,000 | - | - | - | - | - | - | - | - |
| 9/1/1995 | CHECK | (600,000) | - | (600,000) | - | - | 8,318,000 | - | - | - | - | - | - | (600,000) | (600,000) |
| 10/2/1995 | CHECK | (600,000) | - | (600,000) | - | - | 7,718,000 | - | - | - | - | - | - | (600,000) | (600,000) |
| 11/1/1995 | CHECK | (600,000) | - | (600,000) | - | - | 7,118,000 | - | - | - | - | - | - | (600,000) | (600,000) |
| 12/1/1995 | CHECK | (1,500,000) | - | (1,500,000) | - | - | 5,618,000 | - | - | - | - | - | - | (1,500,000) | (1,500,000) |
| 12/21/1995 | CHECK | 700,000 | 700,000 | - | - | - | 6,318,000 | - | - | - | - | - | - | - | - |
| 1/2/1996 | CHECK | (1,200,000) | - | (1,200,000) | - | - | 5,118,000 | - | - | - | - | - | - | (1,200,000) | (1,200,000) |
| 2/1/1996 | CHECK | (800,000) | - | (800,000) | - | - | 4,318,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 3/1/1996 | CHECK | (700,000) | - | (700,000) | - | - | 3,618,000 | - | - | - | - | - | - | (700,000) | (700,000) |
| 4/1/1996 | CHECK | (800,000) | - | (800,000) | - | - | 2,818,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 5/1/1996 | CHECK | (500,000) | - | (500,000) | - | - | 2,318,000 | - | - | - | - | - | - | (500,000) | (500,000) |
| 6/3/1996 | CHECK | (800,000) | - | (800,000) | - | - | 1,518,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 7/1/1996 | CHECK | (800,000) | - | (800,000) | - | - | 718,000 | - | - | - | - | - | - | (800,000) | (800,000) |
| 8/1/1996 | CHECK | (600,000) | - | (600,000) | - | - | 118,000 | - | - | - | - | - | - | (600,000) | (600,000) |
| 9/3/1996 | CHECK | (600,000) | - | (600,000) | - | - | (482,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 10/1/1996 | CHECK | (500,000) | - | (500,000) | - | - | (982,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 11/1/1996 | CHECK | (600,000) | - | (600,000) | - | - | (1,582,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 12/2/1996 | CHECK | (800,000) | - | (800,000) | - | - | (2,382,000) | - | - | - | - | - | - | (800,000) | (800,000) |
| 1/2/1997 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (3,382,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 2/3/1997 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (4,382,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 3/3/1997 | CHECK | (600,000) | - | (600,000) | - | - | (4,982,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 4/1/1997 | CHECK | (500,000) | - | (500,000) | - | - | (5,482,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 5/1/1997 | CHECK | (700,000) | - | (700,000) | - | - | (6,182,000) | - | - | - | - | - | - | (700,000) | (700,000) |
| 5/28/1997 | CHECK | 3,000,000 | 3,000,000 | - | - | - | (3,182,000) | - | - | - | - | - | - | - | - |
| 6/2/1997 | CHECK | (500,000) | - | (500,000) | - | - | (3,682,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 8/1/1997 | CHECK | (300,000) | - | (300,000) | - | - | (3,982,000) | - | - | - | - | - | - | (300,000) | (300,000) |
| 9/3/1997 | CHECK | (250,000) | - | (250,000) | - | - | (4,232,000) | - | - | - | - | - | - | (250,000) | (250,000) |
| 10/1/1997 | CHECK | (500,000) | - | (500,000) | - | - | (4,732,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 12/1/1997 | CHECK | (600,000) | - | (600,000) | - | - | (5,332,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 1/2/1998 | CHECK | (2,000,000) | - | (2,000,000) | - | - | (7,332,000) | - | - | - | - | - | - | (2,000,000) | (2,000,000) |
| 2/2/1998 | CHECK | (300,000) | - | (300,000) | - | - | (7,632,000) | - | - | - | - | - | - | (300,000) | (300,000) |
| 4/1/1998 | CHECK | (500,000) | - | (500,000) | - | - | (8,132,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 4/9/1998 | TRANS TO 1ZB26230 (1ZB262) | (200,000) [2] | - | - | - | (200,000) | (8,132,000) | - | - | - | - | - | - | - | - |
