# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | |
| Plaintiff-Applicant, | Adv. Pro. No. 08-01789 (SMB) |
| v. | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | (Substantively Consolidated) |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

### ORDER AFFIRMING APPLICATION OF THE TRUSTEE'S INTER-ACCOUNT METHOD TO THE DETERMINATION OF TRANSFERS BETWEEN BLMIS ACCOUNTS

Upon consideration of the Trustee's Motion and Memorandum to Affirm

Trustee's Application of Net Investment Method to Determination of Customer Transfers

Between BLMIS Accounts (the "Motion")[1] (ECF No. 6084) by Irving H. Picard, as trustee

("Trustee") for the liquidation of the business of Bernard L. Madoff Investment Securities LLC

("BLMIS") under the Securities Investor Protection Act, 15 U.S.C. § 78aaa *et seq.* ("SIPA"), and

the substantively consolidated estate of Bernard L. Madoff, filed on March 31, 2014; and upon

consideration of the objections by the Objecting Claimants[2]; and upon consideration of the Reply

---

[1] All capitalized terms not defined herein shall have the meaning ascribed in the Motion.

[2] *Samdia Family, LP's Memorandum of Law in Opposition to the Trustee's Inter-Account Transfer Motion*, dated May 13, 2014 ("*Samdia Objection*") (ECF Doc. #6640); (2) *Memorandum of Law in Opposition to Inter-Account Transfer Motion*, dated May 15, 2014 ("*Most Objection*") (ECF Doc. # 6670); (3) *Objection of Edward A. Zraick, Jr., Nancy Zraick, Patricia Deluca, and Karen Rich to Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts (Claim Nos. 002107 and 002108)*, dated May 16, 2014 ("*Zraick Objection*") (ECF Doc. #6687); (4) *Joinder of Interested Party, the Mittlemann Family Foundation, in Samdia Family, LP's Memorandum of Law in Opposition to the Trustee's Inter-Account Transfer Motion and All Other Objections to the Trustee's Inter-Account Transfer Motion*, dated May 16, 2014 ("*Mittlemann*

Memorandum in Support of Trustee's Motion (ECF No. 6926) by the Trustee, filed on June 6,

2014; and upon consideration of the Reply Memorandum in Support of the Trustee's

Determinations Regarding Inter-Account Transfers (ECF No. 6927) by the Securities Investor

Protection Corporation ("SIPC"), filed on June 6, 2014; and this Court having held a hearing on

the Motion on June 19, 2014; and it appearing that due and proper notice of the Motion and the

relief requested therein have been given, and no other or further notice needing to be given; and

the Court having reviewed the Motion, the Declarations of Bik Cheema and Kevin Bell, the

objections to determination, the objections filed in response to the Motion, the arguments of

counsel and the record in this case; and the Court having determined that the legal and factual

bases set forth in the Motion establish just cause for the relief granted herein, and after due

deliberation and sufficient cause appearing therefor, **IT IS HEREBY:**

> **ORDERED**, that the relief requested in the Motion is hereby granted as set forth

herein for the reasons set forth in the Memorandum Decision Affirming Application of the

Objection") (ECF Doc. # 6706); (5) *Objection and Joinder of Brian Ross to Arguments Presented in connection with the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 16, 2014 ("Ross Objection")* (ECF Doc. # 6702); (6) *Objection of Lawrence Elins to Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between Accounts, dated May 16, 2014 ("Elins Objection")* (ECF Doc. # 6707); (7) *Customers' Memorandum of Law in Opposition to the Trustee's Method for Valuing Inter-Account Transfers, dated May 16, 2014 ("B&P Objection")* (ECF Doc. # 6708); (8) *Marion Apple's Memorandum of Law in Opposition to the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 16, 2014 ("Apple Objection")* (ECF Doc. # 6713); (9) *Declaration of Jeffrey L. Bernfeld, dated May 16, 2014 ("Bernfeld Objection")* (ECF Doc. # 6714); (10) *The Kostin Company's Opposition to the "Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts," dated May 16, 2014 ("Kostin Objection")* (ECF Doc. # 6727); (11) *Westport National Bank's Joinder in Claimants' Omnibus Opposition to the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 16, 2014 ("Westport Objection")* (ECF Doc. # 6731); (12) *Claimants' Omnibus Opposition to the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 16, 2014 ("Milberg Objection")* (ECF Doc. # 6732); (13) *Customers' Joinder in Claimants' Omnibus Opposition to the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 16, 2014 ("Lax Objection")* (ECF Doc. # 6732); (14) *The Diana Melton Trust, Dated 12/05/05 Opposition to the Trustee's Motion Affirming Application of Net Investment Method to Determination of Customer Transfers Between BLMIS Accounts, dated May 21, 2014 ("Melton Objection")* (ECF Doc. # 6792); and (15) *Elliot G. Sagor Memorandum of Law in Opposition to the Trustee's One Size Fits All Method for Valuing Inter-Account Transfers Which Inequitably and Harshly Does Not Always Credit a Customer's Principal Investment or Cash in, dated June 2, 2014 ("Sagor Objection")* (ECF Doc. # 6900).

Trustee's Inter-Account Method to the Determination of Transfers Between BLMIS Accounts

(the "Decision") (ECF No. 8680), dated December 8, 2014, and any objections to the Motion are

hereby overruled to the extent they raise the Inter-Account Transfer Issue; and it is further

ORDERED, that the objections to the Trustee's determinations listed on Exhibits

1 and 2 annexed to the supporting Declaration of Bik Cheema, copies of which Exhibits are

attached hereto, are overruled to the extent they raise the Inter-Account Transfer Issue to the

extent provided in the Decision.


Dated: New York, New York
       December 19th, 2014

                                    /s/ STUART M. BERNSTEIN
                                    HONORABLE STUART M. BERNSTEIN
                                    UNITED STATES BANKRUPTCY JUDGE

3

08-01789-smb Doc 8857-1 Filed 12/22/14 Entered 12/22/14 09:09:04 Exhibit

Exhibit

EXHIBIT 1

Claimants Raising Inter-Account Transfer Issue And Transfers Occurred[1]

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| 1994 Trust For The Children Of Stanley And Pamela Chais C/O Andrew Sherman, Sills Cummis & Gross | 013845 | Yes | 1C1215 | 1994 Trust For The Children Of Stanley And Pamela Chais | 2752 | Sills Cummis & Gross P.S. |
| 1994 Trust For The Children Of Stanley And Pamela Chais C/O Andrew Sherman, Sills Cummis & Gross | 013846 | Yes | 1C1270 | The 1996 Tst For The Children Of Pamela & Stanley Chais | 2834 | Sills Cummis & Gross P.S. |
| Abe Schy Custodian For Barak Schy | 010981 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Joshua Schy | 010983 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Joshua Schy | 100207 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Mia Schy | 100211 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Adam Lazarus | 010747 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Adam Lazarus | 100198 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Adele Shapiro | 003856 | No | 1S0285 | Adele Shapiro | 2707 | Becker & Poliakoff, LLP |
| Alan J Winters | 000013 | No | 1W0092 | Alan J Winters Profit Sharing Trust | 3600 | Bernfeld, Dematteo & Bernfeld, LLP |
| Alan Roth | 002214 | No | 1R0190 | Millennium Trust Company, LLC FBO Alan Roth (19583) | 2861 | Becker & Poliakoff, LLP |
| Alan Winters | 000014 | Yes | 1W0091 | Alan Winters & Janet Winters Family | 2340 | Bernfeld, Dematteo & Bernfeld, LLP |
| Albert Andel | 012708 | Yes | 1A0098 | Albert Angel | 2311 | Skoloff & Wolfe, P.C. |
| Albert Angel | 012709 | Yes | 1A0032 | Albert Angel | 2311 | Skoloff & Wolfe, P.C. |
| Albert D. Angel And Carole A. Angel J/T Wros | 012706 | Yes | 1A0099 | Albert D Angel & Carole A Angel J/T Wros | 2311 | Skoloff & Wolfe, P.C. |

[1] This exhibit excludes claims and objections raising the Inter-Account Transfer Issue that have since been withdrawn or overruled.

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 2 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Albert D. Angel And Carole A. Angel J/T Wros | 012707 | Yes | 1A0033 | Albert D Angel & Carole A Angel J/T Wros | 2311 | Sicloff & Wolfe, P.C. |
| Alexander Sirotkin | 006103 | Yes | 1S0102 | Alexander Sirotkin | 2349 | Pro Se Filing |
| Allan R Hurwitz | 001261 | Yes | 1H0093 | Allan R Hurwitz | 2803 | Pro Se Filing |
| Allan R Hurwitz | 001056 | Yes | 1H0097 | Allan R Hurwitz Trustee Trust 'A' U/W G Hurwitz | 3134 | Pro Se Filing |
| Allan R Hurwitz | 001056 | Yes | 1H0097 | Allan R Hurwitz Trustee Trust 'A' U/W G Hurwitz | 920 | Pro Se Filing |
| Allan R. Hurwitz & Barbara J. Hurwitz J/T Wros | 001028 | Yes | 1H0094 | Allan R Hurwitz & Barbara J Hurwitz J/T Wros | 2805 | Pro Se Filing |
| Allan R. Hurwitz Revocable Trust | 001055 | Yes | 1G0229 | Allan R Hurwitz Revocable Tst | 1089 | Pro Se Filing |
| Alvin Gindel Revocable Trust Agreement | 010207 | Yes | 1G0396 | Alvin Gindel Revocable Trust Agreement | 863 | Snr Denton Us LLP |
| Amanda Alpern Trust DTD 4/12/08 | 002919 | No | 1A0067 | Amanda Alpern Trust Dtd 4/12/08 | 2363 | Becker & Poliakoff, LLP |
| Amber Lazarus | 010749 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Amber Lazarus | 100202 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Amy Joel | 008920 | Yes | 1B0256 | Amy Joel | 2947 | Jaspan Schlesinger LLP |
| Amy Luria Partners LLC | 070221 | Yes | 1L0323 | Amy Luria Partners LLC C/O Bernard L Madoff | 3030 | Jaspan Schlesinger LLP |
| Amy Luria Partners LLC | 100443 | Yes | 1L0323 | Amy Luria Partners LLC C/O Bernard L Madoff | 3030 | Jaspan Schlesinger LLP |
| Andrew Ross Samuels | 004971 | Yes | 1S0495 | Andrew Ross Samuels | 2965 | Jaspan Schlesinger LLP |
| Andrew Ross Samuels | 070193 | Yes | 1S0495 | Andrew Ross Samuels | 2965 | Jaspan Schlesinger LLP |
| Angela Tiletnick | 009167 | Yes | 1T0040 | Angela Tiletnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tiletnick | 009591 | Yes | 1T0040 | Angela Tiletnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tiletnick | 100136 | Yes | 1T0040 | Angela Tiletnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tiletnick | 100153 | Yes | 1T0040 | Angela Tiletnick | 2076 | Becker & Poliakoff, LLP |
| Arthur Blecker & Sofie Blecker J/T Wros | 003906 | No | 1B0157 | Arthur Blecker & Sofie Blecker J/T Wros | 3072 | Pro Se Filing |
| Arthur Friedman & Ruth Friedman (Joint Tenants With Right Of Survivorship) | 009929 | Yes | 1KW004 | Arthur Friedman & Ruth Friedman J/T Wros | 2827 | Pro Se Filing |