| 4/14/1998 | CHECK | 5,000,000 | 5,000,000 | - | - | - | (3,132,000) | - | - | - | - | - | - | - | - |
| 5/1/1998 | CHECK | 1,500,000 | 1,500,000 | - | - | - | (1,632,000) | - | - | - | - | - | - | - | - |
| 6/1/1998 | CHECK | (900,000) | - | (900,000) | - | - | (2,532,000) | - | - | - | - | - | - | (900,000) | (900,000) |
| 7/1/1998 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (3,532,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 9/1/1998 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (4,532,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 10/1/1998 | CHECK | (600,000) | - | (600,000) | - | - | (5,132,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 11/2/1998 | CHECK | (700,000) | - | (700,000) | - | - | (5,832,000) | - | - | - | - | - | - | (700,000) | (700,000) |

MADC0309_00000286

BLMIS ACCOUNT NO. 1ZB046-3 - FRANK AVELLINO & NANCY CARROLL JTWROS TIC LTD C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/1998 | CHECK | (700,000) | - | (700,000) | - | - | (6,532,000) | - | - | - | - | - | - | (700,000) | (700,000) |
| 1/4/1999 | CHECK | (1,500,000) | - | (1,500,000) | - | - | (8,032,000) | - | - | - | - | - | - | (1,500,000) | (1,500,000) |
| 4/1/1999 | CHECK | (3,000,000) | - | (3,000,000) | - | - | (11,032,000) | - | - | - | - | - | - | (3,000,000) | (3,000,000) |
| 5/25/1999 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (12,032,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 7/1/1999 | CHECK | (800,000) | - | (800,000) | - | - | (12,832,000) | - | - | - | - | - | - | (800,000) | (800,000) |
| 8/2/1999 | CHECK | (500,000) | - | (500,000) | - | - | (13,332,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 9/1/1999 | CHECK | (2,000,000) | - | (2,000,000) | - | - | (15,332,000) | - | - | - | - | - | - | (2,000,000) | (2,000,000) |
| 9/24/1999 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (16,332,000) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 10/5/1999 | CHECK | (200,000) | - | (200,000) | - | - | (16,532,000) | - | - | - | - | - | - | (200,000) | (200,000) |
| 11/1/1999 | CHECK | (400,000) | - | (400,000) | - | - | (16,932,000) | - | - | - | - | - | - | (400,000) | (400,000) |
| 12/1/1999 | CHECK | (600,000) | - | (600,000) | - | - | (17,532,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 12/1/1999 | TRANS TO 1ZB26230 (1ZB262) | (200,000) [2] | - | - | - | - | (17,532,000) | - | - | - | - | - | - | - | - |
| 12/6/1999 | TRANS TO 1ZB26230 (1ZB262) | (200,000) | - | - | - | - | (17,532,000) | - | - | - | - | - | - | - | - |
| 12/7/1999 | CXL 12/6 C&S (1ZB262) | 200,000 | - | - | - | - | (17,532,000) | - | - | - | - | - | - | - | - |
| 1/3/2000 | CHECK | (2,000,000) | - | (2,000,000) | - | - | (19,532,000) | - | - | - | - | - | (1,401,400) | (598,600) | (2,000,000) |
| 3/17/2000 | CHECK | (2,500,000) | - | (2,500,000) | - | - | (22,032,000) | - | - | - | - | - | - | (2,500,000) | (2,500,000) |
| 4/25/2000 | CHECK | (300,000) | - | (300,000) | - | - | (22,332,000) | - | - | - | - | - | - | (300,000) | (300,000) |
| 6/1/2000 | CHECK | (1,300,000) | - | (1,300,000) | - | - | (23,632,000) | - | - | - | - | - | - | (1,300,000) | (1,300,000) |
| 6/19/2000 | CHECK | 1,000,000 | 1,000,000 | - | - | - | (22,632,000) | - | - | - | - | - | - | - | - |
| 7/3/2000 | CHECK | (750,000) | - | (750,000) | - | - | (23,382,000) | - | - | - | - | - | - | (750,000) | (750,000) |
| 8/1/2000 | CHECK | (400,000) | - | (400,000) | - | - | (23,782,000) | - | - | - | - | - | - | (400,000) | (400,000) |
| 8/31/2000 | CHECK | (1,500,000) | - | (1,500,000) | - | - | (25,282,000) | - | - | - | - | - | - | (1,500,000) | (1,500,000) |
| 9/22/2000 | CHECK | (500,000) | - | (500,000) | - | - | (25,782,000) | - | - | - | - | - | - | (500,000) | (500,000) |
| 10/23/2000 | CHECK | (600,000) | - | (600,000) | - | - | (26,382,000) | - | - | - | - | - | - | (600,000) | (600,000) |