2

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 3 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Aspen Fine Arts Co. C/O Kryper | 009406 | Yes | 1EM381 | Aspen Fine Arts Co | 707 | Millberg LLP |
| Aspen Fine Arts Co. Defined Contribution Plan | 009020 | Yes | 1EM320 | Aspen Fine Arts Co Defined Contribution Plan | 898 | Millberg LLP |
| Aspen Fine Arts Co. Defined Contribution Plan | 011427 | Yes | 1EM320 | Aspen Fine Arts Co Defined Contribution Plan | 898 | Millberg LLP |
| Audra Lazarus | 010729 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Audra Lazarus | 100197 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Barbar Kotlikoff Harman | 001418 | Yes | 1H0099 | Barbara Kotlikoff Harman | 2443 | Stroock & Stroock & Lavan LLP |
| Barbara Engel | 000869 | No | 1E0143 | Barbara Engel | 2353 | Becker & Poliakoff, LLP |
| Barbara Harris | 002704 | No | 1H0092 | Barbara Harris | 2753 | Millberg LLP |
| Barbara Harris | 009602 | No | 1H0092 | Barbara Harris | 2753 | Millberg LLP |
| Barbara L. Laird | 008623 | No | 1ZA365 | Barbara L Laird | 2474 | Lax & Neville, LLP |
| Barbara Schlossberg | 000328 | No | 1ZG022 | Barbara Schlossberg | 706 | Millberg LLP |
| Barbara Schlossberg | 014258 | No | 1ZG022 | Barbara Schlossberg | 706 | Millberg LLP |
| Ben Heller | 013764 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 013765 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 014058 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 014059 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Benjamin Paul Chasalow 1999 Trust. | 005290 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2924 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust | 005290 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2983 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust C/O Andrew Sherman, Sills Cummis & Gross | 013851 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2924 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust C/O Andrew Sherman, Sills Cummis & Gross | 013851 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2983 | Sills Cummis & Gross P.S. |

3

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 4 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Benjamin Paul Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills Cummis & Gross | 013842 | | 1C1307 | Benjamin Paul Chasalow Transferee #1 | 2938 | Sills Cummis & Gross P.S. |
| Benjamin Rechler Trust C/O Mitchel Rechler | 004179 | Yes | 1R0081 | The Benjamin Ian Rechler Trust | 2838 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014192 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014193 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014251 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014252 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Bertha Berkowitz I/T/F Calvin Berkowitz | 007953 | Yes | 1ZA224 | Bertha Berkowitz I/T/F Calvin Berkowitz | 914 | Pro Se Filing |
| Beth P. Feldman As Trustee | 002837 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002838 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002837 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002838 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003253 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003254 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003253 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003254 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Bkbr Partners Harvey E Rothenberg, Partner | 011394 | Yes | 1CM558 | Harvey E Rothenberg Rev Trust Uad 7/24/02 | 2278 | Pro Se Filing |
| Blake Palmer | 014215 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Blake Palmer | 014215 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |

4

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 5 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2385 | Becker & Poliakoff, LLP |
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Boyer Palmer | 012944 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Boyer Palmer | 012944 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Bret Palmer | 012945 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Bret Palmer | 012945 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Brian H. Gerber | 002418 | Yes | 1G0247 | Brian H Gerber | 2344 | Bellows And Bellows, P.C. |
| Brian Ross | 005740 | No | 1R0217 | Brian Ross | 1997 | Duane Morris LLP |
| Bricklayers | 005286 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2923 | Sills Cummis & Gross P.S. |
| Bricklayers | 013855 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2923 | Sills Cummis & Gross P.S. |
| Bricklayers | 005286 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2982 | Sills Cummis & Gross P.S. |
| Bricklayers | 013855 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2982 | Sills Cummis & Gross P.S. |
| Brooke Simonds | 002754 | No | 1S0348 | Brooke Simonds | 2496 | Pro Se Filing |
| Bruce Leventhal | 002415 | Yes | 1CM941 | Bruce Leventhal 2001 Irrevocable Trust | 2084 | Pro Se Filing |
| Bruce N Palmer | 000885 | Yes | 1EM464 | Bruce N Palmer | 2384 | Becker & Poliakoff, LLP |
| Bruce Wilpon | 009950 | Yes | 1KW118 | Bruce Wilpon | 2760 | Pro Se Filing |
| Brulene Associates Inc. | 011192 | No | 1B0273 | Brulene Associates Inc | 2243 | Kramer Levin Naftalis & Frankel LLP |
| C.E.H. Limited Partnership | 015133 | Yes | 1EM313 | C E H Limited Partnership | 2424 | Duane Morris LLP |
| Calesa Family Trust 7/6/00 | 006665 | Yes | 1CM942 | Edward F Calesa Tstee Calesa Family Trust 7/6/00 | 1234 | Latham & Watkins LLP |
| Callie A. Ostenson/Murray | 012327 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |

5

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 6 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Callie A. Ostenson/Murray | 012927 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Calvin Berkowitz | 002605 | No | 1ZB453 | Berkowitz Blau Foundation Inc | 564 | Phillips Nizer LLP |
| Calvin Berkowitz | 002607 | Yes | 1ZA225 | Calvin Berkowitz I/T/F Bertha Berkowitz | 916 | Pro Se Filing |
| Calvin Berkowitz And Bertha Berkowitz | 002606 | Yes | 1ZA222 | Calvin Berkowitz And Bertha Berkowitz | 917 | Pro Se Filing |
| Carla Szymanksi Rev Tst Dated 11/25/97 | 013612 | No | 1ZB252 | Carla Szymanski Rev Tst Dated 11/25/97 | 614 | Phillips Nizer LLP |
| Carol Angel | 011748 | Yes | 1A0034 | Carole Angel | 2898 | Skoloff & Wolfe, P.C. |
| Carol Fisher | 000487 | No | 1F0116 | Carol Fisher | 2369 | Becker & Poliakoff, LLP |
| Carol Fisher | 000488 | No | 1F0116 | Carol Fisher | 2369 | Becker & Poliakoff, LLP |
| Carol Kamenstein | 000184 | Yes | 1CM914 | Carol Kamenstein | 550 | Phillips Nizer LLP |
| Carole Angel | 013088 | Yes | 1A0100 | Carole Angel | 2311 | Skoloff & Wolfe, P.C. |
| Carole Lipkin | 012661 | Yes | 1L0035 | Carole Lipkin | 3090 | Becker & Poliakoff, LLP |
| Chalek Associates LLC | 006938 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Charlotte Jasnow Geronemus | 000244 | Yes | 1ZB541 | Charlotte Jasnow Geronemus Ttee Urt Dtd 12/23/87 FBO | 2269 | Greenburg Traurig, LLP |
| Charlotte Jasnow Geronemus | 000245 | Yes | 1ZB541 | Charlotte Jasnow Geronemus Ttee Urt Dtd 12/23/87 FBO | 2269 | Greenburg Traurig, LLP |
| Chloe Chais Transferee Trust | 013790 | Yes | 1C1305 | Chloe Chais Transferee #1 Albert Angel Trustee | 2302 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust | 013789 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2928 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust | 013789 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2984 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 006138 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2928 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 006138 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2984 | Sills Cummis & Gross P.S. |
| Christine A. Murray | 003364 | No | 1EM491 | Christine A Murray | 2005 | Becker & Poliakoff, LLP |

6

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 7 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Dana Lefavor | 012931 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Dana Lefavor | 012931 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Daniel H Leeds 1997 Grantor | 006028 | Yes | 1L0182 | Daniel H Leeds 1997 Grantor Retained Annuity Trust | 2315 | Dow Lohnes PLLc |
| Daren Weeks Fryburg | 003243 | No | 1F0107 | Daren Weeks Fryburg | 2493 | Pro Se Filing |
| David Chalek | 014189 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| David Drucker | 010715 | No | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 2057 | Pro Se Filing |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 2134 | Pro Se Filing |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 3133 | Pro Se Filing |
| David Ivan Lustig Ira | 013425 | Yes | 1ZR297 | Millennium Trust Company, LLC FBO David Ivan Lustig (02300) | 1077 | Reisman, Peirez & Reisman LLP |
| David M. Katz | 009908 | Yes | 1KW201 | David M Katz | 2759 | David Polk & Wardwell LLP |
| David Markin | 009174 | Yes | 1C1324 | Southpac Tst International Inc Trustee Of The David R Markin | 811 | Snr Denton Us LLP |
| David R. Markin 2003 Trust Southpac Int'L Tst Ltd. Trustee | 002856 | Yes | 1C1324 | Southpac Tst International Inc Trustee Of The David R Markin | 811 | Snr Denton Us LLP |
| David Richman And Jay Rosen Executors | 002859 | No | 1L0108 | Estate Of Richard A Luria David Richman And Jay Rosen | 3035 | Jaspan Schlesinger LLP |
| David Richman And Jay Rosen Executors | 002859 | No | 1L0108 | Estate Of Richard A Luria David Richman And Jay Rosen | 3036 | Jaspan Schlesinger LLP |
| David Schrader, Esquire | 100082 | Yes | 1ZB316 | George N Faris | 849 | Gibbons P.C. |
| David Schwartzman | 004155 | No | 1S0543 | Millennium Trust Company, LLC FBO David Schwartzman (120717) | 2350 | Greene Espel PLLP |

7

300344784.2

08-01789-smb   Doc 8857-1   Filed 12/22/14   Entered 12/22/14 09:09:04   Exhibit
Pg 8 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2713 | Becker & Poliakoff, LLP |
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| David Shapiro | 003850 | Yes | 1K0118 | David Shapiro Nominee 4 | 2722 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| David Shapiro Nominee | 003848 | Yes. | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Davina Greenspan & Lori Friedman Jt Wros | 008425 | No | 1ZA194 | Davina Greenspan Lori Friedman Jt Wros | 864 | Snr Denton Us LLP |
| Davina Greenspan And Lori Friedman | 001974 | No | 1ZA194 | Davina Greenspan Lori Friedman Jt Wros | 864 | Snr Denton Us LLP |
| Debbie Lynn Lindenbaum | 003283 | No | 1C1011 | Debbie Lynn Lindenbaum | 2879 | Certilman, Balin, Adler & Hyman LLP |
| Deborah Ashenfarb | 006121 | No | 1CM739 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 824 | Pro Se Filing |
| Deborah Katz | 001841 | No | 1KW202 | Deborah G Katz And Deborah Katz As Cust For | 2013 | Milberg LLP |
| Deborah Kaye Stern | 009124 | No | 1ZA364 | Deborah Kaye | 2510 | Lax & Neville, LLP |
| Deborah Shapiro | 003855 | No | 1S0301 | Deborah Shapiro | 2725 | Becker & Poliakoff, LLP |
| Debra Brown | 000294 | No | 1B0195 | Debra Brown | 2771 | Becker & Poliakoff, LLP |
| Delia Gail Rosenberg | 011095 | Yes | 1R0250 | Delia Gail Rosenberg | 2509 | Milberg LLP |
| Diane Sloves As Tstee Under Rev Tst Agmt Dtd 10/30/00 | 009122 | No | 1S0274 | Diane Sloves As Tstee Under Rev Tst Agreement Dtd 10/13/00 | 2409 | Milberg LLP |
| Do Stay Inc | 002266 | Yes | 1D0040 | Do Stay Inc | 2820 | Milberg LLP |
| Do Stay Inc. | 014255 | Yes | 1D0040 | Do Stay Inc | 2820 | Milberg LLP |
| Don H. Rimsky | 014281 | Yes | 1CM155 | Don H Rimsky | 2244 | Kramer Levin Naftalis & Frankel LLP |
| Doron Schy | 012681 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP. |