| 11/20/2000 | CHECK | 5,245,000 | 5,245,000 | - | - | - | (21,137,000) | - | - | - | - | - | - | - | - |
| 11/29/2000 | CHECK | 985,600 | 985,600 | - | - | - | (20,151,400) | - | - | - | - | - | - | - | - |
| 12/1/2000 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (21,151,400) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 12/29/2000 | CHECK | (2,500,000) | - | (2,500,000) | - | - | (23,651,400) | - | - | - | - | - | - | (2,500,000) | (2,500,000) |
| 1/8/2001 | CHECK | (300,000) | - | (300,000) | - | - | (23,951,400) | - | - | - | - | - | - | (300,000) | (300,000) |
| 2/1/2001 | CHECK | (300,000) | - | (300,000) | - | - | (24,251,400) | - | - | - | - | - | - | (300,000) | (300,000) |
| 5/1/2001 | CHECK | (500,000) | - | (500,000) | - | - | (24,751,400) | - | - | - | - | - | - | (500,000) | (500,000) |
| 5/3/2001 | TRANS FROM 1J004930 (1J0049) | 5,603,255 [3] | - | - | 1,700,000 | - | (23,051,400) | - | - | - | - | - | - | - | - |
| 5/22/2001 | CHECK | (400,000) | - | (400,000) | - | - | (23,451,400) | - | - | - | - | - | - | (400,000) | (400,000) |
| 7/2/2001 | CHECK | (900,000) | - | (900,000) | - | - | (24,351,400) | - | - | - | - | - | - | (900,000) | (900,000) |
| 7/24/2001 | CHECK | (400,000) | - | (400,000) | - | - | (24,751,400) | - | - | - | - | - | - | (400,000) | (400,000) |
| 7/25/2001 | TRANS FROM 1J004930 (1J0049) | 2,674 [3] | - | - | - | - | (24,751,400) | - | - | - | - | - | - | - | - |
| 8/31/2001 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (25,751,400) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 10/1/2001 | CHECK | (800,000) | - | (800,000) | - | - | (26,551,400) | - | - | - | - | - | - | (800,000) | (800,000) |
| 11/1/2001 | CHECK | (400,000) | - | (400,000) | - | - | (26,951,400) | - | - | - | - | - | - | (400,000) | (400,000) |
| 1/3/2002 | CHECK | (2,100,000) | - | (2,100,000) | - | - | (29,051,400) | - | - | - | - | - | - | (2,100,000) | (2,100,000) |
| 3/1/2002 | CHECK | (300,000) | - | (300,000) | - | - | (29,351,400) | - | - | - | - | - | - | (300,000) | (300,000) |
| 4/1/2002 | CHECK | (2,500,000) | - | (2,500,000) | - | - | (31,851,400) | - | - | - | - | - | - | (2,500,000) | (2,500,000) |
| 4/1/2002 | TRANS FROM 1ZB03230 (1ZB032) | 3,000,000 [3] | - | - | - | - | (31,851,400) | - | - | - | - | - | - | - | - |
| 4/30/2002 | CHECK | (300,000) | - | (300,000) | - | - | (32,151,400) | - | - | - | - | - | - | (300,000) | (300,000) |
| 5/15/2002 | CHECK | 1,100,000 | 1,100,000 | - | - | - | (31,051,400) | - | - | - | - | - | - | - | - |
| 6/3/2002 | CHECK | (1,300,000) | - | (1,300,000) | - | - | (32,351,400) | - | - | - | - | - | - | (1,300,000) | (1,300,000) |
| 7/1/2002 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (33,351,400) | - | - | - | - | - | - | (1,000,000) | (1,000,000) |
| 8/1/2002 | CHECK | (250,000) | - | (250,000) | - | - | (33,601,400) | - | - | - | - | - | - | (250,000) | (250,000) |
| 8/14/2002 | TRANS FROM 1ZB03230 (1ZB032) | 4,000,000 [3] | - | - | - | - | (33,601,400) | - | - | - | - | - | - | - | - |
| 8/26/2002 | TRANS TO 1ZB26230 (1ZB262) | (350,000) [2] | - | - | - | - | (33,601,400) | - | - | - | - | - | - | - | - |
| 9/3/2002 | CHECK | (1,700,000) | - | (1,700,000) | - | - | (35,301,400) | - | - | - | - | - | - | (1,700,000) | (1,700,000) |
| 9/3/2002 | TRANS FROM 1ZB03230 (1ZB032) | 4,000,000 [3] | - | - | - | - | (35,301,400) | - | - | - | - | - | - | - | - |
| 10/1/2002 | CHECK | (900,000) | - | (900,000) | - | - | (36,201,400) | - | - | - | - | - | - | (900,000) | (900,000) |
| 10/25/2002 | CHECK | (750,000) | - | (750,000) | - | - | (36,951,400) | - | - | - | - | - | - | (750,000) | (750,000) |
| 12/2/2002 | CHECK | (750,000) | - | (750,000) | - | - | (37,701,400) | - | - | - | - | - | - | (750,000) | (750,000) |
| 12/23/2002 | CHECK | (2,000,000) | - | (2,000,000) | - | - | (39,701,400) | - | - | - | (2,000,000) | - | (2,000,000) | - | (2,000,000) |