8

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 9 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Doron Schy | 100276 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Dos Bfs Family Partnership Lp#2 | 012099 | Yes | 1CM644 | Dos Bfs Family Partnership LP #2 | 936 | Pro Se Filing |
| Douglas Shapiro | 005811 | Yes | 1EM186 | Douglas Shapiro | 2406 | Duane Morris LLP |
| Edith Schur | 006845 | Yes | 1S0376 | Edith A Schur | 933 | Bernfeld, Dematteo & Bernfeld, LLP |
| Edmund A Nahas | 006354 | No | 1N0022 | Edmund A Nahas | 2476 | Becker & Poliakoff, LLP |
| Edward A Zraick Jr, Patricia Deluca, Karen M Rich TIC | 002107 | Yes | 1Z0037 | Edward A Zraick Jr, Patricia Deluca, Karen M Rich TIC | 2445 | Becker & Poliakoff, LLP |
| Edward A. Zraick Jr. & Nancy Zraick TIC | 002108 | Yes | 1Z0020 | Edward A Zraick Jr And Nancy Zraick TIC | 2355 | Becker & Poliakoff, LLP |
| Edward Simonds (Trustee) | 002756 | No | 1S0347 | Edward L Simonds Trustee Edward L Simonds Living Trust | 2495 | Pro Se Filing |
| Edwin A. Grant Ii | 000505 | No | 1G0329 | Millennium Trust Company, LLC FBO Edwin A Grant Ii (18073) | 2430 | Becker & Poliakoff, LLP |
| Edwin A. Grant Ii | 001030 | No | 1G0329 | Millennium Trust Company, LLC FBO Edwin A Grant Ii (18073) | 2430 | Becker & Poliakoff, LLP |
| Edwin Michalove | 000755 | Yes | 1M0105 | Edwin Michalove | 2338 | Becker & Poliakoff, LLP |
| Elaine Langweiler | 010899 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Elaine R. Schaffer | 009540 | No | 1ZA309 | Elaine R Schaffer Or Carla R Hurshhorn Ttees | 577 | Phillips Nizer LLP |
| Elaine R. Schaffer | 100140 | No | 1ZR013 | Ntc & Co. FBO Elaine Ruth Schaffer 21569 | 578 | Phillips Nizer LLP |
| Elaine Ruth Schaffer | 009541 | No | 1ZR013 | NTC & Co. FBO Elaine Ruth Schaffer 21569 | 578 | Phillips Nizer LLP |
| Elbert R. Brown Trustee | 002263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 2288 | Milberg LLP |
| Elbert R. Brown Trustee | 002263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 3122 | Milberg LLP |
| Elbert R. Brown Trustee U/T/D 12/29/88 | 014263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 2288 | Milberg LLP |
| Elbert R. Brown Trustee U/T/D 12/29/88 | 014263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 3122 | Milberg LLP |
| Elizabeth Harris Brown | 001691 | No | 1B0140 | Elizabeth Harris Brown | 2146 | Milberg LLP |

9

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 10 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Elizabeth Harris Brown | 015095 | No | 1B0140 | Elizabeth Harris Brown | 2146 | Milberg LLP |
| Ellen Bernfeld | 002194 | Yes | 1B0221 | NTC & Co. FBO Ellen Bernfeld (112796) | 2324 | Becker & Poliakoff, LLP |
| Ellen Bernfeld | 002194 | Yes | 1B0221 | NTC & Co. FBO Ellen Bernfeld (112796) | 845 | Phillips Nizer LLP |
| Elliot G. Sagor | 000148 | No | 1S0437 | Millennium Trust Company, LLC FBO Elliot G Sagor (013118) | 3553 | Pro Se Filing |
| Emily Chais Issue Trust No.1 | 013777 | Yes | 1C1024 | Emily Chais Issue Trust 1 Al Angel Trustee | 2930 | Sills Cummis & Gross P.S. |
| Emily Chais Issue Trust No.2 | 013778 | Yes | 1C1025 | Emily Chais Issue Trust 2 Al Angel Trustee | 2932 | Sills Cummis & Gross P.S. |
| Eric Lipkin | 013023 | Yes | 1L0092 | Eric Lipkin | 2403 | Becker & Poliakoff, LLP |
| Estate Of Gabriel Friedman C/O Richard Friedman Executor | 011388 | Yes | 1F0227 | Estate Of Gabriel Friedman C/O Of Richard Friedman | 2871 | Becker & Poliakoff, LLP |
| Estate Of Helen Shuman C/O Sonnenschein Nath & Rosenthal LLP | 008358 | Yes | 1S0509 | Estate Of Helen Shuman William Shuman & Paul Shuman | 741 | Snr Denton Us LLP |
| Estate Of Leonard J. Schreier | 009882 | Yes | 1KW372 | Estate Of Leonard J Schreier C/O Schulte Roth & Zabel | 2763 | Pro Se Filing |
| Evelyn Berezin Wilenitz | 011570 | Yes | 1CM806 | Evelyn Berezin Wilenitz | 2422 | Pro Se Filing |
| Felsen Moscoe Company Profit Sharing Tst Dtd 5/28/76 | 005548 | No | 1EM057 | Felsen Moscoe Company Profit Sharing Tst Dtd 5/28/76 | 2104 | Siegal Brill Greupner Duffy & Foster P.A. |
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2365 | Becker & Poliakoff, LLP |
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2365 | Becker & Poliakoff, LLP |
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |

10

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 11 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Florence Roth | 000712 | No | 1R0047 | Florence Roth | 2449 | Milberg LLP |
| For Account Of Deborah G. Katz C/O Deborah Katz | 015096 | No | 1KW202 | Deborah G Katz And Deborah Katz As Cust For | 2013 | Milberg LLP |
| For Account Of Eleanore C Unflat C.O Magnus Unflat | 010623 | Yes | 1U0019 | Eleanore C Unflat Or Magnus A Unflat Co-Trustees | 2429 | Duane Morris LLP |
| For Account Of Eleanore C Unflat C/O Magnus Unflat | 005085 | Yes | 1U0019 | Eleanore C Unflat Or Magnus A Unflat Co-Trustees | 2429 | Duane Morris LLP |
| Frances Reiss | 013179 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Frances Reiss | 013179 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Fred Wilpon | 009938 | Yes | 1KW067 | Fred Wilpon | 2331 | Davis Polk & Wardwell LLP |
| Frederick H Mandel (Partner) | 014728 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Frieda Low | 001543 | Yes | 1L0147 | Frieda Low | 2003 | Becker & Poliakoff, LLP |
| Friedman Credit Shelter Trust | 011741 | No | 1F0226 | Friedman Credit Shelter Trust | 2870 | Becker & Poliakoff, LLP |
| Gary Albert | 009762 | Yes | 1CM015 | Gary Albert | 2192 | Milberg LLP |
| Gary L Hamick | 001209 | Yes | 1H0121 | Millennium Trust Company, LLC FBO Gary L Harnick (111261) | 893 | Milberg LLP |
| Gary L. Hamick | 014626 | Yes | 1H0121 | Millennium Trust Company, LLC FBO Gary L Harnick (111261) | 893 | Milberg LLP |
| George & Theresa Lawrence Ttc Trustees | 003372 | No | 1L0128 | Lawrence Family Trust George Lawrence | 2444 | Becker & Poliakoff, LLP |
| George Jacobs Trust | 001966 | No | 1CM090 | George Jacobs Tst Dtd 12/88 George Jacobs Ttee | 2036 | Pro Se Filing |
| George N Faris | 000688 | Yes | 12E6316 | George N Faris | 849 | Gibbons P.C. |
| George N. Faris C/O David A. Schrader, Esq. | 000907 | Yes | 12E6316 | George N Faris | 849 | Gibbons P.C. |
| George T. Nierenberg And Rhona Silverbush Jtwros | 013986 | No | 1N0032 | George Nierenberg & Rhona Silverbush J/T Wros | 3818 | Pryor Cashman LLP |
| Gerald J. Berkman Ira | 001434 | No | 1CM280 | Millennium Trust Company, LLC FBO Gerald Berkman (36552) | 819 | Friedman & Co., Cpa, P.C. |

11

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 12 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Glenn Rechler | 007218 | Yes | 1R0242 | Glen Rechler And Tracey Weaver J/T Wros | 2839 | Becker & Poliakoff, LLP |
| Glenn Rechler | 007504 | Yes | 1R0242 | Glen Rechler And Tracey Weaver J/T Wros | 2839 | Becker & Poliakoff, LLP |
| Gold Investment Club | 004928 | Yes | 1G0270 | Gold Investment Club | 2457 | Bernfeld, Dematteo & Bernfeld, LLP |
| Gregory And Diana Nero | 010254 | No | 1KW428 | Gregory Nero Diana Nero Jt Wros | 2045 | Pro Se Filing |
| Gunther K. Unflat | 000732 | Yes | 1U0018 | Millennium Trust Company, LLC FBO Gunther K Unflat (40386) | 704 | Phillips Nizer LLP |
| Gunther K. Unflat | 000733 | Yes | 1U0018 | Millennium Trust Company, LLC FBO Gunther K Unflat (40386) | 704 | Phillips Nizer LLP |
| Gunther Unflat | 000734 | Yes | 1U0017 | Gunther Unflat & Margaret Unflat J/T Wros | 2113 | Becker & Poliakoff, LLP |
| Gunther Unflat | 000735 | Yes | 1U0017 | Gunther Unflat & Margaret Unflat J/T Wros | 2113 | Becker & Poliakoff, LLP |
| H & E Company Partnership | 002165 | Yes | 1EM078 | H & E Company A Partnership | 3473 | Becker & Poliakoff, LLP |
| Harriet Rubin | 002072 | No | 1R0181 | Harriet Rubin Sole Ttee Or Her Successors In Trust, Under The | 2583 | Pro Se Filing |
| Harvey E Rothenberg | 011395 | Yes | 1CM558 | Harvey E Rothenberg Rev Trust Uad 7/24/02 | 2278 | Pro Se Filing |
| Harvey L. Werner Revocable Living Trust U/A/D 8/31/82 | 014341 | Yes | 1EM224 | Harvey L Werner Rev Trust Violet M And Jeffrey R Werner | 3152 | Bernfeld, Dematteo & Bernfeld, LLP |
| Heidi Holmers | 012928 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Heidi Holmers | 012928 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Helen Schupak | 006933 | No | 1ZR331 | Millennium Trust Company, LLC FBO Helen Schupak (093010) | 1785 | Pro Se Filing |
| Henry R Bessell Trust | 001497 | No | 1ZB407 | Henry R Bessell Trust U/D/T Dated October 10, 2000 | 566 | Phillips Nizer LLP |
| Henry R Bessell Trust | 001497 | No | 1ZB407 | Henry R Bessell Trust U/D/T Dated October 10, 2000 | 604 | Phillips Nizer LLP |
| Henry Siegman | 008249 | No | 1S0425 | Henry Siegman Susan Eisenstat J/T Wros | 1181 | Phillips Nizer LLP |