| 2/3/2003 | TRANS TO 1ZB26230 (1ZB262) | (230,000) [2] | - | - | - | - | (39,701,400) | - | - | - | - | - | - | - | - |
| 2/26/2003 | TRANS TO 1ZB26230 (1ZB262) | (700,000) [2] | - | - | - | - | (39,701,400) | - | - | - | - | - | - | - | - |
| 4/22/2003 | CHECK | (300,000) | - | (300,000) | - | - | (40,001,400) | - | - | - | (300,000) | - | (300,000) | - | (300,000) |
| 5/13/2003 | CHECK | (1,100,000) | - | (1,100,000) | - | - | (41,101,400) | - | - | - | (1,100,000) | - | (1,100,000) | - | (1,100,000) |
| 6/30/2003 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (42,101,400) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 7/18/2003 | CHECK | (500,000) | - | (500,000) | - | - | (42,601,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/2/2003 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (43,601,400) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 9/26/2003 | CHECK | (1,000,000) | - | (1,000,000) | - | - | (44,601,400) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 12/2/2003 | CHECK | (750,000) | - | (750,000) | - | - | (45,351,400) | - | - | - | (750,000) | - | (750,000) | - | (750,000) |
| 1/2/2004 | CHECK | (3,500,000) | - | (3,500,000) | - | - | (48,851,400) | - | - | - | (3,500,000) | - | (3,500,000) | - | (3,500,000) |
| 3/3/2004 | TRANS FROM 1ZB26230 (1ZB262) | 6,000,000 | - | - | 6,000,000 | - | (42,851,400) | - | - | - | - | - | - | - | - |
| 3/12/2004 | CHECK | (500,000) | - | (500,000) | - | - | (43,351,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 5/4/2004 | CHECK | (4,200,000) | - | (4,200,000) | - | - | (47,551,400) | - | - | - | (4,200,000) | - | (4,200,000) | - | (4,200,000) |
| 5/26/2004 | TRANS FROM 1ZB03230 (1ZB032) | 10,000,000 [3] | - | - | - | - | (47,551,400) | - | - | - | - | - | - | - | - |
| 6/28/2004 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (48,551,400) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 6/30/2004 | TRANS TO 1ZB50930 (1ZB509) | (5,000,000) [2] | - | - | - | - | (48,551,400) | - | - | - | - | - | - | - | - |
| 6/30/2004 | TRANS TO 1ZB51030 (1ZB510) | (5,000,000) [2] | - | - | - | - | (48,551,400) | - | - | - | - | - | - | - | - |
| 9/2/2004 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (49,051,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/10/2004 | CHECK | 2,100,000 | 2,100,000 | - | - | - | (46,951,400) | - | - | - | - | - | - | - | - |
| 10/14/2004 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (47,451,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 12/14/2004 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (47,951,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 12/31/2004 | TRANS TO 1ZB50930 (1ZB509) | (13,970,000) [2] | - | - | - | - | (47,951,400) | - | - | - | - | - | - | - | - |
| 12/31/2004 | TRANS TO 1ZB51030 (1ZB510) | (35,680,000) [2] | - | - | - | - | (47,951,400) | - | - | - | - | - | - | - | - |
| 2/3/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (48,451,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |

MADC0309_00000287

BLMIS ACCOUNT NO. 1ZB046-4 (FORMERLY 100323) LTD C/O FRANK AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |

| Date | Transaction Description | Col 3 | Cash Deposits | Cash Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90 Day | Two Yr Fict | Two Yr Prin | Six Yr Fict | Six Yr Prin | Full Hist Fict | Full Hist Prin | Total Full Hist |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2005 | TRANS TO 1ZB51030 (1ZB510) | (4,114,210) [1] | - | - | - | - | (48,451,400) | - | - | - | - | - | - | - | - |
| 3/1/2005 | TRANS TO 1ZB50930 (1ZB509) | (2,089,141) [2] | - | - | - | - | (48,451,400) | - | - | - | - | - | - | - | - |
| 3/1/2005 | TRANS FROM 1ZB03230 (1ZB032) | 1,003,827 [3] | - | - | - | - | (48,451,400) | - | - | - | - | - | - | - | - |