12

3003447842

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 13 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Henry Siegman | 008250 | No | 1S0278 | Millennium Trust Company, LLC FBO Henry Siegman (113934) | 1632 | Phillips Nizer LLP |
| Herbert Barbanel & Alice Barbanel J/T W'ros | 001393 | Yes | 1B0168 | Herbert Barbanel & Alice Barbanel J/T W'ros | 1081 | Phillips Nizer LLP |
| Herbert Silvera | 004588 | No | 1S0475 | Herbert Silvera | 613 | Phillips Nizer LLP |
| Hilda Drucker | 010228 | No | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| Hilda Salmanson | 000782 | No | 1S0506 | S Salmanson Gst Non Exempt Tst Hilda Salmanson, James A | 1004 | Pro Se Filing |
| Howard J Glass | 000825 | No | 1G0271 | Howard J Glass | 2512 | Pro Se Filing |
| Ira For The Benefit Of Marion E Apple | 005243 | No | 1EM405 | Millennium Trust Company, LLC FBO Marion E Apple (006668) | 1083 | Greene Espel PLLP |
| Ira Schy, Partner | 100184 | Yes | 1ZB481 | Schy Family Partnership | 1039 | Phillips Nizer LLP |
| Ira Schy, Partner | 100184 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Iris And Saul Katz Family Foundation, Inc. | 009917 | Yes | 1KW252 | Iris And Saul Katz Family Foundation Prn | 2397 | Pro Se Filing |
| Iris J. Katz | 009931 | Yes | 1KW014 | Iris J Katz | 2332 | Pro Se Filing |
| Irving I Schupak | 003337 | No | 1ZR328 | NTC & Co. FBO Irving I Schupak (098438) | 1088 | Pro Se Filing |
| Irving Jungreis Trust, Irving And Annette Jungreis, Ttees | 005057 | Yes | 1ZB304 | Irving Jungreis And Annette Jungreis Trustees | 573 | Phillips Nizer LLP |
| Irving Jungreis Trust,Irving And Annette Jungreis, Ttees | 005059 | Yes | 1ZB303 | Annette Jungreis And Irving Jungreis Trustees | 572 | Phillips Nizer LLP |
| Irving M Sonnenfeld | 011045 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Isabel Chalek | 014190 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Ivan Schwartzman | 000497 | Yes | 1S0485 | Schwartzman Metals Inc 401(K) FBO Ivan Schwartzman | 2046 | Gardiner Koch Weisberg & Wrona |
| Ivan Schwartzman | 000497 | Yes | 1S0485 | Schwartzman Metals Inc 401(K) FBO Ivan Schwartzman | 3832 | Gardiner Koch Weisberg & Wrona |
| Ivan Schwartzman | 000465 | Yes | 1S0466 | Ivan Schwartzman Ies 2002 LLC | 922 | Lindquist & Vennum PLLP |

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 14 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Jack Kaufman & Phyllis Kaufman | 008571 | No | 1KW142 | Jack Kaufman & Phyllis Kaufman J/T Wros | 2221 | Milberg LLP |
| Jacquelynn J. Fitzpatrick; James Fitzpatrick; Kenneth Fitzpatrick J/T Wros | 003710 | No | 1F0118 | Jacquelynn J Fitzpatrick James Fitzpatrick | 2897 | Pro Se Filing |
| James J. Fitzpatrick And Rosemarie Fitzpatrick | 003450 | No | 1F0119 | James J Fitzpatrick And Rosemarie Fitzpatrick | 2503 | Pro Se Filing |
| James J. Fitzpatrick & Rosemarie Fitzpatrick Jt Wros | 003451 | No | 1F0026 | James J Fitzpatrick And Rosemarie Fitzpatrick | 2504 | Pro Se Filing |
| Janet, Jaffin | 002511 | Yes | 1CM093 | Janet, Jaffin Revocable Trust | 2815 | Jaspan Schlesinger LLP |
| Janis Weiss | 000954 | No | 1W0084 | Janis Weiss | 658 | Sherman, Citron & Karasik, P.C. |
| Jared Lazarus | 010805 | Yes | 1Z8300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Jared Lazarus | 100203 | Yes | 1Z8300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Jay Gaines | 010703 | Yes | 1CM065 | Jay Gaines | 2778 | Sills Cummis & Gross P.S. |
| Jay Gaines & Co Inc Profit Sharing | 010726 | Yes | 1CM067 | Jay Gaines & Co Inc Profit Sharing | 2780 | Sills Cummis & Gross P.S. |
| Jay Gaines & Sherry Gaines | 010734 | Yes | 1CM068 | Jay Gaines & Sherry Gaines Jt Ten | 2779 | Sills Cummis & Gross P.S. |
| Jeffery R. Werner 11/1/98 Trust | 014340 | Yes | 1EM225 | Jeffery R Werner 11/1/98 Trust Violet M Werner | 2392 | Bernfeld, Dematteo & Bernfeld, LLP |
| Jeffrey Siskind | 009437 | Yes | 1S0489 | Jeffrey Siskind | 958 | Pro Se Filing |
| Jeffrey Siskind | 009568 | Yes | 1S0489 | Jeffrey Siskind | 958 | Pro Se Filing |
| Jerry Guberman, Trustee For Jerry Guberman Trust 12/23/92 | 009416 | Yes | 1ZA407 | Jerry Guberman As Trustee For Jerry Guberman | 711 | Milberg LLP |
| Jessica Decker | 014346 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Jessica Decker | 014346 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Jir Enterprises LLC C/O Elihu I Rose | 011572 | No | 1J0060 | Jir Enterprises LLC | 2471 | Lax & Neville, LLP |
| Joel B. Sandberg And Iris B. Sandberg | 001195 | No | 1ZA162 | Joel Sandberg And Iris B Sandberg Trustees | 523 | Cosner & Cosner |
| John F Rosenthal | 016233 | No | 1CM162 | John F Rosenthal | 2080 | Becker & Poliakoff, LLP |
| John Tzannes Trust | 014944 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |

14

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 15 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Jonathan Chais Transferee Trust #1 | 013791 | Yes | 1C1306 | Jonathan Chais Transferee #1 Albert Angel Trustee | 2304 | Sills Cummis & Gross P.S. |
| Jonathan M Aufzien | 003407 | Yes | 1CM802 | Jonathan M Aufzien | 945 | Loeb & Loeb LLP |
| Jonathan Michaeli | 007983 | No | 1ZR305 | NTC & Co. FBO Ursula Michaeli (DECD) | 2214 | Milberg LLP |
| Jonathan Michaeli | 009009 | No | 1ZR305 | NTC & Co. FBO Ursula Michaeli (DECD) | 2214 | Milberg LLP |
| Jonathan Michaeli | 007384 | No | 1ZR304 | Millennium Trust Company, LLC FBO Ursula Michaeli (DECD) | 2277 | Milberg LLP |
| Jonathan Roth | 011154 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 012729 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 013337 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Schwartz As Trustee Fbo Nancy M Riehm | 004891 | No | 1ZB496 | Jonathan Schwartz As Trustee FBO Nancy M Riehm | 2774 | Becker & Poliakoff, LLP |
| Jonathan Sobin | 008501 | Yes | 1EM208 | Jonathan Sobin | 2469 | Milberg LLP |
| Jonathan Wolf Chais Trust | 013792 | Yes | 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & | 2925 | Sills Cummis & Gross P.S. |
| Joyce Certilman | 009601 | Yes | 1C1012 | Joyce Certilman | 3244 | Certilman, Balin, Adler & Hyman LLP |
| Joyce Certilman | 015546 | Yes | 1C1012 | Joyce Certilman | 3244 | Certilman, Balin, Adler & Hyman LLP |
| Judaic Heritage Foundation Inc C/O Glenn Fishman | 004569 | No | 1CM568 | Judaic Heritage Foundation Inc | 3143 | Lowenstein Sandler Pc |
| Judith A. Wilpon | 009940 | Yes | 1KW077 | Judith A Wilpon | 2329 | Pro Se Filing |
| Judith Kalman & Daniel Kalman TIC | 002462 | No | 1ZG032 | Judith Kalman And Daniel Kalman TIC | 506 | Pro Se Filing |
| Judith Kalman & Daniel Kalman TIC | 002503 | No | 1ZG032 | Judith Kalman And Daniel Kalman TIC | 506 | Pro Se Filing |
| Judith Rock Goldman | 009795 | No | 1ZA490 | Judith Rock Goldman | 867 | Milberg LLP |
| Judith Rock Goldman | 011678 | No | 1ZA490 | Judith Rock Goldman | 867 | Milberg LLP |
| Juliet Nierenberg | 013670 | No | 1N0013 | Juliet Nierenberg | 3831 | Pryor Cashman LLP |
| June Pollack | 000530 | No | 1CM884 | June Pollack T/O/D To Keith L Pollack | 1080 | Milberg LLP |

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 16 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Justin Robert Chasalow 1999 Trust | 005285 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2926 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust | 005285 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2985 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013853 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2926 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013853 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2985 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills Cummis & Gross | 013844 | Yes | 1C1308 | Justin Robert Chasalow Transferee #1 | 2935 | Sills Cummis & Gross P.S. |
| Karl Drobitsky | 004124 | No | 1D0050 | Karl Drobitsky | 2786 | Lax & Neville, LLP |
| Katharine Brown Trust Stacey Mathias And Michael Mathias, Trustees | 004020 | Yes | 1B0141 | Katharine Brown Trust Stacy Mathias And | 1136 | Millberg LLP |
| Kathelijn Rabaey & Jan Rabaey Jt/Wros | 002220 | No | 1R0238 | Kathelijn Rabaey & Jan Rabaey Jt/Wros | 619 | Pro Se Filing |
| Kathleen Forrest TIC | 002310 | No | 1F0136 | Estate Of William A Forrest & Kathleen Forrest TIC | 1084 | Phillips Nizer LLP |
| Keith Schaffer | 011596 | Yes | 1ZA642 | Keith Schaffer | 1032 | Phillips Nizer LLP |
| Keith Schaffer | 100399 | Yes | 1ZA642 | Keith Schaffer | 1032 | Phillips Nizer LLP |
| Kelly Burich | 012926 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Kelly Burich | 012926 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Ken Macher Settlor | 003211 | Yes | 1ZA460 | Ken Macher Settlor Macher Family Trust | 1793 | Pro Se Filing |
| Kenneth M Kohl & Myrna Kohl | 000204 | Yes | 1ZB286 | Kenneth M Kohl & Myrna Kohl Jt/Wros | 575 | Phillips Nizer LLP |
| Kenneth S Fitzpatrick & Margaret Fitzpatrick | 000943 | No | 1F0120 | Kenneth S Fitzpatrick & Margaret Fitzpatrick Jt Wros | 2506 | Pro Se Filing |
| Konigsberg Wolf & Co Pc 401-K Plan #2 | 001604 | Yes | 1K0106 | Konigsberg Wolf & Co Pc 401-K Plan #2 | 2857 | Norman A. Kaplan, Esq. |
| Kurt C. Palmer | 008191 | Yes | 1EM493 | Kurt C Palmer | 2073 | Becker & Poliakoff, LLP |