| 5/10/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (48,951,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 5/27/2005 | CHECK WIRE | (3,500,000) | - | (3,500,000) | - | - | (52,451,400) | - | - | - | (3,500,000) | - | (3,500,000) | - | (3,500,000) |
| 8/24/2005 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (53,051,400) | - | - | - | (600,000) | - | (600,000) | - | (600,000) |
| 12/13/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (53,551,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 2/28/2006 | TRANS TO 1ZB50930 (1ZB509) | (437,147) [2] | - | - | - | - | (53,551,400) | - | - | - | - | - | - | - | - |
| 2/28/2006 | TRANS TO 1ZB51030 (1ZB510) | (1,092,778) [2] | - | - | - | - | (53,551,400) | - | - | - | - | - | - | - | - |
| 3/27/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (54,051,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 5/11/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (54,551,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 8/25/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (55,051,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 10/27/2006 | CHECK | (200,000) | - | (200,000) | - | - | (55,251,400) | - | - | - | (200,000) | - | (200,000) | - | (200,000) |
| 12/6/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (55,751,400) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 1/5/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (56,751,400) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 3/29/2007 | TRANS TO 1ZB26230 (1ZB262) | (8,185,000) [2] | - | - | - | - | (56,751,400) | - | - | - | - | - | - | - | - |
| 7/3/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (57,251,400) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 12/5/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (57,751,400) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 1/18/2008 | TRANS TO 1ZB26230 (1ZB262) | (215,000) [2] | - | - | - | - | (57,751,400) | - | - | - | - | - | - | - | - |
| 2/21/2008 | TRANS TO 1ZA87930 (1ZA879) | (300,000) [2] | - | - | - | - | (57,751,400) | - | - | - | - | - | - | - | - |
| 6/16/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (58,251,400) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| | Total: | | $ 31,151,600 | $ (101,603,000) | $ 12,200,000 | $ - | (58,251,400) | $ - | $ (2,500,000) | $ - | $ (28,650,000) | $ - | $ (58,251,400) | $ (43,351,600) | $ (101,603,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000288

BLMIS ACCOUNT NO. 1ZB249 - MAYFAIR BOOKKEEPING SERVICE INC. MAYFAIR PENSION PLAN C/O FRANK AVELLINO

| | | Column 3 Transaction Amount Reported in | | | | | | Column 9 | Column 10 Two Year | Column 11 | Column 12 Six Year | Column 13 | Column 14 Full History | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 Date | Column 2 Transaction Description | Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | 90 Day Preferential Transfers | Fictitious Profit Transfers | Two Year Principal Transfers | Fictitious Profit Transfers | Six Year Principal Transfers | Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 1/27/1995 | CHECK | 2,742,892 | 2,742,892 | - | - | - | 2,742,892 | | | | | | | | |
| | Total: | | $ 2,742,892 | $ - | $ - | $ - | $ 2,742,892 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note: Any differences due to rounding

MADC0309_00000289

BLMIS ACCOUNT NO. 1ZB262 - ESTATE OF THOMAS G AVELLINO

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 8/11/1995 | CHECK | 250,000 | 250,000 | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 8/22/1995 | CHECK | 250,000 | 250,000 | - | - | - | 500,000 | - | - | - | - | - | - | - | - |