16

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 17 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| L. Thomas Osterman | 009935 | Yes | 1KW044 | L Thomas Osterman | 2330 | Davis Polk & Wardwell LLP |
| Lapin Children LLC C/O Eric Ginsburg, Manager | 009964 | Yes | 1CM624 | Lapin Children LLC | 2202 | Snr Denton Us LLP |
| Larry C. Zale | 000717 | No | 1ZA188 | Beatrice Zale And Larry C Zale Co-Trees | 662 | Pro Se Filing |
| Larry C. Zale | 000718 | No | 1ZA255 | Beatrice Zale Revocable Trust Uad 12/22/78 | 662 | Pro Se Filing |
| Larry Zale | 000481 | No | 1ZA265 | Larry Zale & Isa Zale J/T Wros | 662 | Pro Se Filing |
| Laura E. Guggenheimer Cole | 009721 | Yes | 1C1258 | Laura E Guggenheimer Cole | 2744 | Snr Denton Us LLP |
| Laurel Kohl And Jodi Kohl J/T Wros | 003784 | Yes | 1EM100 | Laurel Kohl Jodi M Kohl J/T Wros | 2428 | Okin, Hollander & Deluca, LLP |
| Laurel Paymer | 001788 | No | 1P0105 | Laurel Paymer | 1026 | Phillips Nizer LLP |
| Lawrence I Brown And Barbara Brown | 002892 | No | 1B0154 | Lawrence I Brown And Barbara Brown J/T Wros | 2845 | Milberg LLP |
| Lawrence I. Brown And Barbara Brown Jtwros | 014259 | No | 1B0154 | Lawrence I Brown And Barbara Brown J/T Wros | 2845 | Milberg LLP |
| Lawrence Roth | 004866 | No | 1R0192 | Millennium Trust Company, LLC FBO Lawrence Roth (19064) | 3040 | Becker & Poliakoff, LLP |
| Lawrence Simonds | 002781 | Yes | 1S0349 | Lawrence Simonds | 2395 | Pro Se Filing |
| Leila F Sobin | 006479 | No | 1S0457 | Millennium Trust Company, LLC FBO Leila F Sobin (111966) | 829 | Milberg LLP |
| Leila F. Sobin | 008499 | No | 1EM210 | Leila F Sobin C/O Jon Sobin | 2408 | Seeger Weiss LLP |
| Lemtag Associates | 012975 | Yes | 1CM214 | Lemtag Associates | 2801 | Stroock & Stroock & Lavan LLP |
| Leon Axelrod And Felicia Porges | 001669 | No | 1ZB229 | Axelrod Investments LLC | 2858 | Becker & Poliakoff, LLP |
| Leon I. & Mikki L Fink | 001438 | Yes | 1ZA355 | Leon I & Mikki L Fink Family Trust | 823 | Pro Se Filing |
| Leona Redston | 003375 | Yes | 1ZR307 | Millennium Trust Company, LLC FBO Leona Redston (018004) | 1171 | Phillips Nizer LLP |
| Leona Redston | 008251 | Yes | 1ZR307 | Millennium Trust Company, LLC FBO Leona Redston (018004) | 1171 | Phillips Nizer LLP |
| Leslie Aufzien Levine | 005557 | Yes | 1CM799 | Leslie Aufzien Levine | 947 | Loeb & Loeb LLP |

17

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 18 of 31

Exhibit

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Leslie Shapiro Citron & Kenneth Citron J/T Wros | 013658 | Yes | 1C1251 | Leslie Shapiro Citron Kenneth Citron J/T Wros | 2591 | Pro Se Filing |
| Lewis Brodsky, Trustee | 100127 | No | 1ZA686 | Lewis C Brodsky & Cathy Brodsky Tstees, C & L | 663 | Pro Se Filing |
| Lewis C. & Cathy Brodsky | 004250 | No | 1ZA686 | Lewis C Brodsky & Cathy Brodsky Tstees, C & L | 663 | Pro Se Filing |
| Lewis R. Franck | 001691 | Yes | 1ZA440 | Lewis R Franck | 733 | Milberg LLP |
| Lewis R. Franck | 015368 | Yes | 1ZA440 | Lewis R Franck | 733 | Milberg LLP |
| Linda A Abbit Trustee Survivors Trust Under Brodsky Family Trust 1/9/02 | 004903 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2368 | Becker & Poliakoff, LLP |
| Linda A Abbit Trustee Survivors Trust Under Brodsky Family Trust 1/9/02 | 004903 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2427 | Becker & Poliakoff, LLP |
| Linda Abbit Trustee Exemption Trust Under Brodsky Family Trust Dtd 1/9/05 | 004902 | Yes | 1B0165 | Linda A Abbit Trustee Exemption Trust Under Brodsky | 2367 | Becker & Poliakoff, LLP |
| Linda Abbit Trustee Exemption Trust Under Brodsky Family Trust Dtd 1/9/05 | 004902 | Yes | 1B0165 | Linda A Abbit Trustee Exemption Trust Under Brodsky | 2426 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100370 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2367 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100409 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2368 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100370 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2426 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100409 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2427 | Becker & Poliakoff, LLP |
| Linda Anne Abbit & Jeffrey Brian Abbit Trustees The Avvit Family Trust 9/7/90 | 004904 | Yes | 1A0089 | Linda Anne Abbit & Jeffrey Brian Abbit Trustees | 2929 | Becker & Poliakoff, LLP |
| Linda Anne Abbit, Trustee | 100367 | Yes | 1A0089 | Linda Anne Abbit & Jeffrey Brian Abbit Trustees | 2929 | Becker & Poliakoff, LLP |

18

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 19 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Linda Berger Howard Berger JR Wros | 005115 | No | 1ZB547 | Linda Berger Howard Berger J/T Wros | 1998 | Milberg LLP |
| Linda Lazarus | 010728 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Linda Lazarus | 100196 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Linda Morse Revocable Trust Dated 6/18/93 | 009369 | No | 1M0167 | Linda Morse Revocable Trust Dated 6/18/93 | 2110 | Lax & Neville, LLP |
| Linda Morse Revocable Trust Dated 6/18/93 | 009715 | No | 1M0167 | Linda Morse Revocable Trust Dated 6/18/93 | 2110 | Lax & Neville, LLP |
| Lisa Aufzien | 004170 | Yes | 1CM800 | Lisa Aufzien | 946 | Loeb & Loeb LLP |
| Lisa B. Hurwitz Revocable Trust U/D/T 2/26/98 C.O Peter G. Chernis, Trustee | 004584 | No | 1EM383 | Lisa B Hurwitz Rev Trust Dtd 2/26/98 | 2181 | Duane Morris LLP |
| Lisa Cavanaugh | 002411 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 2859 | Becker & Poliakoff, LLP |
| Lisa Cavanaugh | 002411 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 2860 | Becker & Poliakoff, LLP |
| Ludmilla Goldberg | 000794 | Yes | 1G0272 | Ludmilla Goldberg | 2417 | Pro Se Filing |
| M Michael Unfiat Ira C/O Stephen M Honig, Esq. | 005099 | No | 1U0016 | Millennium Trust Company, LLC FBO M Michael Unfiat (111683) | 2055 | Duane Morris LLP |
| Madeleine Faustin Joseph | 009675 | No | 1J0020 | Madeleine Faustin Joseph | 2419 | Pro Se Filing |
| Madeline Chais Transferee Trust #1 | 013788 | Yes | 1C1304 | Madeline Chais Transferee #1 Albert Angel Trustee | 2305 | Sills Cummis & Gross P.S. |
| Madeline Lutsky Rev Tst U/A/D 2/19/99 Pmb #101 | 004574 | No | 1CM121 | Madeline Lutsky Rev Tst U/A/D 2/19/99 | 2083 | Snr Denton Us LLP |
| Maggie Faustin | 001321 | No | 1J0034 | Maggie Faustin | 2842 | Pro Se Filing |
| Magnify Inc C/O Yair Green, Attorney At Law | 007928 | Yes | 1FN024 | Magnify Inc Kurt Brunner Atty At Law | 3791 | Herrick, Feinstein LLP |
| Magnify Inc C/O Yair Green, Attorney At Law | 007382 | Yes | 1FN025 | Magnify Inc Kurt Brunner Atty At Law | 3792 | Herrick, Feinstein LLP |
| Manfred Franitza | 000851 | Yes | 1ZB521 | Millennium Trust Company, LLC FBO Manfred Franitza (70391) | 3240 | Bernfeld, Dematteo & Bernfeld, LLP |
| Manfred Franitza | 000850 | Yes | 1ZA025 | Manfred Franitza Revocable Trust Dated 9/6/05 | 3238 | Bernfeld, Dematteo & Bernfeld, LLP |

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 20 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Manuel O Jaffe Md | 002167 | Yes | 1J0030 | Millennium Trust Company, LLC FBO Manuel O Jaffe (046272) | 2219 | Becker & Poliakoff, LLP |
| Marc Lipkin | 013503 | Yes | 1L0093 | Marc Lipkin | 2404 | Becker & Poliakoff, LLP |
| Marcia Chemis Revocable Trust U/D/T 1/16/87 | 004690 | Yes | 1EM035 | Marcia Chemis Rev Tst Dtd 1/16/87 | 2508 | Duane Morris LLP |
| Margit Frantza | 000812 | Yes | 1zb520 | Millennium Trust Company, LLC FBO Margit Frantza (70602) | 3239 | Bernfeld, Dematteo & Bernfeld, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nombrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nombrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nombrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| Marital Trust No. 1 Created Under The Harvey L Werner Revocable Trust U/A/D/ 8/31/82 | 014343 | Yes | 1EM424 | Marital Tst No 1 Created Under The Harvey L Werner Rev Trust | 2393 | Bernfeld, Dematteo & Bernfeld, LLP |
| Marjet LLC C/O Edward H Kaplan | 006249 | Yes | 1M0193 | Marjet LLC | 931 | Arent Fox LLP |
| Marjorie Forrest | 000598 | No | 1ZB450 | Levy Gst Trust Dtd 3/14/02 FBO Francine Levy | 1068 | Pro Se Filing |
| Marsh Peshkin Ira | 002628 | No | 1ZR312 | NTC & Co. FBO Marsha Peshkin (028652) | 439 | Snr Denton Us LLP |
| Marshall Warren Krause | 000068 | No | 1ZA159 | Marshall Warren Krause | 911 | Pro Se Filing |
| Marshall Warren Krause | 000082 | No | 1ZR256 | Millennium Trust Company, LLC FBO Marshall Warren Krause | 1071 | Pro Se Filing |
| Martin Gelman & Michale Dancer JtWros | 008502 | No | 1ZB516 | Martin Gelman & Michale Dancer JtWros | 705 | Milberg LLP |
| Martin R. Hamick | 009772 | Yes | 1H0123. | Martin R Hamick & Steven P Norton Partners | 3123 | Becker & Poliakoff, LLP |
| Martin Schupak | 001303 | Yes | 1zb329 | Millennium Trust Company, LLC FBO Martin Schupak (098442) | 2009 | Pro Se Filing |
| Megan Burich | 012982 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |

20

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 21 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Megan Burich | 012982 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Melvyn I. Weiss And Barbara J. Weiss | 014261 | Yes | 1CM241 | Melvyn I Weiss Barbara J Weiss Jt Wros | 3039 | Seeger Weiss LLP |
| Meredith Aufzien Bauer | 004901 | Yes | 1CM801 | Meredith Aufzien Bauer | 948 | Loeb & Loeb LLP |
| Michael A. Bellini & Judith Bellini J/T Wros | 008349 | Yes | 1B0176 | Michael A Bellini And Judith Bellini J/T Wros | 2294 | Pro Se Filing |
| Michael Brent Hurwitz | 000896 | Yes | 1H0138 | Michael Brent Hurwitz | 3660 | Pro Se Filing |
| Michael Brent Hurwitz | 000896 | Yes | 1H0138 | Michael Brent Hurwitz | 3764 | Pro Se Filing |
| Michael Goldstein | 000790 | Yes | 1G0264 | Michael Goldstein | 2401 | Pro Se Filing |
| Michael Goldstein | 000791 | Yes | 1G0265 | Michael Goldstein #2 | 2401 | Pro Se Filing |
| Michael Goldstein | 000792 | Yes | 1G0266 | Michael Goldstein #3 | 2401 | Pro Se Filing |
| Michael Katz & Dayle Katz (Joint Tenants With Right Of Survivorship) | 009933 | Yes | 1KW020 | Michael Katz & Dayle Katz J/T Wros | 2761 | Davis Polk & Wardwell LLP |
| Michael Lazarus | 010816 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Michael Lazarus | 100205 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Michael Mathias & Stacey Mathias J/T Wros | 002619 | Yes | 1M0100 | Michael Mathias & Stacey Mathias J/T Wros | 2963 | Milberg LLP |
| Michael S. Leeds And Andrea R. Leeds | 014350 | Yes | 1L0177 | Michael S Leeds And Andrea R Leeds | 444 | Dow Lohnes PLLc |
| Miriam Cantor Siegman | 015350 | No | 1S0259 | Miriam Cantor Siegman | 1029 | Phillips Nizer LLP |
| Miriam Cantor Siegman | 100412 | No | 1S0259 | Miriam Cantor Siegman | 1029 | Phillips Nizer LLP |
| Mishkin Family Trust | 004174 | Yes | 1ZA030 | Mishkin Family Trust | 608 | Phillips Nizer LLP |
| Mitchel Chalek | 014191 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Mmm Associates | 010204 | Yes | 1M0124 | Mmm Associates | 3585 | Snr Denton Us LLP |
| Morton Chalek | 000898 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Morton Chalek | 013177 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Morton Chalek | 013177 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Morton L Certilman | 009706 | Yes | 1C1013 | Morton L Certilman & Joyce Certilman J/T Wros | 2477 | Certilman, Balin, Adler & Hyman LLP |

21

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 22 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Morton L Certilman | 013019 | Yes | 1C1013 | Morton L Certilman & Joyce Certilman JT Wros | 2477 | Certilman, Balin, Adler & Hyman LLP |
| Mrs Andera Certilman Ziegler | 003220 | No | 1Z0016 | Mrs Andrea Certilman Ziegler | 3951 | Certilman, Balin, Adler & Hyman LLP |
| Murray Fold Tst Fbo Gold Children | 004629 | Yes | 1G0269 | Murray Gold Tst FBO Gold Children | 2434 | Bernfeld, Dematteo & Bernfeld, LLP |
| Murray Gold | 001011 | Yes | 1G0036 | Murray Gold As Trustee U/A/D 03/06/90 | 2865 | Bernfeld, Dematteo & Bernfeld, LLP |
| Murray Gold | 000343 | No | 1G0268 | Eleanor S Gold As Trustee U/A/D 08/08/90 | 2866 | Bernfeld, Dematteo & Bernfeld, LLP |
| Myra M. Levine | 009397 | No | 1S0288 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| Myra M. Levine | 009397 | No | 1S0288 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| Michael Most | 002158 | No | 1ZR098 | Millennium Trust Company, LLC FBO Michael Most (28447) | 1873 | Stim & Warmuth, P.C. |
| Naomi Gordon And Roger Gordon TIC | 002348 | No | 1G0254 | Naomi Gordon And Roger Gordon TIC | 2502 | Gordon Law Group, LLP |
| Nathan Schupak | 002510 | Yes | 1ZR327 | Millennium Trust Company, LLC FBO Nathan Schupak (098441) | 1042 | Pro Se Filing |
| Neal M Goldman | 005461 | Yes | 1G0325 | Millennium Trust Company, LLC FBO Neal M Goldman (013047) | 2902 | Pro Se Filing |
| Norman P Rappaport | 001927 | No | 1C0020 | Norman P Rappaport | 2252 | Pro Se Filing |
| Norman P Rappaport | 001927 | No | 1C0020 | Norman P Rappaport | 2259 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 2057 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 2134 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (40091) | 3133 | Pro Se Filing |
| NTC & Co Fbo Gerald Blumenthal (43067) | 006832 | Yes | 1B0186 | Millennium Trust Company, LLC FBO Gerald Blumenthal (43067) | 2366 | Milberg LLP |
| NTC & Co Fbo Jeffrey Shankman (111772) | 002908 | Yes | 1S0277 | NTC & Co. FBO Jeffrey Shankman (111772) | 1028 | Phillips Nizer LLP |

22

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| NTC & Co Fbo Joseph Stoves (111268) | 007939 | No | 1S0403 | Millennium Trust Company, LLC FBO Joseph Stoves (111268) | 1949 | Millberg LLP |
| NTC & Fbo Magnus A Unifiat Ric Acct #909797 Ira | 010621 | Yes | 1U0005 | NTC & Co. FBO Magnus A Unifiat | 2851 | Duane Morris LLP |
| NTC & Co Fbo Magnus A Unifiat (111445) | 005096 | Yes | 1U0015 | Millennium Trust Company, LLC FBO Magnus A Unifiat (111445) | 2851 | Duane Morris LLP |
| NTC & Co Fbo Magnus A Unifiat (111445) | 010622 | Yes | 1U0015 | Millennium Trust Company, LLC FBO Magnus A Unifiat (111445) | 2851 | Duane Morris LLP |
| NTC & Co Fbo Sidney Dorfman DEC'D (000754) C/O William Dorfman | 006203 | No | 1CM738 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 656 | Sydney, Amster & Green, PLLc |
| NTC & Co For Maurice Sandler Ita | 005564 | Yes | 1S0399 | Millennium Trust Company, LLC FBO Maurice Sandler (03103) | 2333 | Pro Se Filing |
| NTC & Co, Fbo Sidney Dorfman DEC'D | 004630 | No | 1CM739 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 824 | Pro Se Filing |
| NTC & Co. | 002008 | Yes | 1ZR333 | Millennium Trust Company, LLC FBO Paul Schupak (098440) | 2054 | Pro Se Filing |
| NTC & Co., Fbo Adele Fox (111257) | 002270 | Yes | 1F0125 | NTC & Co. FBO Adele Fox (111257) | 2354 | Becker & Poliakoff, LLP |
| NTC & Co., Fbo Denis Castelli (19988) | 002488 | Yes | 1C1301 | Millennium Trust Company, LLC FBO Denis Castelli (19988) | 3022 | Becker & Poliakoff, LLP |
| NTC & Co., Fbo Howard M. Schupak (098439) | 002128 | Yes | 1ZR330 | NTC & Co. FBO Howard M Schupak (098439) | 1961 | Pro Se Filing |
| NTC & Co., Fbo Richard L. Cohen (116712) | 001813 | Yes | 1C1346 | Millennium Trust Company, LLC FBO Richard L Cohen (116712) | 1845 | Cohen Law Group, Pc |
| NTC & Co., Fbo Richard L. Cohen (116712) | 001813 | Yes | 1C1346 | Millennium Trust Company, LLC FBO Richard L Cohen (116712) | 445 | Cohen Law Group, Pc |
| NTC & Co. Fbo Robert Hallo (26849) | 002007 | No | 1ZR140 | Millennium Trust Company, LLC FBO Robert Hallo (26849) | 606 | Phillips Nizer LLP |

23

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 24 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| NTC & Co. Fbo Steven C. Schupak (096898) | 002977 | Yes | 1ZR332 | NTC & Co. FBO Steven C Schupak (096898) | 3503 | Becker & Poliakoff, LLP |
| NTC & Co., C/O William Dorfman | 012769 | No | 1CM738 | Millennium Trust Company, LLC FBO Sidney Dorfman DECD | 656 | Sydney, Amster & Green, PLLC |
| NTC & Co. Fbo Solomon Turiel (44651) | 001499 | No | 1ZR264 | Millennium Trust Company, LLC FBO Solomon Turiel (44651) | 410 | Pro Se Filing |
| Oscar Palmer | 013011 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Oscar Palmer | 013011 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| P Charles Gabriele | 009180 | Yes | 1CM431 | Millennium Trust Company, LLC FBO P Charles Gabriele 044066 | 886 | Millberg LLP |
| Palmer Family Trust | 004451 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Pamela K. Marxen | 008083 | Yes | 1EM490 | Pamela K Marxen | 2072 | Becker & Poliakoff, LLP |
| Patricia Samuels | 004841 | Yes | 1S0497 | Patricia Samuels | 2964 | Jaspan Schlesinger LLP |
| Patricia Samuels And Amy Joel As Remaindermen Under The | 008922 | Yes | 1J0057 | Article Fourth Trust U/W Martin J Joel Jr Deceased | 2335 | Snow Becker Krauss P.C. |
| Paul Barone And Peggyann Gerhard J/T Wros | 014318 | No | 1ZB439 | Paul Barone And Peggyann Gerhard J/T Wros | 751 | Pro Se Filing |
| Paul Kaye | 009107 | No | 1K0200 | Paul Kaye | 2447 | Lax & Neville, LLP |
| Peter Tzannes | 015021 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Peter Tzannes | 015021 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Pgc Limited Partnership | 013739 | Yes | 1EM452 | Pgc Limited Partnership | 2149 | Duane Morris LLP |
| Philip E. Miller | 000620 | Yes | 1M0187 | Philip E Miller Steven A Miller TIC | 2370 | Becker & Poliakoff, LLP |
| Phyllis A Poland | 008560 | No | 1P0038 | Phyllis A Poland | 2180 | Mclaughlin & Stern, LLP |
| Phyllis Feiner Harvey Feiner Trustees Feiner Living Trust | 005552 | No | 1ZB241 | Phyllis Feiner Harvey Feiner Trustees | 750 | Pro Se Filing |
| Phyllis Feiner, Trustee | 100125 | No | 1ZB241 | Phyllis Feiner Harvey Feiner Trustees | 750 | Pro Se Filing |
| Potamkin Family Foundation I, Inc. | 005312 | Yes | 1P0107 | Potamkin Family Fdn I Inc | 709 | Millberg LLP |