| 8/22/1995 | CHECK RETURN 8/11/95 | (250,000) | (250,000) | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 4/9/1998 | TRANS FROM 1ZB04630 (1ZB046) | 200,000 [1] | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 12/1/1999 | TRANS FROM 1ZB04630 (1ZB046) | 200,000 [1] | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 12/6/1999 | TRANS FROM 1ZB04630 (1ZB046) | 200,000 | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 12/7/1999 | CXL 12/6 C&S (1ZB046) | (200,000) | - | - | - | - | 250,000 | - | - | - | - | - | - | - | - |
| 5/23/2000 | CHECK | (50,000) | - | (50,000) | - | - | 200,000 | - | - | - | - | - | - | (50,000) | (50,000) |
| 8/24/2000 | CHECK | (75,000) | - | (75,000) | - | - | 125,000 | - | - | - | - | - | - | (75,000) | (75,000) |
| 12/11/2000 | CHECK | (40,000) | - | (40,000) | - | - | 85,000 | - | - | - | - | - | - | (40,000) | (40,000) |
| 5/10/2001 | CHECK | (75,000) | - | (75,000) | - | - | 10,000 | - | - | - | - | - | - | - | - |
| 5/29/2001 | STOP PAYMENT | 75,000 | - | 75,000 | - | - | 85,000 | - | - | - | - | - | - | - | - |
| 5/30/2001 | CHECK | (75,000) | - | (75,000) | - | - | 10,000 | - | - | - | - | - | - | - | - |
| 7/12/2001 | CHECK | (55,000) | - | (55,000) | - | - | (45,000) | - | - | - | - | - | - | (55,000) | (55,000) |
| 10/9/2001 | CHECK | (35,000) | - | (35,000) | - | - | (80,000) | - | - | - | - | - | - | (35,000) | (35,000) |
| 4/2/2002 | CHECK | (35,000) | - | (35,000) | - | - | (115,000) | - | - | - | - | - | - | (35,000) | (35,000) |
| 8/26/2002 | CHECK | (350,000) | - | (350,000) | - | - | (465,000) | - | - | - | - | - | - | (350,000) | (350,000) |
| 8/26/2002 | TRANS FROM 1ZB04630 (1ZB046) | 350,000 [1] | - | - | - | - | (465,000) | - | - | - | - | - | - | - | - |
| 8/29/2002 | CHECK | (350,000) | - | (350,000) | - | - | (815,000) | - | - | - | - | - | - | - | - |
| 9/18/2002 | RETURNED CHECK | 350,000 | - | 350,000 | - | - | (465,000) | - | - | - | - | - | - | - | - |
| 2/3/2003 | TRANS FROM 1ZB04630 (1ZB046) | 230,000 [1] | - | - | - | - | (465,000) | - | - | - | - | - | - | - | - |
| 2/26/2003 | TRANS FROM 1ZB04630 (1ZB046) | 700,000 [1] | - | - | - | - | (465,000) | - | - | - | - | - | - | - | - |
| 4/25/2003 | CHECK | 5,450,000 | 5,450,000 | - | - | - | 4,985,000 | - | - | - | - | - | - | - | - |
| 5/23/2003 | CHECK | 210,000 | 210,000 | - | - | - | 5,195,000 | - | - | - | - | - | - | - | - |
| 7/17/2003 | CHECK | 410,000 | 410,000 | - | - | - | 5,605,000 | - | - | - | - | - | - | - | - |
| 9/11/2003 | CHECK | 535,000 | 535,000 | - | - | - | 6,140,000 | - | - | - | - | - | - | - | - |
| 10/17/2003 | CHECK | 635,000 | 635,000 | - | - | - | 6,775,000 | - | - | - | - | - | - | - | - |
| 2/13/2004 | CHECK | 2,000,000 | 2,000,000 | - | - | - | 8,775,000 | - | - | - | - | - | - | - | - |
| 3/3/2004 | TRANS TO 1ZB04630 (1ZB046) | (6,000,000) | - | - | - | (6,000,000) | 2,775,000 | - | - | - | - | - | - | - | - |
| 11/19/2004 | CHECK | (365,000) | - | (365,000) | - | - | 2,410,000 | - | - | - | - | (365,000) | - | (365,000) | (365,000) |
| 3/1/2005 | CHECK | 430,000 | 430,000 | - | - | - | 2,840,000 | - | - | - | - | - | - | - | - |
| 5/27/2005 | CHECK WIRE | (3,260,000) | - | (3,260,000) | - | - | (420,000) | - | - | - | - | (3,260,000) | - | (3,260,000) | (3,260,000) |
| 9/14/2005 | CHECK | 375,000 | 375,000 | - | - | - | (45,000) | - | - | - | - | - | - | - | - |
| 10/12/2005 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (1,545,000) | - | - | - | - | (1,500,000) | - | (1,500,000) | (1,500,000) |
| 12/19/2005 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 28,455,000 | - | - | - | - | - | - | - | - |
| 8/23/2006 | CHECK | 450,000 | 450,000 | - | - | - | 28,905,000 | - | - | - | - | - | - | - | - |
| 2/7/2007 | CHECK | (500,000) | - | (500,000) | - | - | 28,405,000 | - | - | (500,000) | - | (500,000) | - | (500,000) | (500,000) |
| 3/29/2007 | TRANS FROM 1ZB04630 (1ZB046) | 8,185,000 [1] | - | - | - | - | 28,405,000 | - | - | - | - | - | - | - | - |