24

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 25 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Rachel Allison Chasalow 1999 Trust | 005291 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2927 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow 1999 Trust | 005291 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2986 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013852 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2927 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013852 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2986 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills Cummis & Gross | 013843 | Yes | 1C1309 | Rachel Allison Chasalow Transferee #1 | 2835 | Sills Cummis & Gross P.S. |
| Radosh Partners | 011415 | Yes | 1R0090 | Radosh Partners Radosh Burnett H Gen Ptnr | 2826 | Pro Se Filing |
| Richard A. Wilpon & Debra Wilpon (Joint Tenants With Right Of Survivorship) | 009941 | Yes | 1KW081 | Richard A Wilpon & Debra Wilpon J/T Wros | 2328 | Davis Polk & Wardwell LLP |
| Richard M Friedman | 002096 | Yes | 1F0134 | Millennium Trust Company, LLC FBO Richard M Friedman 115385 | 2862 | Becker & Poliakoff, LLP. |
| Richard Mark Chalek | 013741 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Richard Mark Chalek | 013741 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Richard Roth | 000710 | Yes | 1R0090 | Richard Roth | 2448 | Milberg LLP |
| Richard Roth | 000710 | Yes | 1R0060 | Richard Roth | 3525 | Milberg LLP |
| Robert A Harmatz | 002986 | No | 1H0114 | Robert A Harmatz | 2526 | Pro Se Filing |
| Robert Gattinger Miscork Corp #3 Retirement | 010684 | Yes | 1M0045 | Miscork Corp #3 Retirement Plan | 2832 | Pro Se Filing |
| Robert K. Low | 001547 | Yes | 1L0149 | Robert K Low | 2004 | Becker & Poliakoff, LLP |
| Robert Kraham And Jewel Kraham | 001984 | No | 1ZA662 | Robert Kraham And Jewel Kraham J/T Wros | 537 | Pro Se Filing |
| Robert L Denerstein | 000903 | No | 1D0064 | Robert L Denerstein | 2480 | Pro Se Filing |
| Robert Luria Partners | 070219 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |

25

300344784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 26 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Robert Luria Partners | 070220 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert Luria Partners | 100441 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert Luria Partners | 100442 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert M. Rosenthal, Marion Rosenthal A/K/A Rosenthal Family LLC C/O Rosenthal Automotive | 009487 | No | 1R0108 | Rosenthal Family LLC | 3014 | Snr Denton Us LLP |
| Robert Yaffe | 009613 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe (46894) | 2006 | Becker & Poliakoff, LLP |
| Robert Yaffe | 100138 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe (46894) | 2006 | Becker & Poliakoff, LLP |
| Robert Yaffe | 100152 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe (46894) | 2006 | Becker & Poliakoff, LLP |
| Roberta Schwartz | 002946 | No | 1S0324 | Roberta Schwartz Trust U/A/D 2/11/08 | 2875 | Becker & Poliakoff, LLP |
| Robin J Silverstein Family Trust I | 005880 | No | 1ZB403 | Robin J Silverstein Family Trust I | 597 | Pro Se Filing |
| Robin L. Warner | 000883 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 000350 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 100360 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 100422 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin Tzannes | 015022 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Robyn G. Chernis Irrevocable Trust U/D/T 7/14/93 C/O Peter G. Chernis, Trustee | 004583 | Yes | 1EM041 | Robyn G Chernis Irr Tst 7/14/93 Peter G Chernis Tee | 2407 | Duane Morris LLP |
| Rona Mast | 001432 | No | 1M0101 | Rona Mast | 2437 | Becker & Poliakoff, LLP |
| Rona Mast | 015655 | No | 1M0101 | Rona Mast | 2437 | Becker & Poliakoff, LLP |
| Ronald Lazarus | 010719 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Ronald Lazarus | 100195 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |

26

300344764.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 27 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Ronald Lazarus, Partner | 100201 | No | 1ZB375 | The Lazarus Investment Group | 1085 | Phillips Nizer LLP |
| Ronald Lazarus, Partner | 100201 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Rosalyn P. Schwartzman, David Schwartzman | 003557 | No | 1EM184 | Rosalyn P Schwartzman David Schwartzman Trustees | 2787 | Greene Espel PLLP |
| Russel Lipkin, Karen Yokomizo-Lipkin Jtwros | 013502 | Yes | 1LQ094 | Russell Lipkin Karen Yokomizo-Lipkin J/T Wros | 2874 | Becker & Poliakoff, LLP |
| Ruth Mechaneck | 000838 | No | 1ZB506 | Ruth Mechaneck | 2792 | Lax & Neville, LLP |
| Ruth Mechaneck | 070176 | No | 1ZB506 | Ruth Mechaneck | 2792 | Lax & Neville, LLP |
| Ruth Wilk And Elliot Wilk Wros | 013289 | Yes | 1W0040 | Ruth Wilk Or Elliot Wilk Wros | 2814 | Pro Se Filing |
| Ryan Murray | 012917 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Ryan Murray | 012917 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Sage Realty C/O Malcolm Sage | 010157 | Yes | 1S0316 | Sage Realty | 2297 | Snr Denton Us LLP |
| Samuel L. Messing And Diana L. Messing | 001490 | Yes | 1ZB412 | Samdia Family LP | 762 | Law Offices Of Joel L. Herz |
| Samuels Family Ltd Partnership | 003897 | Yes | 1S0493 | Samuels Family Ltd Partnership | 2372 | Jaspan Schlesinger LLP |
| Sandy Sandler | 004076 | Yes | 1S0288 | Sandy Sandler | 2405 | Becker & Poliakoff, LLP |
| Saul A Geronemus Revocable Trust Agreement | 011578 | Yes | 1ZA027 | Saul A Geronemus Ttee Urt Dtd 6/92 FBO Saul A Geronemus | 2289 | Greenburg Traurig, LLP |
| Saul B. Katz | 009934 | Yes | 1KW024 | Saul B Katz | 3142 | Davis Polk & Wardwell LLP |
| Saul B. Katz & Brian Hahn, Jr. (Tenants in Common) | 009990 | Yes | 1KW336 | Saul B Katz Brian Hahn Jr TIC | 2828 | Pro Se Filing |
| Schupak Investment | 008204 | Yes | 1S0260 | Schupak Investment | 2522 | Pro Se Filing |
| Schy Family Partnership C/O Ira Schy | 010280 | Yes | 1ZB481 | Schy Family Partnership | 1039 | Phillips Nizer LLP |
| Schy Family Partnership C/O Ira Schy | 010280 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Scott Moscoe & Samantha Moscoe J/T Wros | 001500 | No | 1EM479 | Scott Moscoe & Samantha Moscoe J/T Wros | 1993 | Siegel Brill Greupner Duffy & Foster P.A. |
| Sheldon Seissler | 002425 | No | 1S0336 | Sheldon Seissler | 2438 | Becker & Poliakoff, LLP |

27

08-01789-smb     Doc 8857-1     Filed 12/22/14     Entered 12/22/14 09:09:04     Exhibit
Pg 28 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Shelley Michelmore | 001541 | Yes | 1ZB355 | Shelley Michelmore | 3557 | Wachtel & Masyr, LLP |
| Shelley Michelmore | 001541 | Yes | 1ZB355 | Shelley Michelmore | 3558 | Wachtel & Masyr, LLP |
| Shiela Kolodny | 003349 | Yes | 1K0132 | Sheila Kolodny | 2440 | Lax & Neville, LLP |
| Sloan G. Kamenstein | 000177 | Yes | 1CM597 | Sloan G Kamenstein | 551 | Phillips Nizer LLP |
| Sondov Capital Inc | 003249 | No | 1S0362 | Sondov Capital Inc | 1130 | Pro Se Filing |
| Sophia Palmer | 013027 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Sophia Palmer | 013027 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Stanley Mondshine | 003120 | Yes | 1CM573 | Stanley Mondshine Revocable Trust U/A/D May 30 1994 | 1002 | Klemick & Gampel |
| Stanley Mondshine Revocable Trust U/A/D5/30/94 | 003086 | Yes | 1CM573 | Stanley Mondshine Revocable Trust U/A/D May 30 1994 | 1002 | Klemick & Gampel |
| Sterling 15C LLC | 009953 | Yes | 1KW156 | Sterling 15C LLC | 2326 | Pro Se Filing |
| Sterling Mets, L.P. | 009912 | Yes | 1KW218 | Sterling Mets Lp | 2762 | Davis Polk & Wardwell LLP |
| Sterling Thirty Venture LLC | 009896 | Yes | 1KW314 | Sterling Thirty Venture LLC B | 2325 | Pro Se Filing |
| Steven Bergman | 000518 | No | 1B0272 | Leonard Bergman Credit Shelter Trust FBO Harriet Bergman | 2451 | Lax & Neville, LLP |
| Steven J Andelman | 013045 | Yes | 1ZА111 | Steven J Andelman | 2418 | Pro Se Filing |
| Steven P Heller Trust Robert Saltsman Trustee | 014080 | Yes | 1H0083 | Steven P Heller Trust Robert Saltsman Trustee | 2314 | Pro Se Filing |
| Steven P. Norton | 009834 | Yes | 1H0123 | Martin R Harnick & Steven P Norton Partners | 3123 | Becker & Poliakoff, LLP |
| Steven V Marcus | 002882 | Yes | 1EM469 | Steven V Marcus Sep Prop Marcus Family Trust | 873 | Milberg LLP |
| Stewart Katz & Judith Katz | 005511 | Yes | 1CM274 | Stewart Katz | 3674 | Becker & Poliakoff, LLP |
| Strand International Investments Ltd. | 004799 | Yes | 1FR051 | Strand International Investment Ltd | 2494 | Herrick, Feinstein LLP |
| Susan R Andelman | 013046 | Yes | 1ZA112 | Susan R Andelman | 2418 | Pro Se Filing |
| Sylvia Ann Joel | 000386 | Yes | 1J0057 | Article Fourth Trust U/W Martin J Joel Jr Deceased | 2335 | Snow Becker Krauss P.C. |
| Sylvia Ann Joel | 000258 | Yes | 1J0033 | Sylvia Joel | 2919 | Snow Becker Krauss P.C. |

28

3003447842

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 29 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Sylvia Ann Joel C/O Snow Becker Drauss P.C. | 000147 | Yes | 1J0036 | Millennium Trust Company, LLC FBO Sylvia Ann Joel (111286) | 2470 | Snow Becker Krauss P.C. |
| Sylvia Samuels | 004087 | No | 1S0494 | Sylvia Samuels | 907 | Jaspan Schlesinger LLP |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 005808 | Yes | 1C1271 | Tali Chais 1997 Trust | 2922 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 005808 | Yes | 1C1271 | Tali Chais 1997 Trust | 2987 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013854 | Yes | 1C1271 | Tali Chais 1997 Trust | 2922 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013854 | Yes | 1C1271 | Tali Chais 1997 Trust | 2987 | Sills Cummis & Gross P.S. |
| The Benjamin W Roth Irrevocable Trust | 011537 | Yes | 1R0091 | The Benjamin W Roth Irrev Trust 5/12/93 Amy Roth And | 2441 | Stroock & Stroock & Lavan LLP |
| The Benjamin W Roth Irrevocable Trust | 012953 | Yes | 1R0091 | The Benjamin W Roth Irrev Trust 5/12/93 Amy Roth And | 2441 | Stroock & Stroock & Lavan LLP |
| The Chernis Family Living Trust | 005828 | Yes | 1EM467 | Chernis Family Living Tst 2004 Scott Chernis | 2177 | Duane Morris LLP |
| The Dos Bfs Charitable Foundation | 008828 | Yes | 1CM706 | The Dos Bfs Charitable Foundation Trust | 935 | Pro Se Filing |
| The Douglas G Brown Revocable Trust | 015094 | No | 1B0139 | The Douglas G Brown Revocable Trust | 2439 | Milberg LLP |
| The Douglas G. Brown Revocable Trust | 001690 | No | 1B0139 | The Douglas G Brown Revocable Trust | 2439 | Milberg LLP |
| The Evelyn Chernis Irrevocable Trust Agreement For Ryan Eyges U/D/T/11/06/1986 C/O Argent Wealth | 004582 | Yes | 1EM368 | Evelyn Chernis Irrevocable Tst Agreement For Ryan Eyges Tst | 2182 | Duane Morris LLP |
| The Gaba Partnership | 002307 | No | 1ZA901 | The Gaba Partnership | 640 | Phillips Nizer LLP |
| The Judy And Fred Wilpon Family Foundation | 009942 | Yes | 1KW086 | Judy Wilpon & Fred Wilpon Fam Fdn Inc | 2327 | Pro Se Filing |
| The Kostin Co C/O Edward B Kostin | 006093 | Yes | 1K0060 | The Kostin Co | 3151 | Morgan, Lewis & Bockius LLP |