| 7/18/2007 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 18,405,000 | - | - | (10,000,000) | - | (10,000,000) | - | (10,000,000) | (10,000,000) |
| 10/2/2007 | CHECK | (315,000) | - | (315,000) | - | - | 18,090,000 | - | - | (315,000) | - | (315,000) | - | (315,000) | (315,000) |
| 1/18/2008 | TRANS FROM 1ZB04630 (1ZB046) | 215,000 [1] | - | - | - | - | 18,090,000 | - | - | - | - | - | - | - | - |
| 2/11/2008 | CHECK | (915,000) | - | (915,000) | - | - | 17,175,000 | - | - | (915,000) | - | (915,000) | - | (915,000) | (915,000) |
| 4/14/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 16,175,000 | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | (1,000,000) |
| 5/9/2008 | CHECK | (1,000,000) | - | (1,000,000) | - | - | 15,175,000 | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | (1,000,000) |
| 9/29/2008 | CHECK WIRE | (4,250,000) | - | (4,250,000) | - | - | 10,925,000 | (4,250,000) | - | (4,250,000) | - | (4,250,000) | - | (4,250,000) | (4,250,000) |
| | Total: | | $ 40,745,000 | $ (23,520,000) | $ - | $ (6,000,000) | $ 10,925,000 | $ (4,250,000) | $ - | $ (17,980,000) | $ - | $ (23,105,000) | $ - | $ (23,520,000) | $ (23,520,000) |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000290

BLMIS ACCOUNT NO. 1ZB509 - ASTER ASSOCIATES RICHARD GLANTZ TY CARROLL AVELLINO GENERAL PARTNERS

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2004 | TRANS FROM 1ZB04630 (1ZB046) | 5,000,000 [1] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/31/2004 | TRANS FROM 1ZB04630 (1ZB046) | 13,970,000 [1] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (500,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 3/1/2005 | TRANS FROM 1ZB04630 (1ZB046) | 2,089,141 [1] | - | - | - | - | (500,000) | - | - | - | - | - | - | - | - |
| 3/30/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,000,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 6/14/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,500,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 7/7/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,000,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/7/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,500,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/21/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,000,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 1/17/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,500,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 2/28/2006 | TRANS FROM 1ZB04630 (1ZB046) | 437,147 [1] | - | - | - | - | (3,500,000) | - | - | - | - | - | - | - | - |
| 8/17/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (4,000,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 10/2/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (4,500,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 12/31/2007 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (6,000,000) | - | (1,500,000) | - | (1,500,000) | - | (1,500,000) | - | (1,500,000) |
| 7/24/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,500,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 10/31/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (7,000,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| | Total: | | $ - | $ (7,000,000) | $ - | $ - | $ (7,000,000) | $ - | $ (3,500,000) | $ - | $ (7,000,000) | $ - | $ (7,000,000) | $ - | $ (7,000,000) |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000291

BLMIS ACCOUNT NO. 1ZB510 - ST JAMES ASSOCIATES C/O MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 | Column 15 | Column 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90 Day Preferential Transfers | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers | Total Full History Transfers |