29

303044784.2

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 30 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| The Lazarus Investment Group C/O Ronald Lazarus | 010409 | No | 1ZB375 | The Lazarus Investment Group | 1085 | Phillips Nizer LLP |
| The Lazarus Investment Group C/O Ronald Lazarus | 010409 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| The Lazarus Schy Partnership | 010501 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| The Marcus Family Ltd Ptrship | 002380 | Yes | 1EM248 | The Marcus Family Ltd Ptrship Steven Marcus Gen Partner | 872 | Milberg LLP |
| The Marilyn Chernis Revocable Trust U/D/T 7/14/97 | 004691 | Yes | 1EM052 | Marilyn Chernis Rev Trust | 2423 | Duane Morris LLP |
| The Olesky Granddaughter'S Trust Fbo Heather Tsumpes C/O Cindy Giammarrusco | 010278 | Yes | 1EM463 | The Olesky Grand Daughters Tst FBO Heather Tsumpes | 2145 | Caldwell, Leslie & Proctor, Pc |
| The Olesky Granddaughter'S Trust Fbo Lindsay Tsumpes | 010277 | Yes | 1EM462 | The Olesky Granddaughters Tst FBO Lindsay Tsumpes | 2145 | Caldwell, Leslie & Proctor, Pc |
| The Ryan Eyges Trust | 005889 | Yes | 1EM369 | Ryan Eyges Trust Dtd 12/26/96 | 2148 | Duane Morris LLP |
| The Samantha C. Eyges Trust | 004587 | Yes | 1EM371 | Samantha C Eyges Trust Uad 4/19/02 | 2179 | Duane Morris LLP |
| The Yeshaya Horowitz Assoc Attn: Ayala Nahir | 005611 | Yes | 1FN037 | The Yeshaya Horowitz Assoc Attn: Ayala Nahir | 3793 | Herrick, Feinstein LLP |
| Theresa R Ryan | 000856 | Yes | 1R0171 | Lawrence J.Ryan By-Pass Trust Under Declaration Of Tst Dtd | 3084 | Becker & Poliakoff, LLP |
| Theresa R Ryan | 000856 | Yes | 1R0171 | Lawrence J.Ryan By-Pass Trust Under Declaration Of Tst Dtd | 3093 | Becker & Poliakoff, LLP |
| Theresa R Ryan & Lawrence J Ryan Trustees | 000852 | Yes | 1R0133 | Theresa R Ryan Lawrence J Ryan Trustees | 2836 | Becker & Poliakoff, LLP |
| Thomas D. Moscoe | 001502 | No | 1M0138 | Moscoe Family Foundation | 2263 | Siegel Brill Greupner Duffy & Foster P.A. |
| Timothy S Teufel | 001995 | Yes | 1KW219 | Timothy Teufel | 2037 | Becker & Poliakoff, LLP |
| Timothy Shawn Teufel And Valerie Anne Teufel | 001996 | Yes | 1KW143 | Timothy Shawn Teufel And Valerie Anne Teufel | 2038 | Becker & Poliakoff, LLP |
| Toby Lees | 002918 | No | 1KW448 | Toby Lees | 3507 | Becker & Poliakoff, LLP |
| Toby T. Hobish | 009322 | Yes | 1H0135 | NTC & Co. FBO Toby Hobish (008534) | 1094 | Snr Denton Us LLP |
| Tracy D. Kamenstein | 000189 | Yes | 1CM596 | Tracy D Kamenstein | 552 | Phillips Nizer LLP |

30

08-01789-smb    Doc 8857-1    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit

Pg 31 of 31

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Trudy Schlachter | 011044 | No | 1S0293 | Trudy Schlachter | 915 | Milberg LLP |
| Turbi Smilow | 004239 | No | 1S0329 | Turbi Smilow | 2432 | Pro Se Filing |
| Verna T. Smith (Trustee) | 002439 | No | 1S0261 | Verna T Smith Trustee U/A Dtd 5/25/95 | 826 | Pro Se Filing |
| Viola Brown Trustee | 002317 | Yes | 1B0078 | Viola Brown Trustee U/T/D 12/29/88 | 3121 | Milberg LLP |
| Viola Brown Trustee U/T/D 12/29/88 | 014254 | Yes | 1B0078 | Viola Brown Trustee U/T/D 12/29/88 | 3121 | Milberg LLP |
| WDG Associates Inc Retirement Trust | 002036 | No | 1ZA538 | WDG Associates Inc Retirement Trust | 616 | Phillips Nizer LLP |
| Welthorn/Casper Associates For Selected Holdings LLC | 005626 | Yes | 1CM310 | Welthorn/Casper Associates For Selected Holdings LLC | 2098 | Becker, Glynn, Melamed & Muffly LLP |
| Werner Foundation | 014342 | Yes | 1EM223 | Werner Foundation | 2394 | Bernfeld, DeMatteo & Bernfeld, LLP |
| Willi Rechler Trust C/O Mitchell Rechler | 004180 | Yes | 1R0082 | The Willi Rechler Trust | 2840 | Becker & Poliakoff, LLP |
| William C. Fitzpatrick & Carol Fitzpatrick | 002334 | No | 1F0121 | William C Fitzpatrick & Carol Fitzpatrick J/T Wros | 2492 | Pro Se Filing |
| William Frederick Chais Issue Trust No.1 | 013781 | Yes | 1C1038 | William F Chais Issue Tst 1 AI Angel Trustee | 2937 | Sills Cummis & Gross P.S. |
| William M Woessner Family Tst | 000450 | Yes | 1CM191 | William M Woessner Family Tst Sheila A Woessner Fam Tst TIC | 2766 | Milberg LLP |
| William M. Woessner & Sheila Woessner | 006829 | Yes | 1CM191 | William M Woessner Family Tst Sheila A Woessner Fam Tst TIC | 2766 | Milberg LLP |
| Zipora Lazarus | 010646 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 100185 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 010603 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 100190 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Zipora Lazarus, Partner | 100200 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |

31

08-01789-smb    Doc 8857-2    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 1 of 3
**EXHIBIT 2**

Claimants Raising Inter-Account Transfer Issue But No Transfers Occurred[1]

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Ari Jaffe, Esquire | 100051 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100052 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100053 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100054 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100070 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100424 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100051 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100052 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100053 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100054 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| David And Irma Gross | 000058 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |
| David Gross | 100434 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |
| David Gross And Irma Gross | 015790 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |
| Diana Melton Trust Dated 12-5-05 | 008648 | No | 1ZA699 | Diana Melton Trust Dtd 12/5/05 | 874 | Milberg LLP |

[1] This exhibit excludes claims and objections raising the Inter-Account Transfer Issue that have since been withdrawn.

1

08-01789-smb    Doc 8857-2    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 2 of 3

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Dr Leon I. Fink, MD | 001437 | Yes | 1ZA357 | Dr Leon I Fink Md Retirement Trust | 823 | Pro Se Filing |
| Elisabeth Fishbein | 013314 | No | 1ZA302 | Elisabeth Fishbein | 3822 | Pryor Cashman LLP |
| Jan Bernstein And Ken Bernstein Jt/Wros | 013294 | No | 1ZA804 | Jan Bernstein And Kenneth Bernstein J/T Wros | 3824 | Pryor Cashman LLP |
| John Maccabee & Sherry Morse Maccabee Living Trust Dated 1/24/97 | 010609 | Yes | 1M0002 | John Maccabee & Sherry Morse Maccabee | 3550 | Bernfeld, Dematteo & Bernfeld, LLP |
| Josef Mittlemann, President | 100256 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100359 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100418 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100429 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Kara Fishbein Goldman And Steven Goldman J/T Wros | 013307 | Yes | 1ZA303 | Kara Fishbein Goldman And Steven Goldman J/T Wros | 3825 | Pryor Cashman LLP |
| Leon Fink | 001436 | Yes | 1ZR030 | Millennium Trust Company, LLC FBO Leon Fink (26908) | 823 | Pro Se Filing |
| Lynn Ott | 003491 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Lynn Ott | 003492 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Lynn Ott | 003491 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Lynn Ott | 003492 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| NTC & Co Norma Fishbein Ira | 014308 | Yes | 1ZR248 | Millennium Trust Company, LLC FBO Norma Fishbein (108988) | 3820 | Pryor Cashman LLP |
| NTC & Co Norma Fishbein Ira | 014308 | Yes | 1ZR248 | Millennium Trust Company, LLC FBO Norma Fishbein (108988) | 3947 | Pryor Cashman LLP |
| NTC & Co. Fbo Ken Macher (95448) | 001831 | Yes | 1ZR049 | Millennium Trust Company, LLC FBO Ken Macher (95448) | 1046 | Pro Se Filing |

2

300344785.1

08-01789-smb    Doc 8857-2    Filed 12/22/14    Entered 12/22/14 09:09:04    Exhibit
Pg 3 of 3

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Optima Limited Partnership C/O Rachel Sha | 011568 | No | 1FR063 | Optima Limited Partnership C/O Maples & Calder Ugland Hse | 3640 | Moses & Singer LLP |
| Oxford Envelope Corporation | 013402 | No | 1ZA865 | Oxford Envelope Corporation C/O Hertz Harson & Co LLP | 3827 | Pryor Cashman LLP |
| Premero Investment Ltd. | 004772 | Yes | 1FN097 | Premero Investment Ltd Ii | 986 | Herrick, Feinstein LLP |
| Reaven Group, C/O Albert Reaven | 004498 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003490 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003493 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003490 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003493 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| The Fishbein Family Interstitial Cystitis Rsch Fnd, C/O Robert Fishbein | 013296 | Yes | 1ZB334 | The Fishbein Family Interstitial Cystitis Rsch Fdn | 3823 | Pryor Cashman LLP |
| The Mittlemann Family Foundation | 003370 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Urte Franitza-Goldstein & Karen Fenner | 000862 | Yes | 1ZB315 | Franitza Family Limited Partnership | 3241 | Bernfeld, Dematteo & Bernfeld, LLP |
| Welthorn/Casper Associates For Selected Holdings LLC | 005627 | Yes | 1CM396 | Welthorn/Casper Associate For Selected Holdings LLC | 2098 | Becker, Glynn, Melamed & Muffly LLP |

300344785.1