| 6/30/2004 | TRANS FROM 1ZB04630 (1ZB046) | 5,000,000 [1] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/31/2004 | TRANS FROM 1ZB04630 (1ZB046) | 35,680,000 [1] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2005 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (1,100,000) | - | - | - | (100,000) | (1,000,000) | (100,000) | (1,000,000) | (1,100,000) |
| 2/25/2005 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (1,800,000) | - | - | - | (700,000) | - | (700,000) | - | (700,000) |
| 3/1/2005 | TRANS FROM 1ZB04630 (1ZB046) | 4,114,210 [1] | - | - | - | - | (1,800,000) | - | - | - | - | - | - | - | - |
| 6/14/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,300,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/15/2005 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (3,050,000) | - | - | - | (750,000) | - | (750,000) | - | (750,000) |
| 12/1/2005 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,250,000) | - | - | - | (200,000) | - | (200,000) | - | (200,000) |
| 1/23/2006 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (5,250,000) | - | - | - | (2,000,000) | - | (2,000,000) | - | (2,000,000) |
| 2/27/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (5,750,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 2/28/2006 | TRANS FROM 1ZB04630 (1ZB046) | 1,092,778 [1] | - | - | - | - | (5,750,000) | - | - | - | - | - | - | - | - |
| 4/4/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,250,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 6/20/2006 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,750,000) | - | - | - | (500,000) | - | (500,000) | - | (500,000) |
| 9/6/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (7,750,000) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 10/5/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (8,750,000) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 12/8/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (9,750,000) | - | - | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 1/9/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (11,750,000) | - | (2,000,000) | - | (2,000,000) | - | (2,000,000) | - | (2,000,000) |
| 2/21/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (12,750,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 9/5/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (13,750,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 12/13/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (14,750,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) | - | (1,000,000) |
| 1/8/2008 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (15,950,000) | - | (1,200,000) | - | (1,200,000) | - | (1,200,000) | - | (1,200,000) |
| 1/29/2008 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (16,550,000) | - | (600,000) | - | (600,000) | - | (600,000) | - | (600,000) |
| 4/24/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (17,050,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 6/17/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (17,550,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| 7/29/2008 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | (16,550,000) | - | - | - | - | - | - | - | - |
| 8/25/2008 | CHECK | (400,000) | - | (400,000) | - | - | (16,950,000) | - | - | - | - | - | - | - | - |
| 8/27/2008 | STOP PAYMENT | 400,000 | - | 400,000 | - | - | (16,550,000) | - | - | - | - | - | - | - | - |
| 8/27/2008 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (16,950,000) | - | (400,000) | - | (400,000) | - | (400,000) | - | (400,000) |
| 9/30/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (17,450,000) | - | (500,000) | - | (500,000) | - | (500,000) | - | (500,000) |
| | Total: | $ | 1,000,000 | (18,450,000) | $ - | $ - | (17,450,000) | $ - | (8,700,000) | $ - | (17,450,000) | (1,000,000) | (17,450,000) | (1,000,000) | (18,450,000) |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Note: Any differences due to rounding

MADC0309_00000292