**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Adv. Pro. No. 08-01789 (BRL) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Debtor, | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**AFFIDAVIT OF MAILING**

STATE OF TEXAS          )
                        )          ss:
COUNTY OF DALLAS        )

JOHN S. FRANKS, being duly sworn, deposes and says:

1.  I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.  I am over the age of eighteen years and am not a party to the above-captioned action.

3.  On December 22, 2014,  I commenced service, via email and first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, of a true and correct copy of the following:

    1.  Notice of Motion and Motion for an Order Approving Fifth Allocation of Property to the Fund of Customer Property and Authorizing Fifth Interim Distribution to Customers [Docket No. 8860]

    2.  Affidavit of Vineet Sehgal in Support of the Trustee's Motion for an Order Approving Fifth Allocation of Property to the Fund of Customer Property and Authorizing Fifth Interim Distribution to Customers [Docket No. 8862]

Executed on ___Jan. 6___, 2015

_____
John S. Franks

Sworn to and subscribed before me this __6th__ day of __January__ 2015

**KASANDRA COLEMAN**
Notary Public, State of Texas
My Commission Expires
**March 27, 2018**

(SEAL)

_____
Notary Public  March 27, 2018

2

# Exhibit A

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000001 | |
| | X | Confidential Notice Party #000002 | 10021 |
| | X | Confidential Notice Party #000003 | 10549 |
| | X | Confidential Notice Party #000004 | 33432 |
| | X | Confidential Notice Party #000005 | 06880 |
| | X | Confidential Notice Party #000006 | 55372 |
| | X | Confidential Notice Party #000007 | |
| | X | Confidential Notice Party #000008 | 11590 |
| | X | Confidential Notice Party #000009 | 94941 |
| | X | Confidential Notice Party #000010 | 94941 |
| | X | Confidential Notice Party #000011 | 18042 |
| | X | Confidential Notice Party #000012 | 90265 |
| | X | Confidential Notice Party #000013 | 10314 |
| | X | Confidential Notice Party #000014 | 20036 |
| | X | Confidential Notice Party #000015 | 20036 |
| | X | Confidential Notice Party #000016 | 039392 |
| | X | Confidential Notice Party #000017 | 10128 |
| | X | Confidential Notice Party #000018 | |
| | X | Confidential Notice Party #000019 | 22202 |
| | X | Confidential Notice Party #000020 | 20036 |
| | X | Confidential Notice Party #000021 | 20036 |
| | X | Confidential Notice Party #000022 | 92728-8566 |
| | X | Confidential Notice Party #000023 | 22202 |
| | X | Confidential Notice Party #000024 | 20036 |
| | X | Confidential Notice Party #000025 | 20036 |
| | X | Confidential Notice Party #000026 | 07039 |
| | X | Confidential Notice Party #000027 | 07436 |
| | X | Confidential Notice Party #000028 | 23464 |
| | X | Confidential Notice Party #000029 | 33480 |
| | X | Confidential Notice Party #000030 | 75214 |
| | X | Confidential Notice Party #000031 | 75214 |
| | X | Confidential Notice Party #000032 | 75214 |
| | X | Confidential Notice Party #000033 | 75214 |
| | X | Confidential Notice Party #000034 | 75214 |
| | X | Confidential Notice Party #000035 | 75214 |
| | X | Confidential Notice Party #000036 | 98033 |
| | X | Confidential Notice Party #000037 | 98033 |
| | X | Confidential Notice Party #000038 | 07102 |
| | X | Confidential Notice Party #000039 | 11530 |
| | X | Confidential Notice Party #000040 | 55331 |
| | X | Confidential Notice Party #000041 | 07102 |
| | X | Confidential Notice Party #000042 | 08816 |
| | X | Confidential Notice Party #000043 | 19106 |
| | X | Confidential Notice Party #000044 | 93108 |
| | X | Confidential Notice Party #000045 | 6510 |
| | X | Confidential Notice Party #000046 | 6510 |
| | X | Confidential Notice Party #000047 | 10580 |
| X | | Confidential Notice Party #000048 | 19106 |
| | X | Confidential Notice Party #000049 | 19106 |
| | X | Confidential Notice Party #000050 | 57104 |
| | X | Confidential Notice Party #000051 | 3071 PR |
| | X | Confidential Notice Party #000052 | 20036 |
| | X | Confidential Notice Party #000053 | 23464 |
| | X | Confidential Notice Party #000054 | 23464 |
| | X | Confidential Notice Party #000055 | 2281 VG |
| | X | Confidential Notice Party #000056 | 05251 |
| | X | Confidential Notice Party #000057 | 11023 |
| | X | Confidential Notice Party #000058 | 30076 |
| | X | Confidential Notice Party #000059 | 06883 |
| | X | Confidential Notice Party #000060 | 10036 |
| | X | Confidential Notice Party #000061 | 10036 |
| | X | Confidential Notice Party #000062 | 10128 |
| | X | Confidential Notice Party #000063 | 10128 |
| | X | Confidential Notice Party #000064 | 85652 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000065 | 3743 AT |
| | X | Confidential Notice Party #000066 | 20004 |
| | X | Confidential Notice Party #000067 | 10021 |
| | X | Confidential Notice Party #000068 | 3822 EP |
| | X | Confidential Notice Party #000069 | 3061 JR |
| | X | Confidential Notice Party #000070 | 3061 JT |
| | X | Confidential Notice Party #000071 | 10017 |
| | X | Confidential Notice Party #000072 | 10021 |
| | X | Confidential Notice Party #000073 | 10021 |
| | X | Confidential Notice Party #000074 | 8411 |
| | X | Confidential Notice Party #000075 | 2343 JH |
| | X | Confidential Notice Party #000076 | 10580 |
| | X | Confidential Notice Party #000077 | 4611 RP |
| | X | Confidential Notice Party #000078 | 10021 |
| | X | Confidential Notice Party #000079 | 10021 |
| | X | Confidential Notice Party #000080 | 02139 |
| | X | Confidential Notice Party #000081 | |
| | X | Confidential Notice Party #000082 | 2771 PP |
| | X | Confidential Notice Party #000083 | 3641 CX |
| | X | Confidential Notice Party #000084 | 1410 AE |
| | X | Confidential Notice Party #000085 | 1411 SC |
| | X | Confidential Notice Party #000086 | 10036 |
| | X | Confidential Notice Party #000087 | 3707 GA |
| | X | Confidential Notice Party #000088 | 4703 |
| | X | Confidential Notice Party #000089 | |
| | X | Confidential Notice Party #000090 | AD400 |
| | X | Confidential Notice Party #000091 | 1671 HC |
| | X | Confidential Notice Party #000092 | 7364 BL |
| | X | Confidential Notice Party #000093 | 4812 TP |
| | X | Confidential Notice Party #000094 | 4847 NG |
| | X | Confidential Notice Party #000095 | 5655 JD |
| | X | Confidential Notice Party #000096 | 1423 PS |
| | X | Confidential Notice Party #000097 | |
| | X | Confidential Notice Party #000098 | 2274 GV |
| | X | Confidential Notice Party #000099 | 6136 TT |
| | X | Confidential Notice Party #000100 | 5361 MS |
| | X | Confidential Notice Party #000101 | 7556 NA |
| | X | Confidential Notice Party #000102 | BA |
| | X | Confidential Notice Party #000103 | 80246-1897 |
| | X | Confidential Notice Party #000104 | 33149 |
| | X | Confidential Notice Party #000105 | 11023 |
| | X | Confidential Notice Party #000106 | 20852 |
| | X | Confidential Notice Party #000107 | 53149 |
| | X | Confidential Notice Party #000108 | 90027 |
| | X | Confidential Notice Party #000109 | 048542 |
| | X | Confidential Notice Party #000110 | 11780 |
| | X | Confidential Notice Party #000111 | 11021 |
| | X | Confidential Notice Party #000112 | 10023 |
| | X | Confidential Notice Party #000113 | 11803 |
| | X | Confidential Notice Party #000114 | 11021 |
| | X | Confidential Notice Party #000115 | 33019 |
| | X | Confidential Notice Party #000116 | 10017 |
| | X | Confidential Notice Party #000117 | 29579 |
| | X | Confidential Notice Party #000118 | 29579 |
| | X | Confidential Notice Party #000119 | 29579 |
| | X | Confidential Notice Party #000120 | 29579 |
| | X | Confidential Notice Party #000121 | 11040-3407 |
| | X | Confidential Notice Party #000122 | JERSEY CI JE48YJ |
| | X | Confidential Notice Party #000123 | 55305 |
| | X | Confidential Notice Party #000124 | 02675 |
| | X | Confidential Notice Party #000125 | 01015 |
| | X | Confidential Notice Party #000126 | 20095 |
| | X | Confidential Notice Party #000127 | 33140 |
| | X | Confidential Notice Party #000128 | 12125 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000129 | 30002 |
| | X | Confidential Notice Party #000130 | 32821 |
| | X | Confidential Notice Party #000131 | 11050 |
| | X | Confidential Notice Party #000132 | 10028 |
| | X | Confidential Notice Party #000133 | 10028 |
| | X | Confidential Notice Party #000134 | 10017 |
| | X | Confidential Notice Party #000135 | 33462 |
| | X | Confidential Notice Party #000136 | 11050 |
| | X | Confidential Notice Party #000137 | 2467 |
| | X | Confidential Notice Party #000138 | 10022 |
| | X | Confidential Notice Party #000139 | 10022 |
| | X | Confidential Notice Party #000140 | 10471 |
| | X | Confidential Notice Party #000141 | 10471 |
| | X | Confidential Notice Party #000142 | 12309-3604 |
| | X | Confidential Notice Party #000143 | 98012 |
| | X | Confidential Notice Party #000144 | 33428 |
| | X | Confidential Notice Party #000145 | Barranco |
| | X | Confidential Notice Party #000146 | 64166 |
| | X | Confidential Notice Party #000147 | 33351 |
| | X | Confidential Notice Party #000148 | 33351 |
| | X | Confidential Notice Party #000149 | 33351 |
| | X | Confidential Notice Party #000150 | 20852 |
| | X | Confidential Notice Party #000151 | 90048 |
| | X | Confidential Notice Party #000152 | HM 11 |
| | X | Confidential Notice Party #000153 | 33149 |
| | X | Confidential Notice Party #000154 | 94925 |
| | X | Confidential Notice Party #000155 | 94925 |
| | X | Confidential Notice Party #000156 | 94925 |
| | X | Confidential Notice Party #000157 | 33316 |
| | X | Confidential Notice Party #000158 | |
| | X | Confidential Notice Party #000159 | 55439 |
| | X | Confidential Notice Party #000160 | 34990 |
| | X | Confidential Notice Party #000161 | 34990 |
| | X | Confidential Notice Party #000162 | 06883 |
| | X | Confidential Notice Party #000163 | 47217 |
| | X | Confidential Notice Party #000164 | |
| | X | Confidential Notice Party #000165 | 10504 |
| | X | Confidential Notice Party #000166 | 10532 |
| | X | Confidential Notice Party #000167 | 10022 |
| | X | Confidential Notice Party #000168 | 11530 |
| | X | Confidential Notice Party #000169 | 11530 |
| | X | Confidential Notice Party #000170 | 11530 |
| | X | Confidential Notice Party #000171 | 11530 |
| | X | Confidential Notice Party #000172 | |
| | X | Confidential Notice Party #000173 | A-6900 |
| | X | Confidential Notice Party #000174 | 3723 |
| | X | Confidential Notice Party #000175 | 11021 |
| | X | Confidential Notice Party #000176 | 33442 |
| | X | Confidential Notice Party #000177 | 07058 |
| | X | Confidential Notice Party #000178 | 10036 |
| | X | Confidential Notice Party #000179 | 33308-2949 |
| | X | Confidential Notice Party #000180 | 10128 |
| | X | Confidential Notice Party #000181 | 90069 |
| | X | Confidential Notice Party #000182 | 10573-1723 |
| | X | Confidential Notice Party #000183 | 07078 |
| | X | Confidential Notice Party #000184 | 10022 |
| | X | Confidential Notice Party #000185 | 20852 |
| | X | Confidential Notice Party #000186 | 55410 |
| | X | Confidential Notice Party #000187 | |
| | X | Confidential Notice Party #000188 | 28223 |
| | X | Confidential Notice Party #000189 | 85259 |
| | X | Confidential Notice Party #000190 | 85652 |
| | X | Confidential Notice Party #000191 | 85652 |
| | X | Confidential Notice Party #000192 | 94109 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000193 | 85743 |
| | X | Confidential Notice Party #000194 | 85652-0988 |
| | X | Confidential Notice Party #000195 | 85652-0988 |
| | X | Confidential Notice Party #000196 | 33496 |
| | X | Confidential Notice Party #000197 | 33321 |
| | X | Confidential Notice Party #000198 | 33321 |
| | X | Confidential Notice Party #000199 | 30062 |
| | X | Confidential Notice Party #000200 | 33308 |
| | X | Confidential Notice Party #000201 | 11598 |
| | X | Confidential Notice Party #000202 | 33629 |
| | X | Confidential Notice Party #000203 | 60035 |
| | X | Confidential Notice Party #000204 | 8280 |
| | X | Confidential Notice Party #000205 | 94707 |
| | X | Confidential Notice Party #000206 | CH-6901 |
| | X | Confidential Notice Party #000207 | 10543 |
| | X | Confidential Notice Party #000208 | 07069 |
| | X | Confidential Notice Party #000209 | 91302 |
| | X | Confidential Notice Party #000210 | 4644 |
| | X | Confidential Notice Party #000211 | 27804 |
| | X | Confidential Notice Party #000212 | 91401 |
| | X | Confidential Notice Party #000213 | 85652 |
| | X | Confidential Notice Party #000214 | 6045 |
| | X | Confidential Notice Party #000215 | 92660 |
| | X | Confidential Notice Party #000216 | 33478 |
| | X | Confidential Notice Party #000217 | 02111 |
| | X | Confidential Notice Party #000218 | 60035 |
| | X | Confidential Notice Party #000219 | 60035 |
| | X | Confidential Notice Party #000220 | 11024 |
| | X | Confidential Notice Party #000221 | 67021 |
| | X | Confidential Notice Party #000222 | 6484 |
| | X | Confidential Notice Party #000223 | 1217 DW |
| | X | Confidential Notice Party #000224 | 01232-000 |
| | X | Confidential Notice Party #000225 | 18038 |
| | X | Confidential Notice Party #000226 | 11962 |
| | X | Confidential Notice Party #000227 | 80202 |
| | X | Confidential Notice Party #000228 | |
| | X | Confidential Notice Party #000229 | 16671 |
| | X | Confidential Notice Party #000230 | 34102-6777 |
| | X | Confidential Notice Party #000231 | 01742 |
| | X | Confidential Notice Party #000232 | 11968 |
| | X | Confidential Notice Party #000233 | 6900 |
| | X | Confidential Notice Party #000234 | 80502 |
| | X | Confidential Notice Party #000235 | 80502 |
| | X | Confidential Notice Party #000236 | 80502 |
| | X | Confidential Notice Party #000237 | 80502 |
| | X | Confidential Notice Party #000238 | 80227 |
| | X | Confidential Notice Party #000239 | 80227 |
| | X | Confidential Notice Party #000240 | 11572 |
| | X | Confidential Notice Party #000241 | 84321 |
| | X | Confidential Notice Party #000242 | 10128 |
| | X | Confidential Notice Party #000243 | 10017 |
| | X | Confidential Notice Party #000244 | 10310 |
| | X | Confidential Notice Party #000245 | 28006 |
| | X | Confidential Notice Party #000246 | 20190 |
| | X | Confidential Notice Party #000247 | 20190 |
| | X | Confidential Notice Party #000248 | 10036 |
| | X | Confidential Notice Party #000249 | 466498 |
| | X | Confidential Notice Party #000250 | 598239 |
| | X | Confidential Notice Party #000251 | 089916 |
| | X | Confidential Notice Party #000252 | 33311 |
| | X | Confidential Notice Party #000253 | |
| | X | Confidential Notice Party #000254 | GR-14562 |
| | X | Confidential Notice Party #000255 | 6814 KC |
| | X | Confidential Notice Party #000256 | 06901-1026 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000257 | 6010 |
| | X | Confidential Notice Party #000258 | 06880 |
| | X | Confidential Notice Party #000259 | 28006 |
| | X | Confidential Notice Party #000260 | 2362 |
| | X | Confidential Notice Party #000261 | 33484 |
| | X | Confidential Notice Party #000262 | 33301 |
| | X | Confidential Notice Party #000263 | 33149-2549 |
| | X | Confidential Notice Party #000264 | 91604 |
| | X | Confidential Notice Party #000265 | 10518 |
| | X | Confidential Notice Party #000266 | 33480 |
| | X | Confidential Notice Party #000267 | 33480 |
| | X | Confidential Notice Party #000268 | 33480 |
| | X | Confidential Notice Party #000269 | 08109 |
| | X | Confidential Notice Party #000270 | NSW 2088 |
| | X | Confidential Notice Party #000271 | 55402 |
| | X | Confidential Notice Party #000272 | 06850 |
| | X | Confidential Notice Party #000273 | 08816 |
| | X | Confidential Notice Party #000274 | 08109 |
| | X | Confidential Notice Party #000275 | 08109 |
| | X | Confidential Notice Party #000276 | 33480 |
| | X | Confidential Notice Party #000277 | 08109 |
| | X | Confidential Notice Party #000278 | 08109 |
| | X | Confidential Notice Party #000279 | 08109 |
| | X | Confidential Notice Party #000280 | 33480 |
| | X | Confidential Notice Party #000281 | 08109 |
| | X | Confidential Notice Party #000282 | 33445 |
| | X | Confidential Notice Party #000283 | 10111 |
| | X | Confidential Notice Party #000284 | 33027 |
| | X | Confidential Notice Party #000285 | 97401 |
| | X | Confidential Notice Party #000286 | 33324 |
| | X | Confidential Notice Party #000287 | 08816 |
| | X | Confidential Notice Party #000288 | NW6 1SH |
| | X | Confidential Notice Party #000289 | 11101 |
| | X | Confidential Notice Party #000290 | 10018 |
| | X | Confidential Notice Party #000291 | 20852 |
| | X | Confidential Notice Party #000292 | 11004 |
| | X | Confidential Notice Party #000293 | 12526 |
| | X | Confidential Notice Party #000294 | 10166 |
| | X | Confidential Notice Party #000295 | 06824 |
| | X | Confidential Notice Party #000296 | 77056 |
| | X | Confidential Notice Party #000297 | 07004 |
| | X | Confidential Notice Party #000298 | 33480 |
| | X | Confidential Notice Party #000299 | 90036 |
| | X | Confidential Notice Party #000300 | 11711 |
| | X | Confidential Notice Party #000301 | 78401-0448 |
| | X | Confidential Notice Party #000302 | 33160 |
| | X | Confidential Notice Party #000303 | 33480 |
| | X | Confidential Notice Party #000304 | 62098 |
| | X | Confidential Notice Party #000305 | 10021 |
| | X | Confidential Notice Party #000306 | 10954 |
| | X | Confidential Notice Party #000307 | 11577 |
| | X | Confidential Notice Party #000308 | 2460 |
| | X | Confidential Notice Party #000309 | 8527 |
| | X | Confidential Notice Party #000310 | 06103 |
| | X | Confidential Notice Party #000311 | 11509 |
| | X | Confidential Notice Party #000312 | 01571-3209 |
| | X | Confidential Notice Party #000313 | 07095 |
| | X | Confidential Notice Party #000314 | 10025 |
| | X | Confidential Notice Party #000315 | 10025 |
| | X | Confidential Notice Party #000316 | 77401 |
| | X | Confidential Notice Party #000317 | 10504 |
| | X | Confidential Notice Party #000318 | 33101-6218 |
| | X | Confidential Notice Party #000319 | 44236 |
| | X | Confidential Notice Party #000320 | 11021 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #000321 | 20852 |
| | X | Confidential Notice Party #000322 | 07052 |
| | X | Confidential Notice Party #000323 | 07052 |
| | X | Confidential Notice Party #000324 | 5032 |
| | X | Confidential Notice Party #000325 | 06880 |
| | X | Confidential Notice Party #000326 | 01845 |
| | X | Confidential Notice Party #000327 | 07052 |
| | X | Confidential Notice Party #000328 | 07052 |
| | X | Confidential Notice Party #000329 | 07052 |
| | X | Confidential Notice Party #000330 | 81621 |
| | X | Confidential Notice Party #000331 | 10583 |
| | X | Confidential Notice Party #000332 | 20814 |
| | X | Confidential Notice Party #000333 | 20814 |
| | X | Confidential Notice Party #000334 | 20814 |
| | X | Confidential Notice Party #000335 | 20814 |
| | X | Confidential Notice Party #000336 | 4223 |
| | X | Confidential Notice Party #000337 | 33069 |
| | X | Confidential Notice Party #000338 | 33069 |
| | X | Confidential Notice Party #000339 | 90049-6811 |
| | X | Confidential Notice Party #000340 | 10022 |
| | X | Confidential Notice Party #000341 | 44313 |
| | X | Confidential Notice Party #000342 | 33496 |
| | X | Confidential Notice Party #000343 | 33496 |
| | X | Confidential Notice Party #000344 | 20817 |
| | X | Confidential Notice Party #000345 | 5147 |
| | X | Confidential Notice Party #000346 | 33408 |
| | X | Confidential Notice Party #000347 | 33408 |
| | X | Confidential Notice Party #000348 | |
| | X | Confidential Notice Party #000349 | |
| | X | Confidential Notice Party #000350 | 14561 |
| | X | Confidential Notice Party #000351 | |
| | X | Confidential Notice Party #000352 | 1264 |
| | X | Confidential Notice Party #000353 | 06807 |
| | X | Confidential Notice Party #000354 | 53240 |
| | X | Confidential Notice Party #000355 | 32515 |
| | X | Confidential Notice Party #000356 | 5.500 |
| | X | Confidential Notice Party #000357 | 28001 |
| | X | Confidential Notice Party #000358 | 33149 |
| | X | Confidential Notice Party #000359 | 03540 |
| | X | Confidential Notice Party #000360 | 28220 |
| | X | Confidential Notice Party #000361 | 1059 |
| | X | Confidential Notice Party #000362 | 63146 |
| | X | Confidential Notice Party #000363 | 03443 |
| | X | Confidential Notice Party #000364 | CH-8142 |
| | X | Confidential Notice Party #000365 | |
| | X | Confidential Notice Party #000366 | 11358 |
| | X | Confidential Notice Party #000367 | 07924 |
| | X | Confidential Notice Party #000368 | 9201 |
| | X | Confidential Notice Party #000369 | 1230 |
| | X | Confidential Notice Party #000370 | 10016 |
| | X | Confidential Notice Party #000371 | 10016 |
| | X | Confidential Notice Party #000372 | 10022 |
| | X | Confidential Notice Party #000373 | 55372 |
| | X | Confidential Notice Party #000374 | 80304 |
| | X | Confidential Notice Party #000375 | 33496 |
| | X | Confidential Notice Party #000376 | 2384 |
| | X | Confidential Notice Party #000377 | 10155 |
| | X | Confidential Notice Party #000378 | 10155 |
| | X | Confidential Notice Party #000379 | 11021 |
| | X | Confidential Notice Party #000380 | 80206 |
| | X | Confidential Notice Party #000381 | 90403 |
| | X | Confidential Notice Party #000382 | 90403 |
| | X | Confidential Notice Party #000383 | 19106 |
| | X | Confidential Notice Party #000384 | 02748 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000385 | 06612 |
| | X | Confidential Notice Party #000386 | 06880 |
| | X | Confidential Notice Party #000387 | 10583 |
| | X | Confidential Notice Party #000388 | 1130 |
| | X | Confidential Notice Party #000389 | 6870 |
| | X | Confidential Notice Party #000390 | 1020 |
| | X | Confidential Notice Party #000391 | 10036 |
| | X | Confidential Notice Party #000392 | 06825 |
| | X | Confidential Notice Party #000393 | 10036 |
| | X | Confidential Notice Party #000394 | 02130 |
| | X | Confidential Notice Party #000395 | 10022 |
| | X | Confidential Notice Party #000396 | 91301 |
| | X | Confidential Notice Party #000397 | 10009 |
| | X | Confidential Notice Party #000398 | 1290 |
| | X | Confidential Notice Party #000399 | GR-14565 |
| | X | Confidential Notice Party #000400 | 30305 |
| | X | Confidential Notice Party #000401 | 12303 |
| | X | Confidential Notice Party #000402 | 8022 |
| | X | Confidential Notice Party #000403 | |
| | X | Confidential Notice Party #000404 | |
| | X | Confidential Notice Party #000405 | |
| | X | Confidential Notice Party #000406 | 07932 |
| | X | Confidential Notice Party #000407 | 10528 |
| | X | Confidential Notice Party #000408 | 06820 |
| | X | Confidential Notice Party #000409 | 10576 |
| | X | Confidential Notice Party #000410 | 10016 |
| | X | Confidential Notice Party #000411 | 10576 |
| | X | Confidential Notice Party #000412 | 10576 |
| | X | Confidential Notice Party #000413 | 6079 |
| | X | Confidential Notice Party #000414 | 06079 |
| | X | Confidential Notice Party #000415 | 33418-7106 |
| | X | Confidential Notice Party #000416 | 8127 |
| | X | Confidential Notice Party #000417 | |
| | X | Confidential Notice Party #000418 | |
| | X | Confidential Notice Party #000419 | |
| | X | Confidential Notice Party #000420 | 11375 |
| | X | Confidential Notice Party #000421 | 33305 |
| | X | Confidential Notice Party #000422 | 11021 |
| | X | Confidential Notice Party #000423 | 10580 |
| | X | Confidential Notice Party #000424 | 92653 |
| | X | Confidential Notice Party #000425 | 92653 |
| | X | Confidential Notice Party #000426 | 38120 |
| | X | Confidential Notice Party #000427 | 11021 |
| | X | Confidential Notice Party #000428 | 11577 |
| | X | Confidential Notice Party #000429 | 97062 |
| | X | Confidential Notice Party #000430 | 33418 |
| | X | Confidential Notice Party #000431 | 33418 |
| | X | Confidential Notice Party #000432 | 73321 |
| | X | Confidential Notice Party #000433 | 33308-2949 |
| | X | Confidential Notice Party #000434 | 10128-4987 |
| | X | Confidential Notice Party #000435 | 31411 |
| | X | Confidential Notice Party #000436 | 97405 |
| | X | Confidential Notice Party #000437 | 11566 |
| | X | Confidential Notice Party #000438 | 11566 |
| | X | Confidential Notice Party #000439 | 11559 |
| | X | Confidential Notice Party #000440 | 10017 |
| | X | Confidential Notice Party #000441 | 80203 |
| | X | Confidential Notice Party #000442 | |
| | X | Confidential Notice Party #000443 | 11598 |
| | X | Confidential Notice Party #000444 | 33480 |
| | X | Confidential Notice Party #000445 | 33480 |
| | X | Confidential Notice Party #000446 | 10022 |
| | X | Confidential Notice Party #000447 | 10022 |
| | X | Confidential Notice Party #000448 | 1230 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000449 | 10174-1299 |
| | X | Confidential Notice Party #000450 | 33180 |
| | X | Confidential Notice Party #000451 | 10017 |
| | X | Confidential Notice Party #000452 | 33306 |
| | X | Confidential Notice Party #000453 | 07030 |
| | X | Confidential Notice Party #000454 | 10021 |
| | X | Confidential Notice Party #000455 | 20854 |
| | X | Confidential Notice Party #000456 | 20854 |
| | X | Confidential Notice Party #000457 | 83002 |
| | X | Confidential Notice Party #000458 | 20854 |
| | X | Confidential Notice Party #000459 | 33480 |
| | X | Confidential Notice Party #000460 | 33160-3794 |
| | X | Confidential Notice Party #000461 | 10956 |
| | X | Confidential Notice Party #000462 | 28277 |
| | X | Confidential Notice Party #000463 | 33496 |
| | X | Confidential Notice Party #000464 | 94903 |
| | X | Confidential Notice Party #000465 | 02493 |
| | X | Confidential Notice Party #000466 | 60022 |
| | X | Confidential Notice Party #000467 | 02458 |
| | X | Confidential Notice Party #000468 | 02458 |
| | X | Confidential Notice Party #000469 | 2458 |
| | X | Confidential Notice Party #000470 | 02458 |
| | X | Confidential Notice Party #000471 | 02458-1305 |
| | X | Confidential Notice Party #000472 | 10222 |
| | X | Confidential Notice Party #000473 | 10222 |
| | X | Confidential Notice Party #000474 | 07093 |
| | X | Confidential Notice Party #000475 | 7093 |
| | X | Confidential Notice Party #000476 | 10601 |
| | X | Confidential Notice Party #000477 | 11042 |
| | X | Confidential Notice Party #000478 | 11367 |
| | X | Confidential Notice Party #000479 | 28034 |
| | X | Confidential Notice Party #000480 | 28034 |
| | X | Confidential Notice Party #000481 | 11021 |
| | X | Confidential Notice Party #000482 | 03820 |
| | X | Confidential Notice Party #000483 | 55404 |
| | X | Confidential Notice Party #000484 | 11024 |
| | X | Confidential Notice Party #000485 | 11024 |
| | X | Confidential Notice Party #000486 | 80537 |
| | X | Confidential Notice Party #000487 | JE48RR |
| | X | Confidential Notice Party #000488 | 9020 |
| | X | Confidential Notice Party #000489 | B-2950 |
| | X | Confidential Notice Party #000490 | |
| | X | Confidential Notice Party #000491 | IM1 1QW |
| | X | Confidential Notice Party #000492 | 28006 |
| | X | Confidential Notice Party #000493 | 7468 RT |
| | X | Confidential Notice Party #000494 | 10016 |
| | X | Confidential Notice Party #000495 | 33160 |
| | X | Confidential Notice Party #000496 | |
| | X | Confidential Notice Party #000497 | 1264 |
| | X | Confidential Notice Party #000498 | 10020 |
| | X | Confidential Notice Party #000499 | 10020 |
| | X | Confidential Notice Party #000500 | 19106 |
| | X | Confidential Notice Party #000501 | 1055AAQ |
| | X | Confidential Notice Party #000502 | 33143 |
| | X | Confidential Notice Party #000503 | 33102-5339 |
| | X | Confidential Notice Party #000504 | 11560 |
| | X | Confidential Notice Party #000505 | 33152-5364 |
| | X | Confidential Notice Party #000506 | 33180 |
| | X | Confidential Notice Party #000507 | 80488 |
| | X | Confidential Notice Party #000508 | 11545 |
| | X | Confidential Notice Party #000509 | 33446 |
| | X | Confidential Notice Party #000510 | 11557-0264 |
| | X | Confidential Notice Party #000511 | 55422 |
| | X | Confidential Notice Party #000512 | 02132-4833 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000513 | 10580-3251 |
| | X | Confidential Notice Party #000514 | 11557 |
| | X | Confidential Notice Party #000515 | 11530 |
| | X | Confidential Notice Party #000516 | 46733 |
| | X | Confidential Notice Party #000517 | 35203 |
| | X | Confidential Notice Party #000518 | 11518 |
| | X | Confidential Notice Party #000519 | 11205 |
| | X | Confidential Notice Party #000520 | 11021 |
| | X | Confidential Notice Party #000521 | 10036 |
| | X | Confidential Notice Party #000522 | 90049-6811 |
| | X | Confidential Notice Party #000523 | 11724 |
| | X | Confidential Notice Party #000524 | 07078 |
| | X | Confidential Notice Party #000525 | 95003 |
| | X | Confidential Notice Party #000526 | 33484-8832 |
| | X | Confidential Notice Party #000527 | 1016 |
| | X | Confidential Notice Party #000528 | 10022 |
| | X | Confidential Notice Party #000529 | 10022 |
| | X | Confidential Notice Party #000530 | 11563 |
| | X | Confidential Notice Party #000531 | 10016 |
| | X | Confidential Notice Party #000532 | 10022 |
| | X | Confidential Notice Party #000533 | 10016 |
| | X | Confidential Notice Party #000534 | 10021 |
| | X | Confidential Notice Party #000535 | 10021 |
| | X | Confidential Notice Party #000536 | 10580 |
| | X | Confidential Notice Party #000537 | 10022 |
| | X | Confidential Notice Party #000538 | 10022 |
| | X | Confidential Notice Party #000539 | 11560 |
| | X | Confidential Notice Party #000540 | 10019 |
| | X | Confidential Notice Party #000541 | 33131 |
| | X | Confidential Notice Party #000542 | 1401 |
| | X | Confidential Notice Party #000543 | 49508-2499 |
| | X | Confidential Notice Party #000544 | 02109 |
| | X | Confidential Notice Party #000545 | 11021 |
| | X | Confidential Notice Party #000546 | 10598 |
| | X | Confidential Notice Party #000547 | 10804 |
| | X | Confidential Notice Party #000548 | 10022 |
| | X | Confidential Notice Party #000549 | 32162-3737 |
| | X | Confidential Notice Party #000550 | 06103 |
| | X | Confidential Notice Party #000551 | 06103 |
| | X | Confidential Notice Party #000552 | 6103 |
| | X | Confidential Notice Party #000553 | 11423 |
| | X | Confidential Notice Party #000554 | 02038 |
| | X | Confidential Notice Party #000555 | 11021 |
| | X | Confidential Notice Party #000556 | 11576 |
| | X | Confidential Notice Party #000557 | 06901-1026 |
| | X | Confidential Notice Party #000558 | 11050 |
| | X | Confidential Notice Party #000559 | 11050 |
| | X | Confidential Notice Party #000560 | 98109 |
| | X | Confidential Notice Party #000561 | 94941 |
| | X | Confidential Notice Party #000562 | 33433 |
| | X | Confidential Notice Party #000563 | 90024 |
| | X | Confidential Notice Party #000564 | 07458 |
| | X | Confidential Notice Party #000565 | 06484-2862 |
| | X | Confidential Notice Party #000566 | 81611 |
| | X | Confidential Notice Party #000567 | 75214 |
| | X | Confidential Notice Party #000568 | 75214 |
| | X | Confidential Notice Party #000569 | OE7-11 |
| | X | Confidential Notice Party #000570 | |
| | X | Confidential Notice Party #000571 | VENEZUELA |
| | X | Confidential Notice Party #000572 | 11753 |
| | X | Confidential Notice Party #000573 | 33312 |
| | X | Confidential Notice Party #000574 | 33761-2629 |
| | X | Confidential Notice Party #000575 | 98033 |
| | X | Confidential Notice Party #000576 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000577 | 33166 |
| | X | Confidential Notice Party #000578 | 33418-6206 |
| | X | Confidential Notice Party #000579 | 17038 |
| | X | Confidential Notice Party #000580 | 07102 |
| | X | Confidential Notice Party #000581 | 07624 |
| | X | Confidential Notice Party #000582 | 10036 |
| | X | Confidential Notice Party #000583 | 10601 |
| | X | Confidential Notice Party #000584 | 10016 |
| | X | Confidential Notice Party #000585 | 06300 |
| | X | Confidential Notice Party #000586 | 22209-1570 |
| | X | Confidential Notice Party #000587 | 81623 |
| | X | Confidential Notice Party #000588 | 81623 |
| | X | Confidential Notice Party #000589 | 33308 |
| | X | Confidential Notice Party #000590 | 34135 |
| | X | Confidential Notice Party #000591 | 53211 |
| | X | Confidential Notice Party #000592 | 08820 |
| | X | Confidential Notice Party #000593 | |
| | X | Confidential Notice Party #000594 | 47900 |
| | X | Confidential Notice Party #000595 | 1230 |
| | X | Confidential Notice Party #000596 | 2331 |
| | X | Confidential Notice Party #000597 | 91316 |
| | X | Confidential Notice Party #000598 | GR15561 |
| | X | Confidential Notice Party #000599 | |
| | X | Confidential Notice Party #000600 | 8708 |
| | X | Confidential Notice Party #000601 | 8049 |
| | X | Confidential Notice Party #000602 | A-8200 |
| | X | Confidential Notice Party #000603 | 1204 |
| | X | Confidential Notice Party #000604 | 33434 |
| | X | Confidential Notice Party #000605 | 11021 |
| | X | Confidential Notice Party #000606 | |
| | X | Confidential Notice Party #000607 | 91364 |
| | X | Confidential Notice Party #000608 | |
| | X | Confidential Notice Party #000609 | 11559 |
| | X | Confidential Notice Party #000610 | 33404 |
| | X | Confidential Notice Party #000611 | 08057 |
| | X | Confidential Notice Party #000612 | 10025 |
| | X | Confidential Notice Party #000613 | 92677 |
| | X | Confidential Notice Party #000614 | 94596 |
| | X | Confidential Notice Party #000615 | 58854 |
| | X | Confidential Notice Party #000616 | 58854 |
| | X | Confidential Notice Party #000617 | 58854 |
| | X | Confidential Notice Party #000618 | 33131 |
| | X | Confidential Notice Party #000619 | 10028 |
| | X | Confidential Notice Party #000620 | 10028 |
| | X | Confidential Notice Party #000621 | 10028 |
| | X | Confidential Notice Party #000622 | 10036 |
| | X | Confidential Notice Party #000623 | 30327 |
| | X | Confidential Notice Party #000624 | 30327-4944 |
| | X | Confidential Notice Party #000625 | 10036 |
| | X | Confidential Notice Party #000626 | 07079 |
| | X | Confidential Notice Party #000627 | SW1V 4RZ |
| | X | Confidential Notice Party #000628 | KT13 OUA UK |
| | X | Confidential Notice Party #000629 | 07642 |
| | X | Confidential Notice Party #000630 | 11021 |
| | X | Confidential Notice Party #000631 | 11559 |
| | X | Confidential Notice Party #000632 | 02493 |
| | X | Confidential Notice Party #000633 | 01810 |
| | X | Confidential Notice Party #000634 | 10021 |
| | X | Confidential Notice Party #000635 | 07078 |
| | X | Confidential Notice Party #000636 | 11590 |
| | X | Confidential Notice Party #000637 | 33496 |
| | X | Confidential Notice Party #000638 | 32259-7209 |
| | X | Confidential Notice Party #000639 | 06320 |
| | X | Confidential Notice Party #000640 | 06320 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000641 | 06320 |
| | X | Confidential Notice Party #000642 | 44122 |
| | X | Confidential Notice Party #000643 | 10014 |
| | X | Confidential Notice Party #000644 | 10583 |
| | X | Confidential Notice Party #000645 | 11746 |
| | X | Confidential Notice Party #000646 | 7940 |
| | X | Confidential Notice Party #000647 | 10033 |
| | X | Confidential Notice Party #000648 | 11050-3757 |
| | X | Confidential Notice Party #000649 | 07940 |
| | X | Confidential Notice Party #000650 | 10033 |
| | X | Confidential Notice Party #000651 | 10504 |
| | X | Confidential Notice Party #000652 | 11030 |
| | X | Confidential Notice Party #000653 | 07102 |
| | X | Confidential Notice Party #000654 | 01702 |
| | X | Confidential Notice Party #000655 | 55372 |
| | X | Confidential Notice Party #000656 | 55372 |
| | X | Confidential Notice Party #000657 | 11210 |
| | X | Confidential Notice Party #000658 | 10104 |
| | X | Confidential Notice Party #000659 | 06824 |
| | X | Confidential Notice Party #000660 | 07102 |
| | X | Confidential Notice Party #000661 | 11021 |
| | X | Confidential Notice Party #000662 | 059819 |
| | X | Confidential Notice Party #000663 | 07079 |
| | X | Confidential Notice Party #000664 | 33160 |
| | X | Confidential Notice Party #000665 | 33480 |
| | X | Confidential Notice Party #000666 | 33480 |
| | X | Confidential Notice Party #000667 | 07052 |
| | X | Confidential Notice Party #000668 | 28050 |
| | X | Confidential Notice Party #000669 | 1054 |
| | X | Confidential Notice Party #000670 | 11949 |
| | X | Confidential Notice Party #000671 | 33311 |
| | X | Confidential Notice Party #000672 | 59106 |
| | X | Confidential Notice Party #000673 | 6905 |
| | X | Confidential Notice Party #000674 | 06905 |
| | X | Confidential Notice Party #000675 | 11021 |
| | X | Confidential Notice Party #000676 | 06901-1026 |
| | X | Confidential Notice Party #000677 | 11949-3240 |
| | X | Confidential Notice Party #000678 | 01235-030 |
| | X | Confidential Notice Party #000679 | 11563-2037 |
| | X | Confidential Notice Party #000680 | 06897 |
| | X | Confidential Notice Party #000681 | 11576 |
| | X | Confidential Notice Party #000682 | 10309 |
| | X | Confidential Notice Party #000683 | JE48RR |
| | X | Confidential Notice Party #000684 | 10022 |
| | X | Confidential Notice Party #000685 | 17601 |
| | X | Confidential Notice Party #000686 | IM1 1QW |
| | X | Confidential Notice Party #000687 | 06901-1026 |
| | X | Confidential Notice Party #000688 | |
| | X | Confidential Notice Party #000689 | 11501 |
| | X | Confidential Notice Party #000690 | 33472 |
| | X | Confidential Notice Party #000691 | 10010 |
| | X | Confidential Notice Party #000692 | 10010 |
| | X | Confidential Notice Party #000693 | 11021 |
| | X | Confidential Notice Party #000694 | 9049-24333 |
| | X | Confidential Notice Party #000695 | 34201 |
| | X | Confidential Notice Party #000696 | 55427 |
| | X | Confidential Notice Party #000697 | 28006 |
| | X | Confidential Notice Party #000698 | 92637 |
| | X | Confidential Notice Party #000699 | 11414 |
| | X | Confidential Notice Party #000700 | 81612 |
| | X | Confidential Notice Party #000701 | 33432 |
| | X | Confidential Notice Party #000702 | 90049 |
| | X | Confidential Notice Party #000703 | 08831 |
| | X | Confidential Notice Party #000704 | 06901 |

**Exhibit A**
**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000705 | 07072 |
| | X | Confidential Notice Party #000706 | 11050 |
| | X | Confidential Notice Party #000707 | 11050 |
| | X | Confidential Notice Party #000708 | 22314 |
| | X | Confidential Notice Party #000709 | 06517 |
| | X | Confidential Notice Party #000710 | 10022 |
| | X | Confidential Notice Party #000711 | 06901 |
| | X | Confidential Notice Party #000712 | 55372 |
| | X | Confidential Notice Party #000713 | 10022 |
| | X | Confidential Notice Party #000714 | 02090 |
| | X | Confidential Notice Party #000715 | 88061 |
| | X | Confidential Notice Party #000716 | 33445 |
| | X | Confidential Notice Party #000717 | 1210 |
| | X | Confidential Notice Party #000718 | |
| | X | Confidential Notice Party #000719 | 48640 |
| | X | Confidential Notice Party #000720 | 33484 |
| | X | Confidential Notice Party #000721 | 33431 |
| | X | Confidential Notice Party #000722 | 11568 |
| | X | Confidential Notice Party #000723 | 8402 |
| | X | Confidential Notice Party #000724 | SW5 0DN |
| | X | Confidential Notice Party #000725 | |
| | X | Confidential Notice Party #000726 | 80303 |
| | X | Confidential Notice Party #000727 | 60608 |
| | X | Confidential Notice Party #000728 | 02108 |
| | X | Confidential Notice Party #000729 | 10036 |
| | X | Confidential Notice Party #000730 | 10036 |
| | X | Confidential Notice Party #000731 | 11030 |
| | X | Confidential Notice Party #000732 | 11030 |
| | X | Confidential Notice Party #000733 | 14903 |
| | X | Confidential Notice Party #000734 | 07444 |
| | X | Confidential Notice Party #000735 | 11021 |
| | X | Confidential Notice Party #000736 | 11743-3672 |
| | X | Confidential Notice Party #000737 | 46069 |
| | X | Confidential Notice Party #000738 | 10024 |
| | X | Confidential Notice Party #000739 | 10024 |
| | X | Confidential Notice Party #000740 | 10024 |
| | X | Confidential Notice Party #000741 | CH 3005 |
| | X | Confidential Notice Party #000742 | 3400 |
| | X | Confidential Notice Party #000743 | |
| | X | Confidential Notice Party #000744 | 33062 |
| | X | Confidential Notice Party #000745 | 33472 |
| | X | Confidential Notice Party #000746 | 11576 |
| | X | Confidential Notice Party #000747 | 8274 |
| | X | Confidential Notice Party #000748 | 8274 |
| | X | Confidential Notice Party #000749 | 7656 |
| | X | Confidential Notice Party #000750 | 12100 |
| | X | Confidential Notice Party #000751 | 91316 |
| | X | Confidential Notice Party #000752 | 6300 |
| | X | Confidential Notice Party #000753 | JE48RR |
| | X | Confidential Notice Party #000754 | 08873 |
| | X | Confidential Notice Party #000755 | 11355 |
| | X | Confidential Notice Party #000756 | 11355 |
| | X | Confidential Notice Party #000757 | 90272 |
| | X | Confidential Notice Party #000758 | 07043 |
| | X | Confidential Notice Party #000759 | 07043 |
| | X | Confidential Notice Party #000760 | 07043 |
| | X | Confidential Notice Party #000761 | |
| | X | Confidential Notice Party #000762 | 22947 |
| | X | Confidential Notice Party #000763 | 11755 |
| | X | Confidential Notice Party #000764 | 11753 |
| | X | Confidential Notice Party #000765 | 18015 |
| | X | Confidential Notice Party #000766 | 18015 |
| | X | Confidential Notice Party #000767 | 10512 |
| | X | Confidential Notice Party #000768 | |

**Exhibit A**
**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000769 | 11021 |
| | X | Confidential Notice Party #000770 | 11754 |
| | X | Confidential Notice Party #000771 | 07090 |
| | X | Confidential Notice Party #000772 | 55372 |
| | X | Confidential Notice Party #000773 | 94110 |
| | X | Confidential Notice Party #000774 | 10169 |
| | X | Confidential Notice Party #000775 | 2551 |
| | X | Confidential Notice Party #000776 | 9020 |
| | X | Confidential Notice Party #000777 | 06880 |
| | X | Confidential Notice Party #000778 | 03032 |
| | X | Confidential Notice Party #000779 | 05120 |
| | X | Confidential Notice Party #000780 | 28035 |
| | X | Confidential Notice Party #000781 | 02919 |
| | X | Confidential Notice Party #000782 | |
| | X | Confidential Notice Party #000783 | 33327 |
| | X | Confidential Notice Party #000784 | 11720 |
| | X | Confidential Notice Party #000785 | 34105 |
| | X | Confidential Notice Party #000786 | 78100 |
| | X | Confidential Notice Party #000787 | 102-8660 |
| | X | Confidential Notice Party #000788 | |
| | X | Confidential Notice Party #000789 | 06880 |
| | X | Confidential Notice Party #000790 | |
| | X | Confidential Notice Party #000791 | 11545 |
| | X | Confidential Notice Party #000792 | 11545 |
| | X | Confidential Notice Party #000793 | BB11000 |
| | X | Confidential Notice Party #000794 | 33152 |
| | X | Confidential Notice Party #000795 | 9020 |
| | X | Confidential Notice Party #000796 | 3941 RD |
| | X | Confidential Notice Party #000797 | 11311 RIYADH |
| | X | Confidential Notice Party #000798 | 1970 |
| | X | Confidential Notice Party #000799 | 01970 |
| | X | Confidential Notice Party #000800 | 1705 |
| | X | Confidential Notice Party #000801 | 02199-3600 |
| | X | Confidential Notice Party #000802 | 33152 |
| | X | Confidential Notice Party #000803 | 10012 |
| | X | Confidential Notice Party #000804 | 10012 |
| | X | Confidential Notice Party #000805 | 33449 |
| | X | Confidential Notice Party #000806 | 97278 |
| | X | Confidential Notice Party #000807 | |
| | X | Confidential Notice Party #000808 | |
| | X | Confidential Notice Party #000809 | 10580 |
| | X | Confidential Notice Party #000810 | 27609 |
| | X | Confidential Notice Party #000811 | 7102 |
| | X | Confidential Notice Party #000812 | 33322 |
| | X | Confidential Notice Party #000813 | 33322 |
| | X | Confidential Notice Party #000814 | 33323-6319 |
| | X | Confidential Notice Party #000815 | 44114 |
| | X | Confidential Notice Party #000816 | 06824 |
| | X | Confidential Notice Party #000817 | 06880 |
| | X | Confidential Notice Party #000818 | 69085 |
| | X | Confidential Notice Party #000819 | 33321 |
| | X | Confidential Notice Party #000820 | 51201 |
| | X | Confidential Notice Party #000821 | 2596XM |
| | X | Confidential Notice Party #000822 | 10022 |
| | X | Confidential Notice Party #000823 | 10017 |
| | X | Confidential Notice Party #000824 | |
| | X | Confidential Notice Party #000825 | 11721 |
| | X | Confidential Notice Party #000826 | 10017 |
| | X | Confidential Notice Party #000827 | 21211 |
| | X | Confidential Notice Party #000828 | 2161 EN |
| | X | Confidential Notice Party #000829 | S-114 34 |
| | X | Confidential Notice Party #000830 | 33432 |
| | X | Confidential Notice Party #000831 | 85728 |
| | X | Confidential Notice Party #000832 | 33432 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #000833 | 07666 |
| | X | Confidential Notice Party #000834 | 10281 |
| | X | Confidential Notice Party #000835 | 08831 |
| | X | Confidential Notice Party #000836 | 98499-1411 |
| | X | Confidential Notice Party #000837 | 93503 |
| | X | Confidential Notice Party #000838 | 11937 |
| | X | Confidential Notice Party #000839 | 11590 |
| | X | Confidential Notice Party #000840 | 11590 |
| | X | Confidential Notice Party #000841 | 10710 |
| | X | Confidential Notice Party #000842 | 69354 |
| | X | Confidential Notice Party #000843 | 05679-065 |
| | X | Confidential Notice Party #000844 | |
| | X | Confidential Notice Party #000845 | 33411 |
| | X | Confidential Notice Party #000846 | 11545 |
| | X | Confidential Notice Party #000847 | 11962 |
| | X | Confidential Notice Party #000848 | 11021 |
| | X | Confidential Notice Party #000849 | 33446 |
| | X | Confidential Notice Party #000850 | 20852 |
| | X | Confidential Notice Party #000851 | 06880 |
| | X | Confidential Notice Party #000852 | 10577 |
| | X | Confidential Notice Party #000853 | 11005 |
| | X | Confidential Notice Party #000854 | 12309 |
| | X | Confidential Notice Party #000855 | 10118 |
| | X | Confidential Notice Party #000856 | 33434-4255 |
| | X | Confidential Notice Party #000857 | 11545-2230 |
| | X | Confidential Notice Party #000858 | 10019-6096 |
| | X | Confidential Notice Party #000859 | 83100 |
| | X | Confidential Notice Party #000860 | 10155 |
| | X | Confidential Notice Party #000861 | 83014 |
| | X | Confidential Notice Party #000862 | 10960 |
| | X | Confidential Notice Party #000863 | 94114 |
| | X | Confidential Notice Party #000864 | 83014 |
| | X | Confidential Notice Party #000865 | 06824 |
| | X | Confidential Notice Party #000866 | 91362 |
| | X | Confidential Notice Party #000867 | 10016 |
| | X | Confidential Notice Party #000868 | 10471 |
| | X | Confidential Notice Party #000869 | 11021 |
| | X | Confidential Notice Party #000870 | 11021 |
| | X | Confidential Notice Party #000871 | 11023 |
| | X | Confidential Notice Party #000872 | 11743 |
| | X | Confidential Notice Party #000873 | 85375 |
| | X | Confidential Notice Party #000874 | 18104 |
| | X | Confidential Notice Party #000875 | 02459 |
| | X | Confidential Notice Party #000876 | 11021 |
| | X | Confidential Notice Party #000877 | 11021 |
| | X | Confidential Notice Party #000878 | 11021 |
| | X | Confidential Notice Party #000879 | 11021 |
| | X | Confidential Notice Party #000880 | 60661 |
| | X | Confidential Notice Party #000881 | 10036 |
| | X | Confidential Notice Party #000882 | 10036 |
| | X | Confidential Notice Party #000883 | 10036 |
| | X | Confidential Notice Party #000884 | 10020 |
| | X | Confidential Notice Party #000885 | 55436 |
| | X | Confidential Notice Party #000886 | 33406 |
| | X | Confidential Notice Party #000887 | 02445 |
| | X | Confidential Notice Party #000888 | 10583 |
| | X | Confidential Notice Party #000889 | 33432 |
| | X | Confidential Notice Party #000890 | 10583 |
| | X | Confidential Notice Party #000891 | 07024 |
| | X | Confidential Notice Party #000892 | 10003 |
| | X | Confidential Notice Party #000893 | 10004 |
| | X | Confidential Notice Party #000894 | 33029 |
| | X | Confidential Notice Party #000895 | 07024 |
| | X | Confidential Notice Party #000896 | 01907 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #000897 | 94111 |
| | X | Confidential Notice Party #000898 | 94111 |
| | X | Confidential Notice Party #000899 | 10543 |
| | X | Confidential Notice Party #000900 | 33401 |
| | X | Confidential Notice Party #000901 | 33498 |
| | X | Confidential Notice Party #000902 | JE48RR |
| | X | Confidential Notice Party #000903 | 33480 |
| | X | Confidential Notice Party #000904 | 11581 |
| | X | Confidential Notice Party #000905 | 33449 |
| | X | Confidential Notice Party #000906 | |
| | X | Confidential Notice Party #000907 | 33102-5499 |
| | X | Confidential Notice Party #000908 | 5120 |
| | X | Confidential Notice Party #000909 | 05120 |
| | X | Confidential Notice Party #000910 | |
| | X | Confidential Notice Party #000911 | 10019-6096 |
| | X | Confidential Notice Party #000912 | 10019-6096 |
| | X | Confidential Notice Party #000913 | 43355 |
| | X | Confidential Notice Party #000914 | 03820 |
| | X | Confidential Notice Party #000915 | 10103 |
| | X | Confidential Notice Party #000916 | 10022 |
| | X | Confidential Notice Party #000917 | |
| | X | Confidential Notice Party #000918 | |
| | X | Confidential Notice Party #000919 | 34711 |
| | X | Confidential Notice Party #000920 | 34711 |
| | X | Confidential Notice Party #000921 | KY1-1107 |
| | X | Confidential Notice Party #000922 | 32045 |
| | X | Confidential Notice Party #000923 | 33496 |
| | X | Confidential Notice Party #000924 | 10022 |
| | X | Confidential Notice Party #000925 | 10022 |
| | X | Confidential Notice Party #000926 | |
| | X | Confidential Notice Party #000927 | 10019 |
| | X | Confidential Notice Party #000928 | 10019 |
| | X | Confidential Notice Party #000929 | 10019 |
| | X | Confidential Notice Party #000930 | 11797 |
| | X | Confidential Notice Party #000931 | 11797 |
| | X | Confidential Notice Party #000932 | 11797 |
| | X | Confidential Notice Party #000933 | 11797 |
| | X | Confidential Notice Party #000934 | 11797 |
| | X | Confidential Notice Party #000935 | 11797 |
| | X | Confidential Notice Party #000936 | 11797 |
| | X | Confidential Notice Party #000937 | 11797 |
| | X | Confidential Notice Party #000938 | |
| | X | Confidential Notice Party #000939 | 1010 |
| | X | Confidential Notice Party #000940 | 81612 |
| | X | Confidential Notice Party #000941 | 81628 |
| | X | Confidential Notice Party #000942 | 81628 |
| | X | Confidential Notice Party #000943 | 81628 |
| | X | Confidential Notice Party #000944 | |
| | X | Confidential Notice Party #000945 | 11577 |
| | X | Confidential Notice Party #000946 | 59000 |
| | X | Confidential Notice Party #000947 | 33480 |
| | X | Confidential Notice Party #000948 | 2146 |
| | X | Confidential Notice Party #000949 | 94112 |
| | X | Confidential Notice Party #000950 | |
| | X | Confidential Notice Party #000951 | KY1-1203 |
| | X | Confidential Notice Party #000952 | 92651 |
| | X | Confidential Notice Party #000953 | |
| | X | Confidential Notice Party #000954 | |
| | X | Confidential Notice Party #000955 | CH-1204 |
| | X | Confidential Notice Party #000956 | W1K 7PY |
| | X | Confidential Notice Party #000957 | 8304 |
| | X | Confidential Notice Party #000958 | 10017 |
| | X | Confidential Notice Party #000959 | 11355 |
| | X | Confidential Notice Party #000960 | 11355 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #000961 | 3703 CB |
| | X | Confidential Notice Party #000962 | 33484 |
| | X | Confidential Notice Party #000963 | 43213 |
| | X | Confidential Notice Party #000964 | 10065 |
| | X | Confidential Notice Party #000965 | 10065 |
| | X | Confidential Notice Party #000966 | 11570 |
| | X | Confidential Notice Party #000967 | 55391 |
| | X | Confidential Notice Party #000968 | 89128 |
| | X | Confidential Notice Party #000969 | 01730 |
| | X | Confidential Notice Party #000970 | 3002 |
| | X | Confidential Notice Party #000971 | 3005 LA |
| | X | Confidential Notice Party #000972 | 11714-5311 |
| | X | Confidential Notice Party #000973 | A-6020 |
| | X | Confidential Notice Party #000974 | 06824 |
| | X | Confidential Notice Party #000975 | |
| | X | Confidential Notice Party #000976 | 16674 |
| | X | Confidential Notice Party #000977 | 8911 AD |
| | X | Confidential Notice Party #000978 | 10128 |
| | X | Confidential Notice Party #000979 | 33431 |
| | X | Confidential Notice Party #000980 | 69379 |
| | X | Confidential Notice Party #000981 | 47219 |
| | X | Confidential Notice Party #000982 | 10021 |
| | X | Confidential Notice Party #000983 | 02110 |
| X | | Confidential Notice Party #000984 | 02110 |
| | X | Confidential Notice Party #000985 | 00136 |
| | X | Confidential Notice Party #000986 | 00136 |
| | X | Confidential Notice Party #000987 | |
| | X | Confidential Notice Party #000988 | C1426BPP |
| | X | Confidential Notice Party #000989 | 10017 |
| | X | Confidential Notice Party #000990 | 11021 |
| | X | Confidential Notice Party #000991 | 19106 |
| | X | Confidential Notice Party #000992 | 11461 |
| | X | Confidential Notice Party #000993 | 9190 |
| | X | Confidential Notice Party #000994 | 3016AN |
| | X | Confidential Notice Party #000995 | 3708 VA |
| | X | Confidential Notice Party #000996 | 01960 |
| | X | Confidential Notice Party #000997 | ER 2861 |
| | X | Confidential Notice Party #000998 | |
| | X | Confidential Notice Party #000999 | |
| | X | Confidential Notice Party #001000 | 1861 ME |
| | X | Confidential Notice Party #001001 | 82340 |
| | X | Confidential Notice Party #001002 | 12203 |
| | X | Confidential Notice Party #001003 | 12203 |
| | X | Confidential Notice Party #001004 | 12203 |
| | X | Confidential Notice Party #001005 | 14534 |
| | X | Confidential Notice Party #001006 | 9530 |
| | X | Confidential Notice Party #001007 | 7431EK |
| | X | Confidential Notice Party #001008 | 33172 |
| | X | Confidential Notice Party #001009 | 92660 |
| | X | Confidential Notice Party #001010 | 92660 |
| | X | Confidential Notice Party #001011 | 10036 |
| | X | Confidential Notice Party #001012 | 95135 |
| | X | Confidential Notice Party #001013 | 1010 |
| | X | Confidential Notice Party #001014 | C1055AAQ |
| | X | Confidential Notice Party #001015 | NL 1018WW |
| | X | Confidential Notice Party #001016 | 19608 |
| | X | Confidential Notice Party #001017 | 11024 |
| | X | Confidential Notice Party #001018 | 23464 |
| | X | Confidential Notice Party #001019 | 6900 |
| | X | Confidential Notice Party #001020 | 47895 |
| | X | Confidential Notice Party #001021 | 47895 |
| | X | Confidential Notice Party #001022 | 47896 |
| | X | Confidential Notice Party #001023 | 10121 |
| | X | Confidential Notice Party #001024 | 47881 |

Exhibit A
December 22, 2014

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001025 | 13900 |
| | X | Confidential Notice Party #001026 | 1050-020 |
| | X | Confidential Notice Party #001027 | |
| | X | Confidential Notice Party #001028 | 9Y13NF |
| | X | Confidential Notice Party #001029 | CH-8070 |
| | X | Confidential Notice Party #001030 | |
| | X | Confidential Notice Party #001031 | 50309-3989 |
| | X | Confidential Notice Party #001032 | 1204 |
| | X | Confidential Notice Party #001033 | |
| | X | Confidential Notice Party #001034 | |
| | X | Confidential Notice Party #001035 | |
| | X | Confidential Notice Party #001036 | 77057 |
| | X | Confidential Notice Party #001037 | 10708 |
| | X | Confidential Notice Party #001038 | 34229 |
| | X | Confidential Notice Party #001039 | 02906 |
| | X | Confidential Notice Party #001040 | 80304 |
| | X | Confidential Notice Party #001041 | 55305-2429 |
| | X | Confidential Notice Party #001042 | 07733 |
| | X | Confidential Notice Party #001043 | 33060 |
| | X | Confidential Notice Party #001044 | 33414 |
| | X | Confidential Notice Party #001045 | 33414 |
| | X | Confidential Notice Party #001046 | 47203 |
| | X | Confidential Notice Party #001047 | 10028 |
| | X | Confidential Notice Party #001048 | 10028 |
| | X | Confidential Notice Party #001049 | 105893 |
| | X | Confidential Notice Party #001050 | 86327 |
| | X | Confidential Notice Party #001051 | 06901-1026 |
| | X | Confidential Notice Party #001052 | 81612 |
| | X | Confidential Notice Party #001053 | 10956 |
| | X | Confidential Notice Party #001054 | 94116 |
| | X | Confidential Notice Party #001055 | 94116 |
| | X | Confidential Notice Party #001056 | 11743 |
| | X | Confidential Notice Party #001057 | 01608 |
| | X | Confidential Notice Party #001058 | 94116 |
| | X | Confidential Notice Party #001059 | 01615 |
| | X | Confidential Notice Party #001060 | 91326 |
| | X | Confidential Notice Party #001061 | 80302 |
| | X | Confidential Notice Party #001062 | 06901-1026 |
| | X | Confidential Notice Party #001063 | 10128 |
| | X | Confidential Notice Party #001064 | 10075 |
| | X | Confidential Notice Party #001065 | 06880 |
| | X | Confidential Notice Party #001066 | 06612 |
| | X | Confidential Notice Party #001067 | 06612 |
| | X | Confidential Notice Party #001068 | 87043 |
| | X | Confidential Notice Party #001069 | 20815 |
| | X | Confidential Notice Party #001070 | 10014 |
| | X | Confidential Notice Party #001071 | 10014 |
| | X | Confidential Notice Party #001072 | 33069 |
| | X | Confidential Notice Party #001073 | 11568 |
| | X | Confidential Notice Party #001074 | 02165 |
| | X | Confidential Notice Party #001075 | 01608 |
| | X | Confidential Notice Party #001076 | 10022 |
| | X | Confidential Notice Party #001077 | 10022 |
| | X | Confidential Notice Party #001078 | 10022 |
| | X | Confidential Notice Party #001079 | 80466 |
| | X | Confidential Notice Party #001080 | 10021 |
| | X | Confidential Notice Party #001081 | 32804 |
| | X | Confidential Notice Party #001082 | 10021 |
| | X | Confidential Notice Party #001083 | 32804 |
| | X | Confidential Notice Party #001084 | 10024 |
| | X | Confidential Notice Party #001085 | 10024 |
| | X | Confidential Notice Party #001086 | 19610 |
| | X | Confidential Notice Party #001087 | 02026 |
| | X | Confidential Notice Party #001088 | 94925 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001089 | 94925 |
| | X | Confidential Notice Party #001090 | 94925 |
| | X | Confidential Notice Party #001091 | 20854 |
| | X | Confidential Notice Party #001092 | 33143 |
| | X | Confidential Notice Party #001093 | 12503 |
| | X | Confidential Notice Party #001094 | 07960 |
| | X | Confidential Notice Party #001095 | 33480 |
| | X | Confidential Notice Party #001096 | 10075 |
| | X | Confidential Notice Party #001097 | 60047 |
| | X | Confidential Notice Party #001098 | 32901 |
| | X | Confidential Notice Party #001099 | 11548 |
| | X | Confidential Notice Party #001100 | 10065 |
| | X | Confidential Notice Party #001101 | 10021 |
| | X | Confidential Notice Party #001102 | 34990 |
| | X | Confidential Notice Party #001103 | 34990 |
| | X | Confidential Notice Party #001104 | 33924 |
| | X | Confidential Notice Party #001105 | 11021 |
| | X | Confidential Notice Party #001106 | 33480 |
| | X | Confidential Notice Party #001107 | 10532 |
| | X | Confidential Notice Party #001108 | 33467 |
| | X | Confidential Notice Party #001109 | 33467 |
| | X | Confidential Notice Party #001110 | 06901-1026 |
| | X | Confidential Notice Party #001111 | 55416 |
| | X | Confidential Notice Party #001112 | 85254 |
| | X | Confidential Notice Party #001113 | 33069 |
| | X | Confidential Notice Party #001114 | 07024 |
| | X | Confidential Notice Party #001115 | 33418 |
| | X | Confidential Notice Party #001116 | 33437 |
| | X | Confidential Notice Party #001117 | 11030 |
| | X | Confidential Notice Party #001118 | 91356 |
| | X | Confidential Notice Party #001119 | 05059 |
| | X | Confidential Notice Party #001120 | 33181 |
| | X | Confidential Notice Party #001121 | 1170 |
| | X | Confidential Notice Party #001122 | 19608 |
| | X | Confidential Notice Party #001123 | 01773 |
| | X | Confidential Notice Party #001124 | 75214 |
| | X | Confidential Notice Party #001125 | 92067 |
| | X | Confidential Notice Party #001126 | 07045 |
| | X | Confidential Notice Party #001127 | 30328 |
| | X | Confidential Notice Party #001128 | 7350 |
| | X | Confidential Notice Party #001129 | 30327 |
| | X | Confidential Notice Party #001130 | 11030 |
| | X | Confidential Notice Party #001131 | 10103 |
| | X | Confidential Notice Party #001132 | 33133-3765 |
| | X | Confidential Notice Party #001133 | GY1 3DA |
| | X | Confidential Notice Party #001134 | 10021 |
| | X | Confidential Notice Party #001135 | 80211 |
| | X | Confidential Notice Party #001136 | 20850 |
| | X | Confidential Notice Party #001137 | 11937 |
| | X | Confidential Notice Party #001138 | 33160-4936 |
| | X | Confidential Notice Party #001139 | 32821 |
| | X | Confidential Notice Party #001140 | 33437 |
| | X | Confidential Notice Party #001141 | 41011 |
| | X | Confidential Notice Party #001142 | 11577 |
| | X | Confidential Notice Party #001143 | 33433 |
| | X | Confidential Notice Party #001144 | 33433 |
| | X | Confidential Notice Party #001145 | 10118 |
| | X | Confidential Notice Party #001146 | 33496 |
| | X | Confidential Notice Party #001147 | 10804-1944 |
| | X | Confidential Notice Party #001148 | 01571 |
| | X | Confidential Notice Party #001149 | |
| | X | Confidential Notice Party #001150 | 10025 |
| | X | Confidential Notice Party #001151 | 10025 |
| | X | Confidential Notice Party #001152 | 19103 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001153 | 77056 |
| | X | Confidential Notice Party #001154 | 75078 |
| | X | Confidential Notice Party #001155 | 07960 |
| | X | Confidential Notice Party #001156 | 06883 |
| | X | Confidential Notice Party #001157 | 11554 |
| | X | Confidential Notice Party #001158 | 90291 |
| | X | Confidential Notice Party #001159 | 90291 |
| | X | Confidential Notice Party #001160 | 10549 |
| | X | Confidential Notice Party #001161 | 33496 |
| | X | Confidential Notice Party #001162 | 07936 |
| | X | Confidential Notice Party #001163 | 91356 |
| | X | Confidential Notice Party #001164 | 10025 |
| | X | Confidential Notice Party #001165 | 10583 |
| | X | Confidential Notice Party #001166 | 33462 |
| | X | Confidential Notice Party #001167 | 3140 |
| | X | Confidential Notice Party #001168 | 81612 |
| | X | Confidential Notice Party #001169 | 8524 DK |
| | X | Confidential Notice Party #001170 | 55344 |
| | X | Confidential Notice Party #001171 | 53233 |
| | X | Confidential Notice Party #001172 | 33154 |
| | X | Confidential Notice Party #001173 | 19102 |
| | X | Confidential Notice Party #001174 | 75248 |
| | X | Confidential Notice Party #001175 | 1211 |
| | X | Confidential Notice Party #001176 | 11791 |
| | X | Confidential Notice Party #001177 | 33331 |
| | X | Confidential Notice Party #001178 | 10601-3100 |
| | X | Confidential Notice Party #001179 | 10016 |
| | X | Confidential Notice Party #001180 | |
| | X | Confidential Notice Party #001181 | 49441 |
| | X | Confidential Notice Party #001182 | A-1030 |
| | X | Confidential Notice Party #001183 | 10025 |
| | X | Confidential Notice Party #001184 | 10021 |
| | X | Confidential Notice Party #001185 | 33496 |
| | X | Confidential Notice Party #001186 | 92009-8401 |
| | X | Confidential Notice Party #001187 | 33412 |
| | X | Confidential Notice Party #001188 | 33412 |
| | X | Confidential Notice Party #001189 | 08002-1901 |
| | X | Confidential Notice Party #001190 | 33433 |
| | X | Confidential Notice Party #001191 | 33433 |
| | X | Confidential Notice Party #001192 | 33433 |
| | X | Confidential Notice Party #001193 | 7400 |
| | X | Confidential Notice Party #001194 | |
| | X | Confidential Notice Party #001195 | 28002 |
| | X | Confidential Notice Party #001196 | 33480 |
| | X | Confidential Notice Party #001197 | 33487 |
| | X | Confidential Notice Party #001198 | 10006 |
| | X | Confidential Notice Party #001199 | 02445 |
| | X | Confidential Notice Party #001200 | 53045 |
| | X | Confidential Notice Party #001201 | 78041 |
| | X | Confidential Notice Party #001202 | 30840 |
| | X | Confidential Notice Party #001203 | 34792 |
| | X | Confidential Notice Party #001204 | 02199-3600 |
| | X | Confidential Notice Party #001205 | 1181 LG |
| | X | Confidential Notice Party #001206 | 6041 NN |
| | X | Confidential Notice Party #001207 | 04210 |
| | X | Confidential Notice Party #001208 | 90034 |
| | X | Confidential Notice Party #001209 | 1131 GC |
| | X | Confidential Notice Party #001210 | 10153 |
| | X | Confidential Notice Party #001211 | 10153 |
| | X | Confidential Notice Party #001212 | 10153 |
| | X | Confidential Notice Party #001213 | 3641 VP |
| | X | Confidential Notice Party #001214 | 11360 |
| | X | Confidential Notice Party #001215 | 11427 |
| | X | Confidential Notice Party #001216 | 10471 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #001217 | 90405 |
| | X | Confidential Notice Party #001218 | 30889 |
| | X | Confidential Notice Party #001219 | L8P1J8 |
| | X | Confidential Notice Party #001220 | 11230 |
| | X | Confidential Notice Party #001221 | 06069 |
| | X | Confidential Notice Party #001222 | 11021 |
| | X | Confidential Notice Party #001223 | 06906 |
| | X | Confidential Notice Party #001224 | AUSTRIA |
| | X | Confidential Notice Party #001225 | 92067 |
| | X | Confidential Notice Party #001226 | 94903 |
| | X | Confidential Notice Party #001227 | 4600 |
| | X | Confidential Notice Party #001228 | 84105 |
| | X | Confidential Notice Party #001229 | 30305 |
| | X | Confidential Notice Party #001230 | 1944 TB |
| | X | Confidential Notice Party #001231 | 11021 |
| | X | Confidential Notice Party #001232 | 80110 |
| | X | Confidential Notice Party #001233 | 91301 |
| | X | Confidential Notice Party #001234 | 91301 |
| | X | Confidential Notice Party #001235 | 61142 |
| | X | Confidential Notice Party #001236 | 19610 |
| | X | Confidential Notice Party #001237 | 43017 |
| | X | Confidential Notice Party #001238 | 11050 |
| | X | Confidential Notice Party #001239 | |
| | X | Confidential Notice Party #001240 | 1045 |
| | X | Confidential Notice Party #001241 | 7102 |
| | X | Confidential Notice Party #001242 | 90017 |
| | X | Confidential Notice Party #001243 | 07102 |
| | X | Confidential Notice Party #001244 | 07102 |
| | X | Confidential Notice Party #001245 | 06069 |
| | X | Confidential Notice Party #001246 | 10463 |
| | X | Confidential Notice Party #001247 | 11375 |
| | X | Confidential Notice Party #001248 | 6905 |
| | X | Confidential Notice Party #001249 | 44124 |
| | X | Confidential Notice Party #001250 | 44124 |
| | X | Confidential Notice Party #001251 | 55344 |
| | X | Confidential Notice Party #001252 | 33139 |
| | X | Confidential Notice Party #001253 | L-2011 |
| | X | Confidential Notice Party #001254 | 33428 |
| | X | Confidential Notice Party #001255 | 34791 |
| | X | Confidential Notice Party #001256 | 69413 |
| | X | Confidential Notice Party #001257 | 11753 |
| | X | Confidential Notice Party #001258 | 33480 |
| | X | Confidential Notice Party #001259 | 1412 |
| | X | Confidential Notice Party #001260 | 11552 |
| | X | Confidential Notice Party #001261 | 87506 |
| | X | Confidential Notice Party #001262 | 19610 |
| | X | Confidential Notice Party #001263 | 02493 |
| | X | Confidential Notice Party #001264 | 15208 |
| | X | Confidential Notice Party #001265 | 10036 |
| | X | Confidential Notice Party #001266 | 33480 |
| | X | Confidential Notice Party #001267 | 10036 |
| | X | Confidential Notice Party #001268 | 11968 |
| | X | Confidential Notice Party #001269 | 11780 |
| | X | Confidential Notice Party #001270 | 10011 |
| | X | Confidential Notice Party #001271 | 10011 |
| | X | Confidential Notice Party #001272 | 07960 |
| | X | Confidential Notice Party #001273 | |
| | X | Confidential Notice Party #001274 | 11579 |
| | X | Confidential Notice Party #001275 | |
| | X | Confidential Notice Party #001276 | 08904 |
| | X | Confidential Notice Party #001277 | 33432 |
| | X | Confidential Notice Party #001278 | 33432 |
| | X | Confidential Notice Party #001279 | 11360 |
| | X | Confidential Notice Party #001280 | 11360 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001281 | 10019 |
| | X | Confidential Notice Party #001282 | 03755 |
| | X | Confidential Notice Party #001283 | 33433 |
| | X | Confidential Notice Party #001284 | |
| | X | Confidential Notice Party #001285 | 33767 |
| | X | Confidential Notice Party #001286 | 1080 |
| | X | Confidential Notice Party #001287 | 6901 |
| | X | Confidential Notice Party #001288 | 8042 |
| | X | Confidential Notice Party #001289 | 9560 |
| | X | Confidential Notice Party #001290 | 11215 |
| | X | Confidential Notice Party #001291 | 7670 |
| | X | Confidential Notice Party #001292 | 34236 |
| | X | Confidential Notice Party #001293 | 9020 |
| | X | Confidential Notice Party #001294 | |
| | X | Confidential Notice Party #001295 | 3580 |
| | X | Confidential Notice Party #001296 | 1080 |
| | X | Confidential Notice Party #001297 | 33496 |
| | X | Confidential Notice Party #001298 | 33319 |
| | X | Confidential Notice Party #001299 | 92037 |
| | X | Confidential Notice Party #001300 | 10023 |
| | X | Confidential Notice Party #001301 | 60608 |
| | X | Confidential Notice Party #001302 | 33061-1869 |
| | X | Confidential Notice Party #001303 | 33433-7005 |
| | X | Confidential Notice Party #001304 | |
| | X | Confidential Notice Party #001305 | 08831 |
| | X | Confidential Notice Party #001306 | 11050 |
| | X | Confidential Notice Party #001307 | 11230 |
| | X | Confidential Notice Party #001308 | 34228-4143 |
| | X | Confidential Notice Party #001309 | 11598 |
| | X | Confidential Notice Party #001310 | 1623MC |
| | X | Confidential Notice Party #001311 | 11210 |
| | X | Confidential Notice Party #001312 | 11000 |
| | X | Confidential Notice Party #001313 | |
| | X | Confidential Notice Party #001314 | 33478 |
| | X | Confidential Notice Party #001315 | 33321 |
| | X | Confidential Notice Party #001316 | 10956 |
| | X | Confidential Notice Party #001317 | 33480 |
| | X | Confidential Notice Party #001318 | 23464 |
| | X | Confidential Notice Party #001319 | 11024 |
| | X | Confidential Notice Party #001320 | 11024 |
| | X | Confidential Notice Party #001321 | 11570 |
| | X | Confidential Notice Party #001322 | 02360 |
| | X | Confidential Notice Party #001323 | 2360 |
| | X | Confidential Notice Party #001324 | 11743 |
| | X | Confidential Notice Party #001325 | 07068 |
| | X | Confidential Notice Party #001326 | 07930 |
| | X | Confidential Notice Party #001327 | 07930 |
| | X | Confidential Notice Party #001328 | |
| | X | Confidential Notice Party #001329 | 33323-6319 |
| | X | Confidential Notice Party #001330 | 33323-6319 |
| | X | Confidential Notice Party #001331 | 33323-6319 |
| | X | Confidential Notice Party #001332 | 02472 |
| | X | Confidential Notice Party #001333 | 80027 |
| | X | Confidential Notice Party #001334 | 02421 |
| | X | Confidential Notice Party #001335 | 01613 |
| | X | Confidential Notice Party #001336 | 19103 |
| | X | Confidential Notice Party #001337 | 34442 |
| | X | Confidential Notice Party #001338 | 34442-4542 |
| | X | Confidential Notice Party #001339 | 12309 |
| | X | Confidential Notice Party #001340 | 12309 |
| | X | Confidential Notice Party #001341 | 06880 |
| | X | Confidential Notice Party #001342 | 94609 |
| | X | Confidential Notice Party #001343 | 33496-5929 |
| | X | Confidential Notice Party #001344 | 10580 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001345 | 53029 |
| | X | Confidential Notice Party #001346 | 93108-1734 |
| | X | Confidential Notice Party #001347 | 95070 |
| | X | Confidential Notice Party #001348 | 10001 |
| | X | Confidential Notice Party #001349 | 06878 |
| | X | Confidential Notice Party #001350 | 10011 |
| | X | Confidential Notice Party #001351 | 4020 |
| | X | Confidential Notice Party #001352 | 80401 |
| | X | Confidential Notice Party #001353 | 33558 |
| | X | Confidential Notice Party #001354 | 01930 |
| | X | Confidential Notice Party #001355 | 80504 |
| | X | Confidential Notice Party #001356 | HM DX |
| | X | Confidential Notice Party #001357 | GY13HB |
| | X | Confidential Notice Party #001358 | 92262-8837 |
| | X | Confidential Notice Party #001359 | 07825 |
| | X | Confidential Notice Party #001360 | 10022 |
| | X | Confidential Notice Party #001361 | 75201 |
| | X | Confidential Notice Party #001362 | 96821 |
| | X | Confidential Notice Party #001363 | |
| | X | Confidential Notice Party #001364 | |
| | X | Confidential Notice Party #001365 | 11021 |
| | X | Confidential Notice Party #001366 | 10507 |
| | X | Confidential Notice Party #001367 | 59715 |
| | X | Confidential Notice Party #001368 | 07631 |
| | X | Confidential Notice Party #001369 | A-1010 |
| | X | Confidential Notice Party #001370 | 47304-1051 |
| | X | Confidential Notice Party #001371 | 4651 |
| | X | Confidential Notice Party #001372 | 1190 |
| | X | Confidential Notice Party #001373 | 10024 |
| | X | Confidential Notice Party #001374 | |
| | X | Confidential Notice Party #001375 | 11030-4020 |
| | X | Confidential Notice Party #001376 | 67206 |
| | X | Confidential Notice Party #001377 | 77056 |
| | X | Confidential Notice Party #001378 | JE1 4XA |
| | X | Confidential Notice Party #001379 | 01778 |
| | X | Confidential Notice Party #001380 | 10118 |
| | X | Confidential Notice Party #001381 | 10118 |
| | X | Confidential Notice Party #001382 | 11566 |
| | X | Confidential Notice Party #001383 | 21202-3114 |
| | X | Confidential Notice Party #001384 | 55374 |
| | X | Confidential Notice Party #001385 | |
| | X | Confidential Notice Party #001386 | 64954 |
| | X | Confidential Notice Party #001387 | 10704 |
| | X | Confidential Notice Party #001388 | 10704 |
| | X | Confidential Notice Party #001389 | 11101 |
| | X | Confidential Notice Party #001390 | 4561 JW |
| | X | Confidential Notice Party #001391 | IM1 1QW |
| | X | Confidential Notice Party #001392 | 33480 |
| | X | Confidential Notice Party #001393 | 33137 |
| | X | Confidential Notice Party #001394 | 13204 |
| | X | Confidential Notice Party #001395 | 46400 |
| | X | Confidential Notice Party #001396 | 3910 |
| | X | Confidential Notice Party #001397 | 11791 |
| | X | Confidential Notice Party #001398 | 33613 |
| | X | Confidential Notice Party #001399 | |
| | X | Confidential Notice Party #001400 | 18938 |
| | X | Confidential Notice Party #001401 | 10118 |
| | X | Confidential Notice Party #001402 | 33152 |
| | X | Confidential Notice Party #001403 | 1204 |
| | X | Confidential Notice Party #001404 | 1208 |
| | X | Confidential Notice Party #001405 | 11797 |
| | X | Confidential Notice Party #001406 | 11797 |
| | X | Confidential Notice Party #001407 | |
| | X | Confidential Notice Party #001408 | 65148 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #001409 | 69271 |
|  | X | Confidential Notice Party #001410 |  |
|  | X | Confidential Notice Party #001411 | 20008 |
|  | X | Confidential Notice Party #001412 | 20109 |
|  | X | Confidential Notice Party #001413 | 10282 |
| X |  | Confidential Notice Party #001414 | 94111 |
|  | X | Confidential Notice Party #001415 | 94111 |
|  | X | Confidential Notice Party #001416 | 94111 |
|  | X | Confidential Notice Party #001417 | 94111 |
|  | X | Confidential Notice Party #001418 | 10019 |
|  | X | Confidential Notice Party #001419 | 33418-7178 |
|  | X | Confidential Notice Party #001420 |  |
|  | X | Confidential Notice Party #001421 | 33137 |
|  | X | Confidential Notice Party #001422 | 33418-7178 |
|  | X | Confidential Notice Party #001423 | 80401 |
|  | X | Confidential Notice Party #001424 | 80401 |
|  | X | Confidential Notice Party #001425 | 11533 |
|  | X | Confidential Notice Party #001426 | 11375 |
|  | X | Confidential Notice Party #001427 | 92120 |
|  | X | Confidential Notice Party #001428 | 3941 RD |
|  | X | Confidential Notice Party #001429 | 1213 VP |
|  | X | Confidential Notice Party #001430 | FL9490 |
|  | X | Confidential Notice Party #001431 | 10017 |
|  | X | Confidential Notice Party #001432 | CH-8022 |
|  | X | Confidential Notice Party #001433 | 1132 AH |
|  | X | Confidential Notice Party #001434 | 11021 |
|  | X | Confidential Notice Party #001435 | 10028-7534 |
|  | X | Confidential Notice Party #001436 | 10028-7534 |
|  | X | Confidential Notice Party #001437 | 06903 |
|  | X | Confidential Notice Party #001438 | 11709 |
|  | X | Confidential Notice Party #001439 | 10528 |
|  | X | Confidential Notice Party #001440 | 11724 |
|  | X | Confidential Notice Party #001441 | 11724 |
|  | X | Confidential Notice Party #001442 | 10075 |
|  | X | Confidential Notice Party #001443 | 10953-0115 |
|  | X | Confidential Notice Party #001444 | 27401 |
|  | X | Confidential Notice Party #001445 | 10019 |
|  | X | Confidential Notice Party #001446 | 90291 |
|  | X | Confidential Notice Party #001447 | 97062 |
|  | X | Confidential Notice Party #001448 | 10573 |
|  | X | Confidential Notice Party #001449 | 10028 |
|  | X | Confidential Notice Party #001450 | 80547 |
|  | X | Confidential Notice Party #001451 | 28014 |
|  | X | Confidential Notice Party #001452 | C1055AAQ |
|  | X | Confidential Notice Party #001453 | 10019 |
|  | X | Confidential Notice Party #001454 | 10019 |
|  | X | Confidential Notice Party #001455 | 81104 |
|  | X | Confidential Notice Party #001456 | 5020 |
|  | X | Confidential Notice Party #001457 |  |
|  | X | Confidential Notice Party #001458 | 3941 RD |
|  | X | Confidential Notice Party #001459 | 3941 RD |
|  | X | Confidential Notice Party #001460 | 2411RP |
|  | X | Confidential Notice Party #001461 | 11557 |
|  | X | Confidential Notice Party #001462 |  |
|  | X | Confidential Notice Party #001463 | 7468 RT |
|  | X | Confidential Notice Party #001464 | 11791 |
|  | X | Confidential Notice Party #001465 | 55340 |
|  | X | Confidential Notice Party #001466 | 55340 |
|  | X | Confidential Notice Party #001467 | 55374 |
|  | X | Confidential Notice Party #001468 | 55311 |
|  | X | Confidential Notice Party #001469 | 46750 |
|  | X | Confidential Notice Party #001470 | 11791 |
|  | X | Confidential Notice Party #001471 | 55402 |
|  | X | Confidential Notice Party #001472 | 11791 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #001473 | 11791 |
| | X | Confidential Notice Party #001474 | 11791 |
| | X | Confidential Notice Party #001475 | 1581 |
| | X | Confidential Notice Party #001476 | 01581 |
| | X | Confidential Notice Party #001477 | 20005-4026 |
| | X | Confidential Notice Party #001478 | 11040 |
| | X | Confidential Notice Party #001479 | 33483 |
| | X | Confidential Notice Party #001480 | 55402-4662 |
| | X | Confidential Notice Party #001481 | 85250 |
| | X | Confidential Notice Party #001482 | 33431 |
| | X | Confidential Notice Party #001483 | 29601 |
| | X | Confidential Notice Party #001484 | 11545 |
| | X | Confidential Notice Party #001485 | 11021 |
| | X | Confidential Notice Party #001486 | 10017 |
| | X | Confidential Notice Party #001487 | 33137 |
| | X | Confidential Notice Party #001488 | 33137 |
| | X | Confidential Notice Party #001489 | 33137 |
| | X | Confidential Notice Party #001490 | 33137 |
| | X | Confidential Notice Party #001491 | 33137 |
| | X | Confidential Notice Party #001492 | 1264 |
| | X | Confidential Notice Party #001493 | 10010 |
| | X | Confidential Notice Party #001494 | 5159 |
| | X | Confidential Notice Party #001495 | 6372 |
| | X | Confidential Notice Party #001496 | 06426 |
| | X | Confidential Notice Party #001497 | 4400 |
| | X | Confidential Notice Party #001498 | 10017 |
| | X | Confidential Notice Party #001499 | 10017 |
| | X | Confidential Notice Party #001500 | 10017 |
| | X | Confidential Notice Party #001501 | GY4 6RU |
| | X | Confidential Notice Party #001502 | 10155 |
| | X | Confidential Notice Party #001503 | |
| | X | Confidential Notice Party #001504 | 21211 |
| | X | Confidential Notice Party #001505 | 3062 CV |
| | X | Confidential Notice Party #001506 | 32714 |
| | X | Confidential Notice Party #001507 | 11520-2011 |
| | X | Confidential Notice Party #001508 | 33436 |
| | X | Confidential Notice Party #001509 | 33436 |
| | X | Confidential Notice Party #001510 | 49228-1205 |
| | X | Confidential Notice Party #001511 | 10128 |
| | X | Confidential Notice Party #001512 | 11201 |
| | X | Confidential Notice Party #001513 | 55372 |
| | X | Confidential Notice Party #001514 | 55372 |
| | X | Confidential Notice Party #001515 | 55372 |
| | X | Confidential Notice Party #001516 | 48070-1243 |
| | X | Confidential Notice Party #001517 | 94116 |
| | X | Confidential Notice Party #001518 | 07620 |
| | X | Confidential Notice Party #001519 | 10022 |
| | X | Confidential Notice Party #001520 | 10022 |
| | X | Confidential Notice Party #001521 | 10004 |
| | X | Confidential Notice Party #001522 | 55340 |
| | X | Confidential Notice Party #001523 | 11561 |
| | X | Confidential Notice Party #001524 | 11561 |
| | X | Confidential Notice Party #001525 | 07624 |
| | X | Confidential Notice Party #001526 | 33308 |
| | X | Confidential Notice Party #001527 | 1071 TL |
| | X | Confidential Notice Party #001528 | 19067 |
| | X | Confidential Notice Party #001529 | SW1W9QU |
| | X | Confidential Notice Party #001530 | 11552 |
| | X | Confidential Notice Party #001531 | 11552 |
| | X | Confidential Notice Party #001532 | 01772 |
| | X | Confidential Notice Party #001533 | 10022-4883 |
| | X | Confidential Notice Party #001534 | 02494 |
| | X | Confidential Notice Party #001535 | 06901-1026 |
| | X | Confidential Notice Party #001536 | 06850 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001537 | 10514 |
| | X | Confidential Notice Party #001538 | 11020-1203 |
| | X | Confidential Notice Party #001539 | 10022 |
| | X | Confidential Notice Party #001540 | 80503-7108 |
| | X | Confidential Notice Party #001541 | 10504 |
| | X | Confidential Notice Party #001542 | 11021 |
| | X | Confidential Notice Party #001543 | 33141 |
| | X | Confidential Notice Party #001544 | 33141 |
| | X | Confidential Notice Party #001545 | 33141 |
| | X | Confidential Notice Party #001546 | 11021 |
| | X | Confidential Notice Party #001547 | 19003 |
| | X | Confidential Notice Party #001548 | 10018 |
| | X | Confidential Notice Party #001549 | 01505 |
| | X | Confidential Notice Party #001550 | 11589 |
| | X | Confidential Notice Party #001551 | 10128 |
| | X | Confidential Notice Party #001552 | 33301 |
| | X | Confidential Notice Party #001553 | 33301 |
| | X | Confidential Notice Party #001554 | 19067 |
| | X | Confidential Notice Party #001555 | 10018 |
| | X | Confidential Notice Party #001556 | 80304 |
| | X | Confidential Notice Party #001557 | 80304 |
| | X | Confidential Notice Party #001558 | 10017 |
| | X | Confidential Notice Party #001559 | 10017 |
| | X | Confidential Notice Party #001560 | 10022 |
| | X | Confidential Notice Party #001561 | 14206-1809 |
| | X | Confidential Notice Party #001562 | 14206-1805 |
| | X | Confidential Notice Party #001563 | 12203 |
| | X | Confidential Notice Party #001564 | 12203 |
| | X | Confidential Notice Party #001565 | |
| | X | Confidential Notice Party #001566 | W1J 5JB |
| | X | Confidential Notice Party #001567 | W1J 5JB |
| | X | Confidential Notice Party #001568 | |
| | X | Confidential Notice Party #001569 | 02481 |
| | X | Confidential Notice Party #001570 | 06901-1026 |
| | X | Confidential Notice Party #001571 | 10022 |
| | X | Confidential Notice Party #001572 | 10025 |
| | X | Confidential Notice Party #001573 | 10900 |
| | X | Confidential Notice Party #001574 | 8333 |
| | X | Confidential Notice Party #001575 | |
| | X | Confidential Notice Party #001576 | |
| | X | Confidential Notice Party #001577 | A-6130 |
| | X | Confidential Notice Party #001578 | 1080 |
| | X | Confidential Notice Party #001579 | 55344 |
| | X | Confidential Notice Party #001580 | 80435 |
| | X | Confidential Notice Party #001581 | IM1 1QW |
| | X | Confidential Notice Party #001582 | |
| | X | Confidential Notice Party #001583 | 76129 |
| | X | Confidential Notice Party #001584 | 5020 |
| | X | Confidential Notice Party #001585 | |
| | X | Confidential Notice Party #001586 | 92620 |
| | X | Confidential Notice Party #001587 | 92620 |
| | X | Confidential Notice Party #001588 | 33484 |
| | X | Confidential Notice Party #001589 | 33484 |
| | X | Confidential Notice Party #001590 | 55345 |
| | X | Confidential Notice Party #001591 | CH-1201 |
| | X | Confidential Notice Party #001592 | 06901-1026 |
| | X | Confidential Notice Party #001593 | 70002 |
| | X | Confidential Notice Party #001594 | 08831 |
| | X | Confidential Notice Party #001595 | 08831 |
| | X | Confidential Notice Party #001596 | JE48RR |
| | X | Confidential Notice Party #001597 | 30305 |
| | X | Confidential Notice Party #001598 | 33480 |
| | X | Confidential Notice Party #001599 | 07746 |
| | X | Confidential Notice Party #001600 | 06039 |

**Page 25 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001601 | 37027 |
| | X | Confidential Notice Party #001602 | 11753 |
| | X | Confidential Notice Party #001603 | 33478 |
| | X | Confidential Notice Party #001604 | 33478-1909 |
| | X | Confidential Notice Party #001605 | 94306 |
| | X | Confidential Notice Party #001606 | 10075 |
| | X | Confidential Notice Party #001607 | 80435 |
| | X | Confidential Notice Party #001608 | 10016 |
| | X | Confidential Notice Party #001609 | 91387 |
| | X | Confidential Notice Party #001610 | 6903 |
| | X | Confidential Notice Party #001611 | 10017 |
| | X | Confidential Notice Party #001612 | 10068 |
| | X | Confidential Notice Party #001613 | 55345 |
| | X | Confidential Notice Party #001614 | 11021 |
| | X | Confidential Notice Party #001615 | 11021 |
| | X | Confidential Notice Party #001616 | 10036 |
| | X | Confidential Notice Party #001617 | 20852 |
| | X | Confidential Notice Party #001618 | |
| | X | Confidential Notice Party #001619 | 1264 |
| | X | Confidential Notice Party #001620 | 92067 |
| | X | Confidential Notice Party #001621 | 95497 |
| | X | Confidential Notice Party #001622 | 11021 |
| | X | Confidential Notice Party #001623 | 81657 |
| | X | Confidential Notice Party #001624 | 20854 |
| | X | Confidential Notice Party #001625 | 02129-4208 |
| | X | Confidential Notice Party #001626 | 10019 |
| | X | Confidential Notice Party #001627 | 10019 |
| | X | Confidential Notice Party #001628 | 14227-2715 |
| | X | Confidential Notice Party #001629 | 14227-2715 |
| | X | Confidential Notice Party #001630 | 14227-2715 |
| | X | Confidential Notice Party #001631 | 13088-3557 |
| | X | Confidential Notice Party #001632 | 14227-2715 |
| | X | Confidential Notice Party #001633 | 13502 |
| | X | Confidential Notice Party #001634 | 13206 |
| | X | Confidential Notice Party #001635 | 62918 |
| | X | Confidential Notice Party #001636 | 11791 |
| | X | Confidential Notice Party #001637 | 90048-4926 |
| | X | Confidential Notice Party #001638 | |
| | X | Confidential Notice Party #001639 | |
| | X | Confidential Notice Party #001640 | 47301 |
| | X | Confidential Notice Party #001641 | 33062 |
| | X | Confidential Notice Party #001642 | 33062 |
| | X | Confidential Notice Party #001643 | 33486 |
| | X | Confidential Notice Party #001644 | 90265 |
| | X | Confidential Notice Party #001645 | 90265 |
| | X | Confidential Notice Party #001646 | 33062 |
| | X | Confidential Notice Party #001647 | 10128 |
| | X | Confidential Notice Party #001648 | 10128 |
| | X | Confidential Notice Party #001649 | 05356 |
| | X | Confidential Notice Party #001650 | 10022 |
| | X | Confidential Notice Party #001651 | 11005-1101 |
| | X | Confidential Notice Party #001652 | 7677 |
| | X | Confidential Notice Party #001653 | 104-0051 |
| | X | Confidential Notice Party #001654 | 11735 |
| | X | Confidential Notice Party #001655 | 11545 |
| | X | Confidential Notice Party #001656 | 2198 |
| | X | Confidential Notice Party #001657 | 33462 |
| | X | Confidential Notice Party #001658 | 23464 |
| | X | Confidential Notice Party #001659 | 80540 |
| | X | Confidential Notice Party #001660 | 53045 |
| | X | Confidential Notice Party #001661 | 2514 AM |
| | X | Confidential Notice Party #001662 | 3703 BE |
| | X | Confidential Notice Party #001663 | 94065 |
| | X | Confidential Notice Party #001664 | 5361 MW |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #001665 | 1073 EX |
| | X | Confidential Notice Party #001666 | NL 3332 HB |
| | X | Confidential Notice Party #001667 | 3768 BD |
| | X | Confidential Notice Party #001668 | 1035 TX |
| | X | Confidential Notice Party #001669 | 8162 NJ |
| | X | Confidential Notice Party #001670 | 89130 |
| | X | Confidential Notice Party #001671 | 3317 JN |
| | X | Confidential Notice Party #001672 | 21843 |
| | X | Confidential Notice Party #001673 | 03301-2253 |
| | X | Confidential Notice Party #001674 | 5261 GC |
| | X | Confidential Notice Party #001675 | 5672 HB |
| | X | Confidential Notice Party #001676 | 2597 EA |
| | X | Confidential Notice Party #001677 | 2811 ND |
| | X | Confidential Notice Party #001678 | 1208 |
| | X | Confidential Notice Party #001679 | 02459 |
| | X | Confidential Notice Party #001680 | 5386 KE |
| | X | Confidential Notice Party #001681 | 1271 AE |
| | X | Confidential Notice Party #001682 | 2111 |
| | X | Confidential Notice Party #001683 | 2042-AV |
| | X | Confidential Notice Party #001684 | 10528 |
| | X | Confidential Notice Party #001685 | HOLLAND |
| | X | Confidential Notice Party #001686 | 5263 |
| | X | Confidential Notice Party #001687 | 1412 KC |
| | X | Confidential Notice Party #001688 | 5991 NG |
| | X | Confidential Notice Party #001689 | 3632 AV |
| | X | Confidential Notice Party #001690 | 55343 |
| | X | Confidential Notice Party #001691 | 5263 EP |
| | X | Confidential Notice Party #001692 | 30062 |
| | X | Confidential Notice Party #001693 | 08831 |
| | X | Confidential Notice Party #001694 | 10956-3042 |
| | X | Confidential Notice Party #001695 | 10956-3042 |
| | X | Confidential Notice Party #001696 | 11530 |
| | X | Confidential Notice Party #001697 | 33137 |
| | X | Confidential Notice Party #001698 | HM11 |
| | X | Confidential Notice Party #001699 | 20854-1802 |
| | X | Confidential Notice Party #001700 | 33245 |
| | X | Confidential Notice Party #001701 | 15220 |
| | X | Confidential Notice Party #001702 | M5M 1Z1 |
| | X | Confidential Notice Party #001703 | 22410-003 |
| | X | Confidential Notice Party #001704 | 10036 |
| | X | Confidential Notice Party #001705 | 1444 |
| | X | Confidential Notice Party #001706 | 02919 |
| | X | Confidential Notice Party #001707 | 33401 |
| | X | Confidential Notice Party #001708 | 81621 |
| | X | Confidential Notice Party #001709 | 8846 |
| | X | Confidential Notice Party #001710 | 33021 |
| | X | Confidential Notice Party #001711 | CH-6342 |
| | X | Confidential Notice Party #001712 | 11210 |
| | X | Confidential Notice Party #001713 | 11210 |
| | X | Confidential Notice Party #001714 | 95014 |
| | X | Confidential Notice Party #001715 | L-1219 |
| | X | Confidential Notice Party #001716 | 22203 |
| | X | Confidential Notice Party #001717 | 28006 |
| | X | Confidential Notice Party #001718 | |
| | X | Confidential Notice Party #001719 | 1211 |
| | X | Confidential Notice Party #001720 | 33326 |
| | X | Confidential Notice Party #001721 | 80466 |
| | X | Confidential Notice Party #001722 | 10128 |
| | X | Confidential Notice Party #001723 | 10128 |
| | X | Confidential Notice Party #001724 | 80466 |
| | X | Confidential Notice Party #001725 | 06901-1026 |
| | X | Confidential Notice Party #001726 | 06901-1026 |
| | X | Confidential Notice Party #001727 | 55331 |
| | X | Confidential Notice Party #001728 | 6900 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001729 | 4003 |
| | X | Confidential Notice Party #001730 | 66184 |
| | X | Confidential Notice Party #001731 | 10532 |
| | X | Confidential Notice Party #001732 | 95014 |
| | X | Confidential Notice Party #001733 | 114 |
| | X | Confidential Notice Party #001734 | 10532 |
| | X | Confidential Notice Party #001735 | 5460 AJ |
| | X | Confidential Notice Party #001736 | 8508 RL |
| | X | Confidential Notice Party #001737 | 4003 |
| | X | Confidential Notice Party #001738 | 1250-015 |
| X | | Confidential Notice Party #001739 | |
| | X | Confidential Notice Party #001740 | |
| | X | Confidential Notice Party #001741 | 10021 |
| | X | Confidential Notice Party #001742 | 10528 |
| | X | Confidential Notice Party #001743 | 33067 |
| | X | Confidential Notice Party #001744 | 70002 |
| | X | Confidential Notice Party #001745 | 78216 |
| | X | Confidential Notice Party #001746 | 95014 |
| | X | Confidential Notice Party #001747 | 34986 |
| | X | Confidential Notice Party #001748 | 34677 |
| | X | Confidential Notice Party #001749 | 12308 |
| | X | Confidential Notice Party #001750 | 33431 |
| | X | Confidential Notice Party #001751 | 35203 |
| | X | Confidential Notice Party #001752 | 11020 |
| | X | Confidential Notice Party #001753 | 95959 |
| | X | Confidential Notice Party #001754 | 11545 |
| | X | Confidential Notice Party #001755 | 11545 |
| | X | Confidential Notice Party #001756 | 10119 |
| | X | Confidential Notice Party #001757 | D - 72139 |
| | X | Confidential Notice Party #001758 | 02886 |
| | X | Confidential Notice Party #001759 | 20129 |
| | X | Confidential Notice Party #001760 | 02493 |
| | X | Confidential Notice Party #001761 | 10021 |
| | X | Confidential Notice Party #001762 | 07726 |
| | X | Confidential Notice Party #001763 | 01505 |
| | X | Confidential Notice Party #001764 | 10021 |
| | X | Confidential Notice Party #001765 | 06901-1026 |
| | X | Confidential Notice Party #001766 | W1T 5HL |
| | X | Confidential Notice Party #001767 | 33166 |
| | X | Confidential Notice Party #001768 | 33166 |
| | X | Confidential Notice Party #001769 | 08755 |
| | X | Confidential Notice Party #001770 | 72170 |
| | X | Confidential Notice Party #001771 | CP 03810 |
| | X | Confidential Notice Party #001772 | |
| | X | Confidential Notice Party #001773 | 97133 |
| | X | Confidential Notice Party #001774 | 33131 |
| | X | Confidential Notice Party #001775 | 33102-5284 |
| | X | Confidential Notice Party #001776 | 33 |
| | X | Confidential Notice Party #001777 | |
| | X | Confidential Notice Party #001778 | 10022-4883 |
| | X | Confidential Notice Party #001779 | 1 |
| | X | Confidential Notice Party #001780 | 33780 |
| | X | Confidential Notice Party #001781 | 94563 |
| | X | Confidential Notice Party #001782 | 36106 |
| | X | Confidential Notice Party #001783 | 04508-001 |
| | X | Confidential Notice Party #001784 | 06468 |
| | X | Confidential Notice Party #001785 | 33480-3604 |
| | X | Confidential Notice Party #001786 | 11790 |
| | X | Confidential Notice Party #001787 | 06901-1026 |
| | X | Confidential Notice Party #001788 | 10021 |
| | X | Confidential Notice Party #001789 | 94965 |
| | X | Confidential Notice Party #001790 | 02324 |
| | X | Confidential Notice Party #001791 | 08902 |
| | X | Confidential Notice Party #001792 | 33410 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001793 | 11030 |
| | X | Confidential Notice Party #001794 | 33767 |
| | X | Confidential Notice Party #001795 | 11545 |
| | X | Confidential Notice Party #001796 | 07052 |
| | X | Confidential Notice Party #001797 | 07675 |
| | X | Confidential Notice Party #001798 | 07675 |
| | X | Confidential Notice Party #001799 | 07675 |
| | X | Confidential Notice Party #001800 | 10023 |
| | X | Confidential Notice Party #001801 | 80503 |
| | X | Confidential Notice Party #001802 | 34990 |
| | X | Confidential Notice Party #001803 | 10011 |
| | X | Confidential Notice Party #001804 | 10527 |
| | X | Confidential Notice Party #001805 | 10527 |
| | X | Confidential Notice Party #001806 | 94941 |
| | X | Confidential Notice Party #001807 | 80304 |
| | X | Confidential Notice Party #001808 | 06901-1026 |
| | X | Confidential Notice Party #001809 | 80304 |
| | X | Confidential Notice Party #001810 | 22030 |
| | X | Confidential Notice Party #001811 | 05753 |
| | X | Confidential Notice Party #001812 | 02493 |
| | X | Confidential Notice Party #001813 | 10128-1132 |
| | X | Confidential Notice Party #001814 | 33139 |
| | X | Confidential Notice Party #001815 | 06793 |
| | X | Confidential Notice Party #001816 | 06793 |
| | X | Confidential Notice Party #001817 | 10020 |
| | X | Confidential Notice Party #001818 | 29204 |
| | X | Confidential Notice Party #001819 | 33146 |
| | X | Confidential Notice Party #001820 | 2110 |
| | X | Confidential Notice Party #001821 | 02110 |
| | X | Confidential Notice Party #001822 | 10019 |
| | X | Confidential Notice Party #001823 | 10019 |
| | X | Confidential Notice Party #001824 | 80304 |
| | X | Confidential Notice Party #001825 | 10028 |
| | X | Confidential Notice Party #001826 | 33480 |
| | X | Confidential Notice Party #001827 | 33480 |
| | X | Confidential Notice Party #001828 | 7644 |
| | X | Confidential Notice Party #001829 | 94133 |
| | X | Confidential Notice Party #001830 | 94941 |
| | X | Confidential Notice Party #001831 | 32837 |
| | X | Confidential Notice Party #001832 | 1230 |
| | X | Confidential Notice Party #001833 | 07052 |
| | X | Confidential Notice Party #001834 | 34990 |
| | X | Confidential Notice Party #001835 | 07436 |
| | X | Confidential Notice Party #001836 | 10017 |
| | X | Confidential Notice Party #001837 | 07853 |
| | X | Confidential Notice Party #001838 | 11530 |
| | X | Confidential Notice Party #001839 | 11530 |
| | X | Confidential Notice Party #001840 | 11530 |
| | X | Confidential Notice Party #001841 | 11530 |
| | X | Confidential Notice Party #001842 | 06880 |
| | X | Confidential Notice Party #001843 | 33069 |
| | X | Confidential Notice Party #001844 | 33069-3963 |
| | X | Confidential Notice Party #001845 | 33069 |
| | X | Confidential Notice Party #001846 | 10583 |
| | X | Confidential Notice Party #001847 | C1055AAQ |
| | X | Confidential Notice Party #001848 | |
| | X | Confidential Notice Party #001849 | 2139 |
| | X | Confidential Notice Party #001850 | |
| | X | Confidential Notice Party #001851 | 11758 |
| | X | Confidential Notice Party #001852 | 07039 |
| | X | Confidential Notice Party #001853 | 06901-1026 |
| | X | Confidential Notice Party #001854 | 80113 |
| | X | Confidential Notice Party #001855 | 3708 GN |
| | X | Confidential Notice Party #001856 | 53095 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001857 | 06840 |
| | X | Confidential Notice Party #001858 | 28211 |
| | X | Confidential Notice Party #001859 | 6812 |
| | X | Confidential Notice Party #001860 | 06812 |
| | X | Confidential Notice Party #001861 | 06812 |
| | X | Confidential Notice Party #001862 | 80305 |
| | X | Confidential Notice Party #001863 | 27614 |
| | X | Confidential Notice Party #001864 | 27614 |
| | X | Confidential Notice Party #001865 | 07652 |
| | X | Confidential Notice Party #001866 | 11590 |
| | X | Confidential Notice Party #001867 | 91360 |
| | X | Confidential Notice Party #001868 | 91360 |
| | X | Confidential Notice Party #001869 | 33324 |
| | X | Confidential Notice Party #001870 | 33324 |
| | X | Confidential Notice Party #001871 | 33324 |
| | X | Confidential Notice Party #001872 | 33324 |
| | X | Confidential Notice Party #001873 | 10003 |
| | X | Confidential Notice Party #001874 | 90071-1706 |
| | X | Confidential Notice Party #001875 | 11021 |
| | X | Confidential Notice Party #001876 | 33324 |
| | X | Confidential Notice Party #001877 | 06702 |
| | X | Confidential Notice Party #001878 | L2449 |
| | X | Confidential Notice Party #001879 | 28006 |
| | X | Confidential Notice Party #001880 | 28006 |
| | X | Confidential Notice Party #001881 | 28006 |
| | X | Confidential Notice Party #001882 | 90071 |
| | X | Confidential Notice Party #001883 | 07024 |
| | X | Confidential Notice Party #001884 | 07059 |
| | X | Confidential Notice Party #001885 | 1131 DH |
| | X | Confidential Notice Party #001886 | 92838 |
| | X | Confidential Notice Party #001887 | 94596 |
| | X | Confidential Notice Party #001888 | 94596 |
| | X | Confidential Notice Party #001889 | 33409 |
| | X | Confidential Notice Party #001890 | 20121 |
| | X | Confidential Notice Party #001891 | 54903-2643 |
| | X | Confidential Notice Party #001892 | 80026 |
| | X | Confidential Notice Party #001893 | 54903-2643 |
| | X | Confidential Notice Party #001894 | 54903-2643 |
| | X | Confidential Notice Party #001895 | 54903-2643 |
| | X | Confidential Notice Party #001896 | |
| | X | Confidential Notice Party #001897 | 28010 |
| | X | Confidential Notice Party #001898 | 01.405-002 |
| | X | Confidential Notice Party #001899 | |
| | X | Confidential Notice Party #001900 | |
| | X | Confidential Notice Party #001901 | 11753 |
| | X | Confidential Notice Party #001902 | |
| | X | Confidential Notice Party #001903 | 10021 |
| | X | Confidential Notice Party #001904 | 10590 |
| | X | Confidential Notice Party #001905 | 10590 |
| | X | Confidential Notice Party #001906 | 68516-1523 |
| | X | Confidential Notice Party #001907 | 60044 |
| | X | Confidential Notice Party #001908 | 64133 |
| | X | Confidential Notice Party #001909 | 46447 |
| | X | Confidential Notice Party #001910 | 11021 |
| | X | Confidential Notice Party #001911 | 07041-1906 |
| | X | Confidential Notice Party #001912 | 21843 |
| | X | Confidential Notice Party #001913 | 67202 |
| | X | Confidential Notice Party #001914 | 10545 |
| | X | Confidential Notice Party #001915 | 55345 |
| | X | Confidential Notice Party #001916 | 55345 |
| | X | Confidential Notice Party #001917 | 07423 |
| | X | Confidential Notice Party #001918 | 11557 |
| | X | Confidential Notice Party #001919 | 1264 |
| | X | Confidential Notice Party #001920 | 1211 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #001921 | 10977 |
| | X | Confidential Notice Party #001922 | 33304 |
| | X | Confidential Notice Party #001923 | 07871 |
| | X | Confidential Notice Party #001924 | 55356 |
| | X | Confidential Notice Party #001925 | 11786-0092 |
| | X | Confidential Notice Party #001926 | 01778 |
| | X | Confidential Notice Party #001927 | 91405 |
| | X | Confidential Notice Party #001928 | 01960 |
| | X | Confidential Notice Party #001929 | 10152 |
| | X | Confidential Notice Party #001930 | 13057 |
| | X | Confidential Notice Party #001931 | 13057 |
| | X | Confidential Notice Party #001932 | 13057 |
| | X | Confidential Notice Party #001933 | 13057 |
| | X | Confidential Notice Party #001934 | 33152 |
| | X | Confidential Notice Party #001935 | 07738 |
| | X | Confidential Notice Party #001936 | 10036 |
| | X | Confidential Notice Party #001937 | 28006 |
| | X | Confidential Notice Party #001938 | 46424 |
| | X | Confidential Notice Party #001939 | 28223 |
| | X | Confidential Notice Party #001940 | 7670 |
| | X | Confidential Notice Party #001941 | 06877 |
| | X | Confidential Notice Party #001942 | 01810 |
| | X | Confidential Notice Party #001943 | 10112 |
| | X | Confidential Notice Party #001944 | 10901 |
| | X | Confidential Notice Party #001945 | 08825 |
| | X | Confidential Notice Party #001946 | 10023 |
| | X | Confidential Notice Party #001947 | 10023 |
| | X | Confidential Notice Party #001948 | |
| | X | Confidential Notice Party #001949 | |
| | X | Confidential Notice Party #001950 | 11432 |
| | X | Confidential Notice Party #001951 | 87109 |
| | X | Confidential Notice Party #001952 | 07701 |
| | X | Confidential Notice Party #001953 | 7701 |
| | X | Confidential Notice Party #001954 | 11710 |
| | X | Confidential Notice Party #001955 | 701 |
| | X | Confidential Notice Party #001956 | 53202-3071 |
| | X | Confidential Notice Party #001957 | 02138 |
| | X | Confidential Notice Party #001958 | 10016 |
| | X | Confidential Notice Party #001959 | 10954 |
| | X | Confidential Notice Party #001960 | 10954 |
| | X | Confidential Notice Party #001961 | 10176 |
| | X | Confidential Notice Party #001962 | 13204 |
| | X | Confidential Notice Party #001963 | 55331 |
| | X | Confidential Notice Party #001964 | 55331 |
| | X | Confidential Notice Party #001965 | 55331 |
| | X | Confidential Notice Party #001966 | 11021 |
| | X | Confidential Notice Party #001967 | 80481 |
| | X | Confidential Notice Party #001968 | 21093 |
| | X | Confidential Notice Party #001969 | 80520-0154 |
| | X | Confidential Notice Party #001970 | 03110 |
| | X | Confidential Notice Party #001971 | 70130 |
| | X | Confidential Notice Party #001972 | 27608 |
| | X | Confidential Notice Party #001973 | 48168 |
| | X | Confidential Notice Party #001974 | 46234 |
| | X | Confidential Notice Party #001975 | 11210 |
| | X | Confidential Notice Party #001976 | 20036 |
| | X | Confidential Notice Party #001977 | 11743 |
| | X | Confidential Notice Party #001978 | 20036 |
| | X | Confidential Notice Party #001979 | 06880 |
| | X | Confidential Notice Party #001980 | 01571-6149 |
| | X | Confidential Notice Party #001981 | 11768 |
| | X | Confidential Notice Party #001982 | 80302 |
| | X | Confidential Notice Party #001983 | |
| | X | Confidential Notice Party #001984 | 92660 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
|  | X | Confidential Notice Party #001985 | 02110 |
|  | X | Confidential Notice Party #001986 | 02110 |
|  | X | Confidential Notice Party #001987 | 33308 |
|  | X | Confidential Notice Party #001988 | 33314 |
|  | X | Confidential Notice Party #001989 | 86336 |
|  | X | Confidential Notice Party #001990 | 10005 |
|  | X | Confidential Notice Party #001991 | 55331 |
|  | X | Confidential Notice Party #001992 | 55331 |
|  | X | Confidential Notice Party #001993 | 55331 |
|  | X | Confidential Notice Party #001994 | 32550 |
|  | X | Confidential Notice Party #001995 | 33477 |
|  | X | Confidential Notice Party #001996 | 02420-2502 |
|  | X | Confidential Notice Party #001997 | 11231 |
|  | X | Confidential Notice Party #001998 | 11030 |
|  | X | Confidential Notice Party #001999 | 7626 |
|  | X | Confidential Notice Party #002000 | 11530 |
|  | X | Confidential Notice Party #002001 | 85262 |
|  | X | Confidential Notice Party #002002 | 10010 |
|  | X | Confidential Notice Party #002003 | 21035 |
|  | X | Confidential Notice Party #002004 | 11021 |
|  | X | Confidential Notice Party #002005 | 10017 |
|  | X | Confidential Notice Party #002006 | 10017 |
|  | X | Confidential Notice Party #002007 | 11545 |
|  | X | Confidential Notice Party #002008 | 20815-4229 |
|  | X | Confidential Notice Party #002009 | 11545 |
|  | X | Confidential Notice Party #002010 | 14420 |
|  | X | Confidential Notice Party #002011 | 02110 |
|  | X | Confidential Notice Party #002012 |  |
|  | X | Confidential Notice Party #002013 | 33418 |
|  | X | Confidential Notice Party #002014 | 11791 |
|  | X | Confidential Notice Party #002015 | 07450 |
|  | X | Confidential Notice Party #002016 | 7450 |
|  | X | Confidential Notice Party #002017 | 07450 |
|  | X | Confidential Notice Party #002018 | 28226 |
|  | X | Confidential Notice Party #002019 | 80503 |
|  | X | Confidential Notice Party #002020 | 02341 |
|  | X | Confidential Notice Party #002021 | 89144 |
|  | X | Confidential Notice Party #002022 | 33140 |
|  | X | Confidential Notice Party #002023 | 10036 |
|  | X | Confidential Notice Party #002024 | 10036 |
|  | X | Confidential Notice Party #002025 | 33480 |
|  | X | Confidential Notice Party #002026 | 10075 |
|  | X | Confidential Notice Party #002027 | 11501 |
|  | X | Confidential Notice Party #002028 | 10804 |
|  | X | Confidential Notice Party #002029 | 10804 |
|  | X | Confidential Notice Party #002030 | 10804 |
|  | X | Confidential Notice Party #002031 | 33036 |
|  | X | Confidential Notice Party #002032 | 07666 |
|  | X | Confidential Notice Party #002033 | 1211 |
|  | X | Confidential Notice Party #002034 |  |
|  | X | Confidential Notice Party #002035 | 83014 |
|  | X | Confidential Notice Party #002036 |  |
|  | X | Confidential Notice Party #002037 | 11721 |
|  | X | Confidential Notice Party #002038 | 10017 |
|  | X | Confidential Notice Party #002039 |  |
|  | X | Confidential Notice Party #002040 | 831 |
|  | X | Confidential Notice Party #002041 | 407 |
|  | X | Confidential Notice Party #002042 |  |
|  | X | Confidential Notice Party #002043 | 221 |
|  | X | Confidential Notice Party #002044 |  |
|  | X | Confidential Notice Party #002045 | 94116 |
|  | X | Confidential Notice Party #002046 | 10021 |
|  | X | Confidential Notice Party #002047 | 10523 |
|  | X | Confidential Notice Party #002048 | 20852 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #002049 | 55401 |
| | X | Confidential Notice Party #002050 | 55316 |
| | X | Confidential Notice Party #002051 | 33437 |
| | X | Confidential Notice Party #002052 | 10950 |
| | X | Confidential Notice Party #002053 | 10021 |
| | X | Confidential Notice Party #002054 | 33304 |
| | X | Confidential Notice Party #002055 | 23464 |
| | X | Confidential Notice Party #002056 | 10022 |
| | X | Confidential Notice Party #002057 | 01778 |
| | X | Confidential Notice Party #002058 | 12018 |
| | X | Confidential Notice Party #002059 | 12210 |
| | X | Confidential Notice Party #002060 | 12210 |
| | X | Confidential Notice Party #002061 | 34695 |
| | X | Confidential Notice Party #002062 | 10023-5834 |
| | X | Confidential Notice Party #002063 | 82-520-130 |
| | X | Confidential Notice Party #002064 | |
| | X | Confidential Notice Party #002065 | |
| | X | Confidential Notice Party #002066 | |
| | X | Confidential Notice Party #002067 | 9490 |
| | X | Confidential Notice Party #002068 | 77057-2139 |
| | X | Confidential Notice Party #002069 | 302 |
| | X | Confidential Notice Party #002070 | 07102 |
| | X | Confidential Notice Party #002071 | 07102 |
| | X | Confidential Notice Party #002072 | 90017 |
| | X | Confidential Notice Party #002073 | 7102 |
| | X | Confidential Notice Party #002074 | 10118 |
| | X | Confidential Notice Party #002075 | 10118 |
| | X | Confidential Notice Party #002076 | 06880 |
| | X | Confidential Notice Party #002077 | J6Y 1Z2 |
| | X | Confidential Notice Party #002078 | 33432 |
| | X | Confidential Notice Party #002079 | 11791 |
| | X | Confidential Notice Party #002080 | 11952 |
| | X | Confidential Notice Party #002081 | 33613 |
| | X | Confidential Notice Party #002082 | 32720-4321 |
| | X | Confidential Notice Party #002083 | 19103 |
| | X | Confidential Notice Party #002084 | 94941 |
| | X | Confidential Notice Party #002085 | 94941 |
| | X | Confidential Notice Party #002086 | 78657 |
| | X | Confidential Notice Party #002087 | A-3950 |
| | X | Confidential Notice Party #002088 | A-6111 |
| | X | Confidential Notice Party #002089 | 2452 |
| | X | Confidential Notice Party #002090 | SURCO |
| | X | Confidential Notice Party #002091 | 6020 |
| | X | Confidential Notice Party #002092 | 01960 |
| | X | Confidential Notice Party #002093 | A-1170 |
| | X | Confidential Notice Party #002094 | 7000 |
| | X | Confidential Notice Party #002095 | 7082 |
| | X | Confidential Notice Party #002096 | 2344 |
| | X | Confidential Notice Party #002097 | 6780 |
| | X | Confidential Notice Party #002098 | 55401 |
| | X | Confidential Notice Party #002099 | 06901-1026 |
| | X | Confidential Notice Party #002100 | 06880 |
| | X | Confidential Notice Party #002101 | 11021 |
| | X | Confidential Notice Party #002102 | 1010 |
| | X | Confidential Notice Party #002103 | 13066 |
| | X | Confidential Notice Party #002104 | 55319 |
| | X | Confidential Notice Party #002105 | A 1100 |
| | X | Confidential Notice Party #002106 | 1208 |
| | X | Confidential Notice Party #002107 | 13066 |
| | X | Confidential Notice Party #002108 | 11001 |
| | X | Confidential Notice Party #002109 | 01752 |
| | X | Confidential Notice Party #002110 | 07054 |
| | X | Confidential Notice Party #002111 | 62220 |
| | X | Confidential Notice Party #002112 | 10021 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002113 | 06901-1026 |
| | X | Confidential Notice Party #002114 | SWITZERLAND |
| | X | Confidential Notice Party #002115 | 2231 |
| | X | Confidential Notice Party #002116 | 1190 |
| | X | Confidential Notice Party #002117 | 8802 |
| | X | Confidential Notice Party #002118 | 1180 |
| | X | Confidential Notice Party #002119 | 6522 |
| | X | Confidential Notice Party #002120 | 92200 |
| | X | Confidential Notice Party #002121 | 10990 |
| | X | Confidential Notice Party #002122 | 10990 |
| | X | Confidential Notice Party #002123 | 06824 |
| | X | Confidential Notice Party #002124 | 22302 |
| | X | Confidential Notice Party #002125 | 02199-3600 |
| | X | Confidential Notice Party #002126 | |
| | X | Confidential Notice Party #002127 | 06883 |
| | X | Confidential Notice Party #002128 | 55019 |
| | X | Confidential Notice Party #002129 | 02025 |
| | X | Confidential Notice Party #002130 | 95003-4812 |
| | X | Confidential Notice Party #002131 | 08510 |
| | X | Confidential Notice Party #002132 | 12570 |
| | X | Confidential Notice Party #002133 | 10022 |
| | X | Confidential Notice Party #002134 | 7670 |
| | X | Confidential Notice Party #002135 | 11021 |
| | X | Confidential Notice Party #002136 | 34112 |
| | X | Confidential Notice Party #002137 | 10005 |
| | X | Confidential Notice Party #002138 | 10005-4404 |
| | X | Confidential Notice Party #002139 | 3115 |
| | X | Confidential Notice Party #002140 | P.O. Box N-3023 |
| | X | Confidential Notice Party #002141 | 6280 |
| | X | Confidential Notice Party #002142 | |
| | X | Confidential Notice Party #002143 | 40004 |
| | X | Confidential Notice Party #002144 | |
| | X | Confidential Notice Party #002145 | |
| | X | Confidential Notice Party #002146 | 94947 |
| | X | Confidential Notice Party #002147 | 06851 |
| | X | Confidential Notice Party #002148 | 01701 |
| | X | Confidential Notice Party #002149 | 1043 BW |
| | X | Confidential Notice Party #002150 | 1043 BW |
| | X | Confidential Notice Party #002151 | |
| | X | Confidential Notice Party #002152 | |
| | X | Confidential Notice Party #002153 | 90803 |
| | X | Confidential Notice Party #002154 | |
| | X | Confidential Notice Party #002155 | 10017 |
| | X | Confidential Notice Party #002156 | 10022 |
| | X | Confidential Notice Party #002157 | 92101 |
| | X | Confidential Notice Party #002158 | L-1219 |
| | X | Confidential Notice Party #002159 | 10019 |
| | X | Confidential Notice Party #002160 | 11021 |
| | X | Confidential Notice Party #002161 | 33321 |
| | X | Confidential Notice Party #002162 | 85255 |
| | X | Confidential Notice Party #002163 | 10022-8637 |
| | X | Confidential Notice Party #002164 | 06776 |
| | X | Confidential Notice Party #002165 | 90232 |
| | X | Confidential Notice Party #002166 | 1204 |
| | X | Confidential Notice Party #002167 | 10036 |
| | X | Confidential Notice Party #002168 | 90049 |
| | X | Confidential Notice Party #002169 | 33280 |
| | X | Confidential Notice Party #002170 | 07410 |
| | X | Confidential Notice Party #002171 | 33480 |
| | X | Confidential Notice Party #002172 | 55402 |
| | X | Confidential Notice Party #002173 | 60045 |
| | X | Confidential Notice Party #002174 | 33131 |
| | X | Confidential Notice Party #002175 | 10583 |
| | X | Confidential Notice Party #002176 | 1005 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002177 | 1208 |
| | X | Confidential Notice Party #002178 | 8320215 |
| | X | Confidential Notice Party #002179 | 8320215 |
| | X | Confidential Notice Party #002180 | 06878 |
| | X | Confidential Notice Party #002181 | 10017 |
| | X | Confidential Notice Party #002182 | 94611 |
| | X | Confidential Notice Party #002183 | CH 5314 |
| | X | Confidential Notice Party #002184 | |
| | X | Confidential Notice Party #002185 | 06901-1026 |
| | X | Confidential Notice Party #002186 | 9500 |
| | X | Confidential Notice Party #002187 | 19106 |
| | X | Confidential Notice Party #002188 | 41051 |
| | X | Confidential Notice Party #002189 | 33480 |
| | X | Confidential Notice Party #002190 | 78255 |
| | X | Confidential Notice Party #002191 | 20006 |
| | X | Confidential Notice Party #002192 | 95060 |
| | X | Confidential Notice Party #002193 | 95060 |
| | X | Confidential Notice Party #002194 | 1013GE |
| | X | Confidential Notice Party #002195 | 72758 |
| | X | Confidential Notice Party #002196 | 72758 |
| | X | Confidential Notice Party #002197 | 07078 |
| | X | Confidential Notice Party #002198 | 01970 |
| | X | Confidential Notice Party #002199 | 19958 |
| | X | Confidential Notice Party #002200 | 06880 |
| | X | Confidential Notice Party #002201 | 04090 |
| | X | Confidential Notice Party #002202 | 94111 |
| | X | Confidential Notice Party #002203 | 10022 |
| | X | Confidential Notice Party #002204 | 1217 EG |
| | X | Confidential Notice Party #002205 | 33166 |
| | X | Confidential Notice Party #002206 | 28277 |
| | X | Confidential Notice Party #002207 | 1210 |
| | X | Confidential Notice Party #002208 | 13057 |
| | X | Confidential Notice Party #002209 | 33102 |
| | X | Confidential Notice Party #002210 | 07458 |
| | X | Confidential Notice Party #002211 | 11791-1518 |
| | X | Confidential Notice Party #002212 | HM08 |
| | X | Confidential Notice Party #002213 | 40295 |
| | X | Confidential Notice Party #002214 | 10538 |
| | X | Confidential Notice Party #002215 | |
| | X | Confidential Notice Party #002216 | 6850 |
| | X | Confidential Notice Party #002217 | 80304-3983 |
| | X | Confidential Notice Party #002218 | 80304-3983 |
| | X | Confidential Notice Party #002219 | JE4 5TR |
| | X | Confidential Notice Party #002220 | JE45TR |
| | X | Confidential Notice Party #002221 | 23464 |
| | X | Confidential Notice Party #002222 | 23464 |
| | X | Confidential Notice Party #002223 | 11021 |
| | X | Confidential Notice Party #002224 | 10017 |
| | X | Confidential Notice Party #002225 | 55343 |
| | X | Confidential Notice Party #002226 | 33134 |
| | X | Confidential Notice Party #002227 | 33134 |
| | X | Confidential Notice Party #002228 | 33134 |
| | X | Confidential Notice Party #002229 | 33134 |
| | X | Confidential Notice Party #002230 | 33134 |
| | X | Confidential Notice Party #002231 | 33134 |
| | X | Confidential Notice Party #002232 | 33134 |
| | X | Confidential Notice Party #002233 | 33134 |
| | X | Confidential Notice Party #002234 | 33134 |
| | X | Confidential Notice Party #002235 | 33134 |
| | X | Confidential Notice Party #002236 | 33134 |
| | X | Confidential Notice Party #002237 | 33134 |
| | X | Confidential Notice Party #002238 | 33134 |
| | X | Confidential Notice Party #002239 | 33134 |
| | X | Confidential Notice Party #002240 | 32034 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002241 | 10027 |
| | X | Confidential Notice Party #002242 | 11.100 |
| | X | Confidential Notice Party #002243 | 33301 |
| | X | Confidential Notice Party #002244 | 5 |
| | X | Confidential Notice Party #002245 | 28006 |
| | X | Confidential Notice Party #002246 | 48307 |
| | X | Confidential Notice Party #002247 | 11050 |
| | X | Confidential Notice Party #002248 | 9490 |
| | X | Confidential Notice Party #002249 | 33710 |
| | X | Confidential Notice Party #002250 | GY1 3HH |
| | X | Confidential Notice Party #002251 | HM DX |
| | X | Confidential Notice Party #002252 | 11793 |
| | X | Confidential Notice Party #002253 | 11793 |
| | X | Confidential Notice Party #002254 | IM1 1QW |
| | X | Confidential Notice Party #002255 | 32224 |
| | X | Confidential Notice Party #002256 | 91301 |
| | X | Confidential Notice Party #002257 | 90211 |
| | X | Confidential Notice Party #002258 | HM JX |
| | X | Confidential Notice Party #002259 | 55402 |
| | X | Confidential Notice Party #002260 | 55402 |
| | X | Confidential Notice Party #002261 | 55402 |
| | X | Confidential Notice Party #002262 | 55402 |
| | X | Confidential Notice Party #002263 | 55402 |
| | X | Confidential Notice Party #002264 | 34990 |
| | X | Confidential Notice Party #002265 | 33462-3354 |
| | X | Confidential Notice Party #002266 | 33462-3354 |
| | X | Confidential Notice Party #002267 | 55402 |
| | X | Confidential Notice Party #002268 | 18977 |
| | X | Confidential Notice Party #002269 | |
| | X | Confidential Notice Party #002270 | 13057 |
| | X | Confidential Notice Party #002271 | 13206 |
| | X | Confidential Notice Party #002272 | 5252 BJ |
| | X | Confidential Notice Party #002273 | 11000 |
| | X | Confidential Notice Party #002274 | 33166-2667 |
| | X | Confidential Notice Party #002275 | MC98000 |
| | X | Confidential Notice Party #002276 | 6830 |
| | X | Confidential Notice Party #002277 | 81612 |
| | X | Confidential Notice Party #002278 | 95683 |
| | X | Confidential Notice Party #002279 | 1222 TH |
| | X | Confidential Notice Party #002280 | 92009 |
| | X | Confidential Notice Party #002281 | 92009 |
| | X | Confidential Notice Party #002282 | 90064 |
| | X | Confidential Notice Party #002283 | 6902 |
| | X | Confidential Notice Party #002284 | 10036 |
| | X | Confidential Notice Party #002285 | 90210 |
| | X | Confidential Notice Party #002286 | 94966 |
| | X | Confidential Notice Party #002287 | 10804-0352 |
| | X | Confidential Notice Party #002288 | 93006 |
| | X | Confidential Notice Party #002289 | 93006 |
| | X | Confidential Notice Party #002290 | 10527 |
| | X | Confidential Notice Party #002291 | 6905 |
| | X | Confidential Notice Party #002292 | 1936 |
| | X | Confidential Notice Party #002293 | 33410 |
| | X | Confidential Notice Party #002294 | 10075 |
| | X | Confidential Notice Party #002295 | 20000 |
| | X | Confidential Notice Party #002296 | 06903 |
| | X | Confidential Notice Party #002297 | 06903 |
| | X | Confidential Notice Party #002298 | CY-3300 |
| | X | Confidential Notice Party #002299 | CS-2112 |
| | X | Confidential Notice Party #002300 | 34698 |
| | X | Confidential Notice Party #002301 | 33401 |
| | X | Confidential Notice Party #002302 | 10036 |
| | X | Confidential Notice Party #002303 | 64772 |
| | X | Confidential Notice Party #002304 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002305 | 10103 |
| | X | Confidential Notice Party #002306 | 95707 |
| | X | Confidential Notice Party #002307 | 10550 |
| | X | Confidential Notice Party #002308 | 92677 |
| | X | Confidential Notice Party #002309 | 55344 |
| | X | Confidential Notice Party #002310 | 34231 |
| | X | Confidential Notice Party #002311 | 33498 |
| | X | Confidential Notice Party #002312 | 11726 |
| | X | Confidential Notice Party #002313 | 10011 |
| X | | Confidential Notice Party #002314 | 22101 |
| | X | Confidential Notice Party #002315 | 46240 |
| | X | Confidential Notice Party #002316 | 98033 |
| | X | Confidential Notice Party #002317 | 33433 |
| | X | Confidential Notice Party #002318 | CH-8070 |
| | X | Confidential Notice Party #002319 | 11021 |
| | X | Confidential Notice Party #002320 | 06880 |
| | X | Confidential Notice Party #002321 | 1211 |
| | X | Confidential Notice Party #002322 | 9490 |
| | X | Confidential Notice Party #002323 | L-1931 |
| | X | Confidential Notice Party #002324 | 33308 |
| | X | Confidential Notice Party #002325 | 92057 |
| | X | Confidential Notice Party #002326 | 33131 |
| | X | Confidential Notice Party #002327 | 15220 |
| | X | Confidential Notice Party #002328 | 15220 |
| | X | Confidential Notice Party #002329 | |
| | X | Confidential Notice Party #002330 | 10018 |
| | X | Confidential Notice Party #002331 | 20520-090 |
| | X | Confidential Notice Party #002332 | 08361 |
| | X | Confidential Notice Party #002333 | 11205 |
| | X | Confidential Notice Party #002334 | 11205 |
| | X | Confidential Notice Party #002335 | 11205 |
| | X | Confidential Notice Party #002336 | 11205 |
| | X | Confidential Notice Party #002337 | 47201 |
| | X | Confidential Notice Party #002338 | 1264 |
| | X | Confidential Notice Party #002339 | 01267 |
| | X | Confidential Notice Party #002340 | 10178 |
| | X | Confidential Notice Party #002341 | 06901-1026 |
| | X | Confidential Notice Party #002342 | A-1010 |
| | X | Confidential Notice Party #002343 | 55343 |
| | X | Confidential Notice Party #002344 | 55343 |
| | X | Confidential Notice Party #002345 | 80303 |
| | X | Confidential Notice Party #002346 | 02878 |
| | X | Confidential Notice Party #002347 | 11215 |
| | X | Confidential Notice Party #002348 | 11021 |
| | X | Confidential Notice Party #002349 | 06901-1026 |
| | X | Confidential Notice Party #002350 | 10510 |
| | X | Confidential Notice Party #002351 | 06901-1026 |
| | X | Confidential Notice Party #002352 | 33062 |
| | X | Confidential Notice Party #002353 | 80301-3935 |
| | X | Confidential Notice Party #002354 | 06880 |
| | X | Confidential Notice Party #002355 | 06880 |
| | X | Confidential Notice Party #002356 | 10021 |
| | X | Confidential Notice Party #002357 | 06880 |
| | X | Confidential Notice Party #002358 | 34239 |
| | X | Confidential Notice Party #002359 | 34239 |
| | X | Confidential Notice Party #002360 | 06880 |
| | X | Confidential Notice Party #002361 | 2010 |
| | X | Confidential Notice Party #002362 | 55404 |
| | X | Confidential Notice Party #002363 | 94404 |
| | X | Confidential Notice Party #002364 | 10021 |
| | X | Confidential Notice Party #002365 | NL-3956 KG |
| | X | Confidential Notice Party #002366 | 1412 JR |
| | X | Confidential Notice Party #002367 | 1412 JR |
| | X | Confidential Notice Party #002368 | 4040 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #002369 | 33449-8045 |
| | X | Confidential Notice Party #002370 | 10549 |
| | X | Confidential Notice Party #002371 | 28001 |
| | X | Confidential Notice Party #002372 | 28014 |
| | X | Confidential Notice Party #002373 | 2243GD |
| | X | Confidential Notice Party #002374 | 28223 |
| | X | Confidential Notice Party #002375 | 92688 |
| | X | Confidential Notice Party #002376 | 1272 EL |
| | X | Confidential Notice Party #002377 | 1077 VE |
| | X | Confidential Notice Party #002378 | 1017 WB |
| | X | Confidential Notice Party #002379 | 1391 BG |
| | X | Confidential Notice Party #002380 | 1077 VE |
| | X | Confidential Notice Party #002381 | 5502 HW |
| | X | Confidential Notice Party #002382 | |
| | X | Confidential Notice Party #002383 | 12944 |
| | X | Confidential Notice Party #002384 | 02199-3600 |
| | X | Confidential Notice Party #002385 | 86336 |
| | X | Confidential Notice Party #002386 | 33428 |
| | X | Confidential Notice Party #002387 | 80302 |
| | X | Confidential Notice Party #002388 | 75225 |
| | X | Confidential Notice Party #002389 | 10022 |
| | X | Confidential Notice Party #002390 | 94978 |
| | X | Confidential Notice Party #002391 | 98253-6315 |
| | X | Confidential Notice Party #002392 | 1211 |
| | X | Confidential Notice Party #002393 | 07458 |
| | X | Confidential Notice Party #002394 | 33432 |
| | X | Confidential Notice Party #002395 | 10591 |
| | X | Confidential Notice Party #002396 | 02109 |
| | X | Confidential Notice Party #002397 | 02109 |
| | X | Confidential Notice Party #002398 | 11021 |
| | X | Confidential Notice Party #002399 | 10017 |
| | X | Confidential Notice Party #002400 | 98039 |
| | X | Confidential Notice Party #002401 | 98039 |
| | X | Confidential Notice Party #002402 | 06903 |
| | X | Confidential Notice Party #002403 | 33436 |
| | X | Confidential Notice Party #002404 | 36732 |
| | X | Confidential Notice Party #002405 | 98146 |
| | X | Confidential Notice Party #002406 | 25231 |
| | X | Confidential Notice Party #002407 | 33321 |
| | X | Confidential Notice Party #002408 | 33446 |
| | X | Confidential Notice Party #002409 | 37150 |
| | X | Confidential Notice Party #002410 | 02493 |
| | X | Confidential Notice Party #002411 | 10801 |
| | X | Confidential Notice Party #002412 | 20007 |
| | X | Confidential Notice Party #002413 | 07652 |
| | X | Confidential Notice Party #002414 | 33496 |
| | X | Confidential Notice Party #002415 | 90405 |
| | X | Confidential Notice Party #002416 | 90405 |
| X | | Confidential Notice Party #002417 | 11211 |
| | X | Confidential Notice Party #002418 | 06517 |
| | X | Confidential Notice Party #002419 | 91307 |
| | X | Confidential Notice Party #002420 | 1007 |
| | X | Confidential Notice Party #002421 | 06880 |
| | X | Confidential Notice Party #002422 | 06851-3827 |
| | X | Confidential Notice Party #002423 | 01778 |
| | X | Confidential Notice Party #002424 | 91307 |
| | X | Confidential Notice Party #002425 | 07950 |
| | X | Confidential Notice Party #002426 | 80304 |
| | X | Confidential Notice Party #002427 | 10017 |
| | X | Confidential Notice Party #002428 | 11788 |
| | X | Confidential Notice Party #002429 | 7090 |
| | X | Confidential Notice Party #002430 | 07090 |
| | X | Confidential Notice Party #002431 | 80540 |
| | X | Confidential Notice Party #002432 | 07024 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #002433 | 07976 |
| | X | Confidential Notice Party #002434 | 11501 |
| | X | Confidential Notice Party #002435 | 8702 |
| | X | Confidential Notice Party #002436 | 11021 |
| | X | Confidential Notice Party #002437 | |
| | X | Confidential Notice Party #002438 | 19087 |
| | X | Confidential Notice Party #002439 | 27614 |
| | X | Confidential Notice Party #002440 | 20007 |
| | X | Confidential Notice Party #002441 | 10280 |
| | X | Confidential Notice Party #002442 | 10280 |
| | X | Confidential Notice Party #002443 | 33401 |
| | X | Confidential Notice Party #002444 | 33401 |
| | X | Confidential Notice Party #002445 | 33401 |
| | X | Confidential Notice Party #002446 | 33401 |
| | X | Confidential Notice Party #002447 | 02445 |
| | X | Confidential Notice Party #002448 | 10019 |
| | X | Confidential Notice Party #002449 | 11030 |
| | X | Confidential Notice Party #002450 | 11030 |
| | X | Confidential Notice Party #002451 | 11581 |
| | X | Confidential Notice Party #002452 | 06070 |
| | X | Confidential Notice Party #002453 | 10019 |
| | X | Confidential Notice Party #002454 | 10019 |
| | X | Confidential Notice Party #002455 | 90049-6811 |
| | X | Confidential Notice Party #002456 | 06880 |
| | X | Confidential Notice Party #002457 | 55402 |
| | X | Confidential Notice Party #002458 | 06880 |
| | X | Confidential Notice Party #002459 | 20007 |
| | X | Confidential Notice Party #002460 | 02461 |
| | X | Confidential Notice Party #002461 | 10580 |
| | X | Confidential Notice Party #002462 | 60069 |
| | X | Confidential Notice Party #002463 | 1414 |
| | X | Confidential Notice Party #002464 | 55402 |
| | X | Confidential Notice Party #002465 | 55110 |
| | X | Confidential Notice Party #002466 | 33475-0688 |
| | X | Confidential Notice Party #002467 | 33126 |
| | X | Confidential Notice Party #002468 | 3250 |
| | X | Confidential Notice Party #002469 | 04551 |
| | X | Confidential Notice Party #002470 | 90405 |
| | X | Confidential Notice Party #002471 | 94404 |
| | X | Confidential Notice Party #002472 | 94404 |
| | X | Confidential Notice Party #002473 | 33449-8045 |
| | X | Confidential Notice Party #002474 | 06820 |
| | X | Confidential Notice Party #002475 | 02199 |
| | X | Confidential Notice Party #002476 | 10017 |
| | X | Confidential Notice Party #002477 | 61396 |
| | X | Confidential Notice Party #002478 | 31061 |
| | X | Confidential Notice Party #002479 | |
| | X | Confidential Notice Party #002480 | 06901-1026 |
| | X | Confidential Notice Party #002481 | 69127 |
| | X | Confidential Notice Party #002482 | 8703 |
| | X | Confidential Notice Party #002483 | 06880 |
| | X | Confidential Notice Party #002484 | 07006 |
| | X | Confidential Notice Party #002485 | 06880 |
| | X | Confidential Notice Party #002486 | 10038 |
| | X | Confidential Notice Party #002487 | 72740 |
| | X | Confidential Notice Party #002488 | 06901-1026 |
| | X | Confidential Notice Party #002489 | 33394 |
| | X | Confidential Notice Party #002490 | |
| | X | Confidential Notice Party #002491 | 10506 |
| | X | Confidential Notice Party #002492 | 10576 |
| | X | Confidential Notice Party #002493 | 10549 |
| | X | Confidential Notice Party #002494 | 11030 |
| | X | Confidential Notice Party #002495 | 11563 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002496 | 13846 |
| | X | Confidential Notice Party #002497 | 13846 |
| | X | Confidential Notice Party #002498 | 92728 |
| | X | Confidential Notice Party #002499 | 80550 |
| | X | Confidential Notice Party #002500 | 10023 |
| | X | Confidential Notice Party #002501 | 02481 |
| | X | Confidential Notice Party #002502 | 34677 |
| | X | Confidential Notice Party #002503 | 02332 |
| | X | Confidential Notice Party #002504 | 28203 |
| | X | Confidential Notice Party #002505 | 33410 |
| | X | Confidential Notice Party #002506 | 33139 |
| | X | Confidential Notice Party #002507 | 33428 |
| | X | Confidential Notice Party #002508 | 448906 |
| | X | Confidential Notice Party #002509 | 55344 |
| | X | Confidential Notice Party #002510 | 22407 |
| | X | Confidential Notice Party #002511 | 38120 |
| | X | Confidential Notice Party #002512 | 94941 |
| | X | Confidential Notice Party #002513 | 94941 |
| | X | Confidential Notice Party #002514 | 19066 |
| | X | Confidential Notice Party #002515 | 92693 |
| | X | Confidential Notice Party #002516 | 10583 |
| | X | Confidential Notice Party #002517 | 27957 |
| | X | Confidential Notice Party #002518 | 10504 |
| | X | Confidential Notice Party #002519 | 33434 |
| | X | Confidential Notice Party #002520 | 10017 |
| | X | Confidential Notice Party #002521 | 11568 |
| | X | Confidential Notice Party #002522 | 28278-8847 |
| | X | Confidential Notice Party #002523 | 13202 |
| | X | Confidential Notice Party #002524 | 07078 |
| | X | Confidential Notice Party #002525 | 80026 |
| | X | Confidential Notice Party #002526 | 10017 |
| | X | Confidential Notice Party #002527 | 22030 |
| | X | Confidential Notice Party #002528 | 11753 |
| | X | Confidential Notice Party #002529 | 11753 |
| | X | Confidential Notice Party #002530 | 10605 |
| | X | Confidential Notice Party #002531 | |
| | X | Confidential Notice Party #002532 | 1204 |
| | X | Confidential Notice Party #002533 | 2015 |
| | X | Confidential Notice Party #002534 | 10804 |
| | X | Confidential Notice Party #002535 | 07631 |
| | X | Confidential Notice Party #002536 | 90210 |
| | X | Confidential Notice Party #002537 | 98103 |
| | X | Confidential Notice Party #002538 | 07024 |
| | X | Confidential Notice Party #002539 | 10036 |
| | X | Confidential Notice Party #002540 | 43568 |
| | X | Confidential Notice Party #002541 | 07666 |
| | X | Confidential Notice Party #002542 | 94131 |
| | X | Confidential Notice Party #002543 | 94131 |
| | X | Confidential Notice Party #002544 | 01701 |
| | X | Confidential Notice Party #002545 | 10019 |
| | X | Confidential Notice Party #002546 | 10170 |
| | X | Confidential Notice Party #002547 | 08831 |
| | X | Confidential Notice Party #002548 | 10956 |
| | X | Confidential Notice Party #002549 | 10956 |
| | X | Confidential Notice Party #002550 | 07040 |
| | X | Confidential Notice Party #002551 | 06901-1026 |
| | X | Confidential Notice Party #002552 | 02460 |
| | X | Confidential Notice Party #002553 | 11791 |
| | X | Confidential Notice Party #002554 | 11791 |
| | X | Confidential Notice Party #002555 | 10075 |
| | X | Confidential Notice Party #002556 | 11568 |
| | X | Confidential Notice Party #002557 | |
| | X | Confidential Notice Party #002558 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002559 | |
| | X | Confidential Notice Party #002560 | |
| | X | Confidential Notice Party #002561 | 94502 |
| | X | Confidential Notice Party #002562 | 06903 |
| | X | Confidential Notice Party #002563 | 34653 |
| | X | Confidential Notice Party #002564 | 30062 |
| | X | Confidential Notice Party #002565 | 80308 |
| | X | Confidential Notice Party #002566 | 11021 |
| | X | Confidential Notice Party #002567 | 10960 |
| | X | Confidential Notice Party #002568 | 83025 |
| | X | Confidential Notice Party #002569 | 83025 |
| | X | Confidential Notice Party #002570 | 80301 |
| | X | Confidential Notice Party #002571 | 02493 |
| | X | Confidential Notice Party #002572 | 02493 |
| | X | Confidential Notice Party #002573 | 75209 |
| | X | Confidential Notice Party #002574 | 75201 |
| | X | Confidential Notice Party #002575 | 60602 |
| | X | Confidential Notice Party #002576 | |
| | X | Confidential Notice Party #002577 | 10021 |
| | X | Confidential Notice Party #002578 | 11568 |
| | X | Confidential Notice Party #002579 | 55391 |
| | X | Confidential Notice Party #002580 | 55391 |
| | X | Confidential Notice Party #002581 | 43604 |
| | X | Confidential Notice Party #002582 | 19454 |
| | X | Confidential Notice Party #002583 | 2196 |
| | X | Confidential Notice Party #002584 | 02134 |
| | X | Confidential Notice Party #002585 | 10471 |
| | X | Confidential Notice Party #002586 | 55402-4662 |
| | X | Confidential Notice Party #002587 | 55402-4662 |
| | X | Confidential Notice Party #002588 | 33496 |
| | X | Confidential Notice Party #002589 | 33496 |
| | X | Confidential Notice Party #002590 | 33496 |
| | X | Confidential Notice Party #002591 | 19004 |
| | X | Confidential Notice Party #002592 | 19004 |
| | X | Confidential Notice Party #002593 | 94901 |
| | X | Confidential Notice Party #002594 | 11563 |
| | X | Confidential Notice Party #002595 | 80503 |
| | X | Confidential Notice Party #002596 | 06067 |
| | X | Confidential Notice Party #002597 | 21030 |
| | X | Confidential Notice Party #002598 | 10036 |
| | X | Confidential Notice Party #002599 | 94060 |
| | X | Confidential Notice Party #002600 | 55416 |
| | X | Confidential Notice Party #002601 | 10024 |
| | X | Confidential Notice Party #002602 | 55305 |
| | X | Confidential Notice Party #002603 | 07042 |
| | X | Confidential Notice Party #002604 | 33458 |
| | X | Confidential Notice Party #002605 | 33304 |
| | X | Confidential Notice Party #002606 | 33304 |
| | X | Confidential Notice Party #002607 | 25301 |
| | X | Confidential Notice Party #002608 | 10570 |
| | X | Confidential Notice Party #002609 | 10021 |
| | X | Confidential Notice Party #002610 | 10028 |
| | X | Confidential Notice Party #002611 | 10028 |
| | X | Confidential Notice Party #002612 | 11791 |
| | X | Confidential Notice Party #002613 | 11791 |
| | X | Confidential Notice Party #002614 | 11577 |
| | X | Confidential Notice Party #002615 | 07450 |
| | X | Confidential Notice Party #002616 | 11021 |
| | X | Confidential Notice Party #002617 | 10020 |
| | X | Confidential Notice Party #002618 | 10010 |
| | X | Confidential Notice Party #002619 | 33487 |
| | X | Confidential Notice Party #002620 | 06897 |
| | X | Confidential Notice Party #002621 | 30642 |
| | X | Confidential Notice Party #002622 | 11030 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002623 | 33414 |
| | X | Confidential Notice Party #002624 | 33328 |
| | X | Confidential Notice Party #002625 | 33328 |
| | X | Confidential Notice Party #002626 | 33328 |
| | X | Confidential Notice Party #002627 | 19608 |
| | X | Confidential Notice Party #002628 | 20817 |
| | X | Confidential Notice Party #002629 | 06880 |
| | X | Confidential Notice Party #002630 | 06880 |
| | X | Confidential Notice Party #002631 | 06897 |
| | X | Confidential Notice Party #002632 | 11030 |
| | X | Confidential Notice Party #002633 | 07662 |
| | X | Confidential Notice Party #002634 | 94563 |
| | X | Confidential Notice Party #002635 | 34232 |
| | X | Confidential Notice Party #002636 | 2250 NSW |
| | X | Confidential Notice Party #002637 | 33027-2158 |
| | X | Confidential Notice Party #002638 | 06880 |
| | X | Confidential Notice Party #002639 | 07901 |
| | X | Confidential Notice Party #002640 | 33445 |
| | X | Confidential Notice Party #002641 | 11021 |
| | X | Confidential Notice Party #002642 | 11021 |
| | X | Confidential Notice Party #002643 | 19610 |
| | X | Confidential Notice Party #002644 | 01267 |
| | X | Confidential Notice Party #002645 | 19085 |
| | X | Confidential Notice Party #002646 | 94117-4408 |
| | X | Confidential Notice Party #002647 | 07675 |
| X | | Confidential Notice Party #002648 | 33401 |
| | X | Confidential Notice Party #002649 | 33480 |
| | X | Confidential Notice Party #002650 | 11021 |
| | X | Confidential Notice Party #002651 | 33431 |
| | X | Confidential Notice Party #002652 | 10128 |
| | X | Confidential Notice Party #002653 | 10036 |
| | X | Confidential Notice Party #002654 | 10036 |
| | X | Confidential Notice Party #002655 | 33480 |
| | X | Confidential Notice Party #002656 | 12412 |
| | X | Confidential Notice Party #002657 | 12412-0212 |
| | X | Confidential Notice Party #002658 | 07631 |
| | X | Confidential Notice Party #002659 | 07631 |
| | X | Confidential Notice Party #002660 | 11753 |
| | X | Confidential Notice Party #002661 | 11753 |
| | X | Confidential Notice Party #002662 | 07666 |
| | X | Confidential Notice Party #002663 | 94952 |
| | X | Confidential Notice Party #002664 | 60657 |
| | X | Confidential Notice Party #002665 | 28226 |
| | X | Confidential Notice Party #002666 | 94941 |
| | X | Confidential Notice Party #002667 | 19454 |
| | X | Confidential Notice Party #002668 | 06825 |
| | X | Confidential Notice Party #002669 | 06905 |
| | X | Confidential Notice Party #002670 | 10128 |
| | X | Confidential Notice Party #002671 | 07932 |
| | X | Confidential Notice Party #002672 | 02459 |
| | X | Confidential Notice Party #002673 | 33180 |
| | X | Confidential Notice Party #002674 | 02109 |
| | X | Confidential Notice Party #002675 | 45215 |
| | X | Confidential Notice Party #002676 | 10019 |
| | X | Confidential Notice Party #002677 | 91367 |
| | X | Confidential Notice Party #002678 | 10606 |
| | X | Confidential Notice Party #002679 | 15220 |
| | X | Confidential Notice Party #002680 | 94901 |
| | X | Confidential Notice Party #002681 | 46240 |
| | X | Confidential Notice Party #002682 | 06901-1026 |
| | X | Confidential Notice Party #002683 | 33414 |
| | X | Confidential Notice Party #002684 | 69379 |
| | X | Confidential Notice Party #002685 | 07078 |
| | X | Confidential Notice Party #002686 | 7078 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002687 | 07932 |
| | X | Confidential Notice Party #002688 | 07645 |
| | X | Confidential Notice Party #002689 | 11545 |
| | X | Confidential Notice Party #002690 | 33109 |
| | X | Confidential Notice Party #002691 | 10119 |
| | X | Confidential Notice Party #002692 | 10119 |
| | X | Confidential Notice Party #002693 | 10017 |
| | X | Confidential Notice Party #002694 | 10510 |
| | X | Confidential Notice Party #002695 | 10510 |
| | X | Confidential Notice Party #002696 | 33149 |
| | X | Confidential Notice Party #002697 | 94595 |
| | X | Confidential Notice Party #002698 | 11598 |
| | X | Confidential Notice Party #002699 | 11598 |
| | X | Confidential Notice Party #002700 | 11598 |
| | X | Confidential Notice Party #002701 | 10021 |
| | X | Confidential Notice Party #002702 | 10028 |
| | X | Confidential Notice Party #002703 | 11598 |
| | X | Confidential Notice Party #002704 | 11598 |
| | X | Confidential Notice Party #002705 | 10038 |
| | X | Confidential Notice Party #002706 | 10022 |
| | X | Confidential Notice Party #002707 | 11937-0801 |
| | X | Confidential Notice Party #002708 | 11021 |
| | X | Confidential Notice Party #002709 | HM 11 |
| | X | Confidential Notice Party #002710 | 33334 |
| | X | Confidential Notice Party #002711 | 94118 |
| | X | Confidential Notice Party #002712 | 92263 |
| | X | Confidential Notice Party #002713 | 50309-3989 |
| | X | Confidential Notice Party #002714 | 10019 |
| | X | Confidential Notice Party #002715 | 10023 |
| | X | Confidential Notice Party #002716 | 10019 |
| | X | Confidential Notice Party #002717 | 10019 |
| | X | Confidential Notice Party #002718 | 10019 |
| | X | Confidential Notice Party #002719 | 07039 |
| | X | Confidential Notice Party #002720 | 33432 |
| | X | Confidential Notice Party #002721 | 33469 |
| | X | Confidential Notice Party #002722 | 34231-3202 |
| | X | Confidential Notice Party #002723 | 33458 |
| | X | Confidential Notice Party #002724 | 80124 |
| | X | Confidential Notice Party #002725 | 33764 |
| | X | Confidential Notice Party #002726 | 75234 |
| | X | Confidential Notice Party #002727 | 33449 |
| | X | Confidential Notice Party #002728 | 62504 |
| | X | Confidential Notice Party #002729 | 10003 |
| | X | Confidential Notice Party #002730 | EC3V 0EJ |
| | X | Confidential Notice Party #002731 | 98208 |
| | X | Confidential Notice Party #002732 | 10471 |
| | X | Confidential Notice Party #002733 | 10471 |
| | X | Confidential Notice Party #002734 | 10708 |
| | X | Confidential Notice Party #002735 | 01810 |
| | X | Confidential Notice Party #002736 | 01810 |
| | X | Confidential Notice Party #002737 | 14210 |
| | X | Confidential Notice Party #002738 | WD23 3PD |
| | X | Confidential Notice Party #002739 | WD23 3PD |
| | X | Confidential Notice Party #002740 | NW6 3RU |
| | X | Confidential Notice Party #002741 | NW6 3RU |
| | X | Confidential Notice Party #002742 | 15717 |
| | X | Confidential Notice Party #002743 | 60657-3981 |
| | X | Confidential Notice Party #002744 | 33133 |
| | X | Confidential Notice Party #002745 | 53146 |
| | X | Confidential Notice Party #002746 | 11501 |
| | X | Confidential Notice Party #002747 | 11021 |
| | X | Confidential Notice Party #002748 | 53213 |
| | X | Confidential Notice Party #002749 | 53146 |
| | X | Confidential Notice Party #002750 | 10018 |

**Exhibit A**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002751 | 11021 |
| | X | Confidential Notice Party #002752 | 10017 |
| | X | Confidential Notice Party #002753 | 2245 |
| | X | Confidential Notice Party #002754 | |
| | X | Confidential Notice Party #002755 | 19315 |
| | X | Confidential Notice Party #002756 | 6300 |
| | X | Confidential Notice Party #002757 | |
| | X | Confidential Notice Party #002758 | 5801 |
| | X | Confidential Notice Party #002759 | 7522JH |
| | X | Confidential Notice Party #002760 | 1204 |
| | X | Confidential Notice Party #002761 | 1204 |
| | X | Confidential Notice Party #002762 | 10583 |
| | X | Confidential Notice Party #002763 | 10583 |
| | X | Confidential Notice Party #002764 | 11021 |
| | X | Confidential Notice Party #002765 | 11557 |
| | X | Confidential Notice Party #002766 | 11557 |
| | X | Confidential Notice Party #002767 | 10024 |
| | X | Confidential Notice Party #002768 | 1645 |
| | X | Confidential Notice Party #002769 | 10022 |
| | X | Confidential Notice Party #002770 | 02472 |
| | X | Confidential Notice Party #002771 | 10128 |
| | X | Confidential Notice Party #002772 | 10017-2512 |
| | X | Confidential Notice Party #002773 | 11718 |
| | X | Confidential Notice Party #002774 | 33434 |
| | X | Confidential Notice Party #002775 | 20854 |
| | X | Confidential Notice Party #002776 | 11590 |
| | X | Confidential Notice Party #002777 | 84060 |
| | X | Confidential Notice Party #002778 | KT13 0UA |
| | X | Confidential Notice Party #002779 | 94404 |
| | X | Confidential Notice Party #002780 | RH1 6TE |
| | X | Confidential Notice Party #002781 | 10024 |
| | X | Confidential Notice Party #002782 | 33308 |
| | X | Confidential Notice Party #002783 | 11598 |
| | X | Confidential Notice Party #002784 | 11709 |
| | X | Confidential Notice Party #002785 | 11709 |
| | X | Confidential Notice Party #002786 | 33067 |
| | X | Confidential Notice Party #002787 | 27408-8404 |
| | X | Confidential Notice Party #002788 | 08904 |
| | X | Confidential Notice Party #002789 | 11021 |
| | X | Confidential Notice Party #002790 | 11944 |
| | X | Confidential Notice Party #002791 | 60614 |
| | X | Confidential Notice Party #002792 | 10546 |
| | X | Confidential Notice Party #002793 | 11021 |
| | X | Confidential Notice Party #002794 | 33410 |
| | X | Confidential Notice Party #002795 | CH-1264 |
| | X | Confidential Notice Party #002796 | CH-1264 |
| | X | Confidential Notice Party #002797 | CH-1264 |
| | X | Confidential Notice Party #002798 | |
| | X | Confidential Notice Party #002799 | |
| | X | Confidential Notice Party #002800 | JE48RR |
| | X | Confidential Notice Party #002801 | 33312 |
| | X | Confidential Notice Party #002802 | 10024 |
| | X | Confidential Notice Party #002803 | 38900 |
| | X | Confidential Notice Party #002804 | 7733 |
| | X | Confidential Notice Party #002805 | 3743 AT |
| | X | Confidential Notice Party #002806 | 8954 |
| | X | Confidential Notice Party #002807 | 10065 |
| | X | Confidential Notice Party #002808 | 02748 |
| | X | Confidential Notice Party #002809 | 46901 |
| | X | Confidential Notice Party #002810 | 28006 |
| | X | Confidential Notice Party #002811 | 28006 |
| | X | Confidential Notice Party #002812 | 12729 |
| | X | Confidential Notice Party #002813 | 11218 |
| | X | Confidential Notice Party #002814 | 14425 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002815 | 21204 |
| | X | Confidential Notice Party #002816 | 20814 |
| | X | Confidential Notice Party #002817 | 06880 |
| | X | Confidential Notice Party #002818 | 5436 |
| | X | Confidential Notice Party #002819 | 55113 |
| | X | Confidential Notice Party #002820 | 55113-6560 |
| | X | Confidential Notice Party #002821 | 06901-1026 |
| | X | Confidential Notice Party #002822 | 10019 |
| | X | Confidential Notice Party #002823 | 10019 |
| | X | Confidential Notice Party #002824 | 80121 |
| | X | Confidential Notice Party #002825 | 20004-2401 |
| | X | Confidential Notice Party #002826 | 27614 |
| | X | Confidential Notice Party #002827 | 94563 |
| | X | Confidential Notice Party #002828 | 29451 |
| | X | Confidential Notice Party #002829 | 92101 |
| | X | Confidential Notice Party #002830 | 10281 |
| | X | Confidential Notice Party #002831 | 08003 |
| | X | Confidential Notice Party #002832 | 57036 |
| | X | Confidential Notice Party #002833 | 59715 |
| | X | Confidential Notice Party #002834 | 01505 |
| | X | Confidential Notice Party #002835 | 33431 |
| | X | Confidential Notice Party #002836 | |
| | X | Confidential Notice Party #002837 | CH8002 |
| | X | Confidential Notice Party #002838 | CH8002 |
| | X | Confidential Notice Party #002839 | 80302 |
| | X | Confidential Notice Party #002840 | HM06 |
| | X | Confidential Notice Party #002841 | |
| | X | Confidential Notice Party #002842 | 46743 |
| | X | Confidential Notice Party #002843 | CH-1211 |
| | X | Confidential Notice Party #002844 | |
| | X | Confidential Notice Party #002845 | |
| | X | Confidential Notice Party #002846 | 110752 |
| | X | Confidential Notice Party #002847 | 10005 |
| | X | Confidential Notice Party #002848 | 2922 CT |
| | X | Confidential Notice Party #002849 | 32726-5747 |
| | X | Confidential Notice Party #002850 | 94519 |
| | X | Confidential Notice Party #002851 | 07450 |
| | X | Confidential Notice Party #002852 | 7450 |
| | X | Confidential Notice Party #002853 | 10952 |
| | X | Confidential Notice Party #002854 | 10019 |
| | X | Confidential Notice Party #002855 | 39568 |
| | X | Confidential Notice Party #002856 | 10280 |
| | X | Confidential Notice Party #002857 | 94598 |
| | X | Confidential Notice Party #002858 | 10580 |
| | X | Confidential Notice Party #002859 | 10590 |
| | X | Confidential Notice Party #002860 | 11021 |
| | X | Confidential Notice Party #002861 | 10017 |
| | X | Confidential Notice Party #002862 | 1130 |
| | X | Confidential Notice Party #002863 | |
| | X | Confidential Notice Party #002864 | 2353 |
| | X | Confidential Notice Party #002865 | 8501 |
| | X | Confidential Notice Party #002866 | 1230 |
| | X | Confidential Notice Party #002867 | 1204 |
| | X | Confidential Notice Party #002868 | 24230-005 |
| | X | Confidential Notice Party #002869 | 33434 |
| | X | Confidential Notice Party #002870 | 63131 |
| | X | Confidential Notice Party #002871 | 92677 |
| | X | Confidential Notice Party #002872 | 11581 |
| | X | Confidential Notice Party #002873 | 11581 |
| | X | Confidential Notice Party #002874 | 06901-1026 |
| | X | Confidential Notice Party #002875 | 33496 |
| | X | Confidential Notice Party #002876 | 11581 |
| | X | Confidential Notice Party #002877 | 06901-1026 |
| | X | Confidential Notice Party #002878 | 02138 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #002879 | 10011 |
| | X | Confidential Notice Party #002880 | 33149 |
| | X | Confidential Notice Party #002881 | 33149 |
| | X | Confidential Notice Party #002882 | |
| | X | Confidential Notice Party #002883 | 10017 |
| | X | Confidential Notice Party #002884 | 33480 |
| | X | Confidential Notice Party #002885 | 33480 |
| | X | Confidential Notice Party #002886 | 33480 |
| | X | Confidential Notice Party #002887 | 33480 |
| | X | Confidential Notice Party #002888 | 33487 |
| | X | Confidential Notice Party #002889 | 33487 |
| | X | Confidential Notice Party #002890 | 01778 |
| | X | Confidential Notice Party #002891 | 18018 |
| | X | Confidential Notice Party #002892 | 94087 |
| | X | Confidential Notice Party #002893 | 06905 |
| | X | Confidential Notice Party #002894 | 06883 |
| | X | Confidential Notice Party #002895 | 06880 |
| | X | Confidential Notice Party #002896 | 11557 |
| | X | Confidential Notice Party #002897 | 33060 |
| | X | Confidential Notice Party #002898 | 87584 |
| | X | Confidential Notice Party #002899 | 87594 |
| X | | Confidential Notice Party #002900 | 11530 |
| | X | Confidential Notice Party #002901 | 56442 |
| | X | Confidential Notice Party #002902 | 81611-9622 |
| | X | Confidential Notice Party #002903 | 07041-1906 |
| | X | Confidential Notice Party #002904 | 33414 |
| | X | Confidential Notice Party #002905 | 11042-1012 |
| | X | Confidential Notice Party #002906 | 98074 |
| | X | Confidential Notice Party #002907 | 98074 |
| | X | Confidential Notice Party #002908 | 33019 |
| | X | Confidential Notice Party #002909 | 55316 |
| | X | Confidential Notice Party #002910 | 11746 |
| | X | Confidential Notice Party #002911 | |
| | X | Confidential Notice Party #002912 | 90264 |
| | X | Confidential Notice Party #002913 | 94706 |
| | X | Confidential Notice Party #002914 | 1077 ZP |
| | X | Confidential Notice Party #002915 | 9313 |
| | X | Confidential Notice Party #002916 | 95476 |
| | X | Confidential Notice Party #002917 | 1020 |
| | X | Confidential Notice Party #002918 | 1210 |
| | X | Confidential Notice Party #002919 | 11355 |
| | X | Confidential Notice Party #002920 | 11355 |
| | X | Confidential Notice Party #002921 | GR 19004 |
| | X | Confidential Notice Party #002922 | 15344 |
| | X | Confidential Notice Party #002923 | 33133 |
| | X | Confidential Notice Party #002924 | CH-8127 |
| | X | Confidential Notice Party #002925 | 10028 |
| | X | Confidential Notice Party #002926 | 07481 |
| | X | Confidential Notice Party #002927 | 28006 |
| | X | Confidential Notice Party #002928 | 28006 |
| | X | Confidential Notice Party #002929 | 34982 |
| | X | Confidential Notice Party #002930 | 33480-3604 |
| | X | Confidential Notice Party #002931 | 14120 |
| | X | Confidential Notice Party #002932 | 11364 |
| | X | Confidential Notice Party #002933 | 11364 |
| | X | Confidential Notice Party #002934 | A-4040 |
| | X | Confidential Notice Party #002935 | 4020 |
| | X | Confidential Notice Party #002936 | A-3003 |
| | X | Confidential Notice Party #002937 | 11375 |
| | X | Confidential Notice Party #002938 | 10016 |
| | X | Confidential Notice Party #002939 | 33166 |
| | X | Confidential Notice Party #002940 | 80810-220 |
| | X | Confidential Notice Party #002941 | 10016 |
| | X | Confidential Notice Party #002942 | 33166 |

Exhibit A
**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #002943 | 06905 |
| | X | Confidential Notice Party #002944 | 06103 |
| | X | Confidential Notice Party #002945 | 06103 |
| | X | Confidential Notice Party #002946 | 1208 |
| | X | Confidential Notice Party #002947 | 34103 |
| | X | Confidential Notice Party #002948 | 33480 |
| | X | Confidential Notice Party #002949 | A-1180 |
| | X | Confidential Notice Party #002950 | 1190 |
| | X | Confidential Notice Party #002951 | 10019 |
| | X | Confidential Notice Party #002952 | 02139 |
| | X | Confidential Notice Party #002953 | 10590 |
| | X | Confidential Notice Party #002954 | 33469 |
| | X | Confidential Notice Party #002955 | 21204 |
| | X | Confidential Notice Party #002956 | 20854 |
| | X | Confidential Notice Party #002957 | 1213 XH |
| | X | Confidential Notice Party #002958 | |
| | X | Confidential Notice Party #002959 | 07444 |
| | X | Confidential Notice Party #002960 | 10155 |
| | X | Confidential Notice Party #002961 | 85614 |
| | X | Confidential Notice Party #002962 | 92637 |
| | X | Confidential Notice Party #002963 | 92637 |
| | X | Confidential Notice Party #002964 | 33480 |
| | X | Confidential Notice Party #002965 | 33102-5385 |
| | X | Confidential Notice Party #002966 | 10105 |
| | X | Confidential Notice Party #002967 | 10105 |
| | X | Confidential Notice Party #002968 | 10105 |
| | X | Confidential Notice Party #002969 | 10105 |
| | X | Confidential Notice Party #002970 | 10105-0200 |
| | X | Confidential Notice Party #002971 | 10105 |
| | X | Confidential Notice Party #002972 | 10105 |
| | X | Confidential Notice Party #002973 | 29928 |
| | X | Confidential Notice Party #002974 | 07465 |
| | X | Confidential Notice Party #002975 | 06880 |
| | X | Confidential Notice Party #002976 | 07738 |
| | X | Confidential Notice Party #002977 | 1050 |
| | X | Confidential Notice Party #002978 | 33109 |
| | X | Confidential Notice Party #002979 | 75016 |
| | X | Confidential Notice Party #002980 | 75016 |
| | X | Confidential Notice Party #002981 | 75007 |
| | X | Confidential Notice Party #002982 | 33764 |
| | X | Confidential Notice Party #002983 | 10036 |
| | X | Confidential Notice Party #002984 | 10112 |
| | X | Confidential Notice Party #002985 | 8802 |
| | X | Confidential Notice Party #002986 | 92210 |
| | X | Confidential Notice Party #002987 | 34228 |
| | X | Confidential Notice Party #002988 | 06820 |
| | X | Confidential Notice Party #002989 | 33467 |
| | X | Confidential Notice Party #002990 | 13204 |
| | X | Confidential Notice Party #002991 | 33066 |
| | X | Confidential Notice Party #002992 | 10021-3144 |
| | X | Confidential Notice Party #002993 | 11030 |
| | X | Confidential Notice Party #002994 | 81632 |
| | X | Confidential Notice Party #002995 | 81632 |
| | X | Confidential Notice Party #002996 | 11030 |
| | X | Confidential Notice Party #002997 | 11030 |
| | X | Confidential Notice Party #002998 | 98104 |
| | X | Confidential Notice Party #002999 | 13066 |
| | X | Confidential Notice Party #003000 | 10018 |
| | X | Confidential Notice Party #003001 | 91401 |
| | X | Confidential Notice Party #003002 | 11030 |
| | X | Confidential Notice Party #003003 | 10017 |
| | X | Confidential Notice Party #003004 | 10017 |
| | X | Confidential Notice Party #003005 | 06883 |
| | X | Confidential Notice Party #003006 | 02467 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #003007 | 01801 |
|  | X | Confidential Notice Party #003008 | 06830 |
|  | X | Confidential Notice Party #003009 | 78657 |
|  | X | Confidential Notice Party #003010 | 01775 |
|  | X | Confidential Notice Party #003011 | 33462-4741 |
|  | X | Confidential Notice Party #003012 | 08831 |
|  | X | Confidential Notice Party #003013 | 08831 |
|  | X | Confidential Notice Party #003014 | 8831 |
|  | X | Confidential Notice Party #003015 | 10038 |
|  | X | Confidential Notice Party #003016 | 28405 |
|  | X | Confidential Notice Party #003017 | 91401 |
|  | X | Confidential Notice Party #003018 | 10065 |
|  | X | Confidential Notice Party #003019 | 33449 |
|  | X | Confidential Notice Party #003020 | 10022 |
|  | X | Confidential Notice Party #003021 | 10022 |
|  | X | Confidential Notice Party #003022 | 81526 |
|  | X | Confidential Notice Party #003023 | 80004-2081 |
|  | X | Confidential Notice Party #003024 | 10018 |
|  | X | Confidential Notice Party #003025 | 80550 |
|  | X | Confidential Notice Party #003026 | 80302 |
|  | X | Confidential Notice Party #003027 | 33019 |
|  | X | Confidential Notice Party #003028 | 33019 |
|  | X | Confidential Notice Party #003029 | 33410 |
|  | X | Confidential Notice Party #003030 | 10155-2899 |
|  | X | Confidential Notice Party #003031 | 10155-2899 |
|  | X | Confidential Notice Party #003032 | 11803 |
|  | X | Confidential Notice Party #003033 | 33458 |
|  | X | Confidential Notice Party #003034 | 33437 |
|  | X | Confidential Notice Party #003035 | 2903 |
|  | X | Confidential Notice Party #003036 | 33496 |
|  | X | Confidential Notice Party #003037 | 33496 |
|  | X | Confidential Notice Party #003038 | 10112 |
|  | X | Confidential Notice Party #003039 | 10112 |
|  | X | Confidential Notice Party #003040 | 10022 |
|  | X | Confidential Notice Party #003041 | 10022 |
|  | X | Confidential Notice Party #003042 | 33410 |
|  | X | Confidential Notice Party #003043 | 33410 |
|  | X | Confidential Notice Party #003044 | 33486 |
|  | X | Confidential Notice Party #003045 | 33486 |
|  | X | Confidential Notice Party #003046 | 80301 |
|  | X | Confidential Notice Party #003047 | 11355 |
|  | X | Confidential Notice Party #003048 | 07042 |
|  | X | Confidential Notice Party #003049 | 42486 |
|  | X | Confidential Notice Party #003050 | 3511 ZE |
|  | X | Confidential Notice Party #003051 | 10956 |
|  | X | Confidential Notice Party #003052 | 11414 |
|  | X | Confidential Notice Party #003053 | 11726 |
|  | X | Confidential Notice Party #003054 | 33328 |
|  | X | Confidential Notice Party #003055 | 07043 |
|  | X | Confidential Notice Party #003056 | 06901-1026 |
|  | X | Confidential Notice Party #003057 | 33308 |
|  | X | Confidential Notice Party #003058 | 11561 |
|  | X | Confidential Notice Party #003059 | 48104 |
|  | X | Confidential Notice Party #003060 | 33308 |
|  | X | Confidential Notice Party #003061 | 06880 |
|  | X | Confidential Notice Party #003062 | 29910 |
|  | X | Confidential Notice Party #003063 | 33319 |
|  | X | Confidential Notice Party #003064 | 06901-1026 |
|  | X | Confidential Notice Party #003065 | 10028 |
|  | X | Confidential Notice Party #003066 | 10017 |
|  | X | Confidential Notice Party #003067 | 10028 |
|  | X | Confidential Notice Party #003068 | 10022 |
|  | X | Confidential Notice Party #003069 | 10028 |
|  | X | Confidential Notice Party #003070 | 11572 |

Exhibit A
December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|-------------|-----|
| | X | Confidential Notice Party #003071 | 20008 |
| | X | Confidential Notice Party #003072 | 29910 |
| | X | Confidential Notice Party #003073 | 81611 |
| | X | Confidential Notice Party #003074 | 42810 |
| | X | Confidential Notice Party #003075 | 1234 |
| | X | Confidential Notice Party #003076 | 20006 |
| | X | Confidential Notice Party #003077 | 33315 |
| | X | Confidential Notice Party #003078 | 07728 |
| | X | Confidential Notice Party #003079 | 10168 |
| | X | Confidential Notice Party #003080 | 33418-4598 |
| | X | Confidential Notice Party #003081 | 33434 |
| | X | Confidential Notice Party #003082 | 33434 |
| | X | Confidential Notice Party #003083 | 06784 |
| | X | Confidential Notice Party #003084 | 94061 |
| | X | Confidential Notice Party #003085 | 10514 |
| | X | Confidential Notice Party #003086 | 94595 |
| | X | Confidential Notice Party #003087 | 4840 |
| | X | Confidential Notice Party #003088 | 75006 |
| | X | Confidential Notice Party #003089 | 33480 |
| | X | Confidential Notice Party #003090 | 33480 |
| | X | Confidential Notice Party #003091 | 15222 |
| | X | Confidential Notice Party #003092 | 33428 |
| | X | Confidential Notice Party #003093 | 11024 |
| | X | Confidential Notice Party #003094 | |
| | X | Confidential Notice Party #003095 | 55405 |
| | X | Confidential Notice Party #003096 | 33062-3652 |
| | X | Confidential Notice Party #003097 | 11557 |
| | X | Confidential Notice Party #003098 | 11557 |
| | X | Confidential Notice Party #003099 | 33319 |
| | X | Confidential Notice Party #003100 | 11001-4003 |
| | X | Confidential Notice Party #003101 | 02745-5843 |
| | X | Confidential Notice Party #003102 | 10005 |
| | X | Confidential Notice Party #003103 | 80303 |
| | X | Confidential Notice Party #003104 | 33480 |
| | X | Confidential Notice Party #003105 | 48075 |
| | X | Confidential Notice Party #003106 | 33480 |
| | X | Confidential Notice Party #003107 | 10021 |
| | X | Confidential Notice Party #003108 | 10021 |
| | X | Confidential Notice Party #003109 | 07024 |
| | X | Confidential Notice Party #003110 | 48075 |
| | X | Confidential Notice Party #003111 | 33480 |
| | X | Confidential Notice Party #003112 | 10019 |
| | X | Confidential Notice Party #003113 | 11753 |
| | X | Confidential Notice Party #003114 | 11753 |
| | X | Confidential Notice Party #003115 | 06443 |
| | X | Confidential Notice Party #003116 | 33480 |
| | X | Confidential Notice Party #003117 | 11563 |
| | X | Confidential Notice Party #003118 | 11530 |
| | X | Confidential Notice Party #003119 | 11530 |
| | X | Confidential Notice Party #003120 | 11530 |
| | X | Confidential Notice Party #003121 | 3462 |
| | X | Confidential Notice Party #003122 | 11791 |
| | X | Confidential Notice Party #003123 | 61282 |
| | X | Confidential Notice Party #003124 | 20147-4895 |
| | X | Confidential Notice Party #003125 | 33331 |
| | X | Confidential Notice Party #003126 | 06830 |
| | X | Confidential Notice Party #003127 | 28226 |
| | X | Confidential Notice Party #003128 | 06905 |
| | X | Confidential Notice Party #003129 | 27614 |
| | X | Confidential Notice Party #003130 | 100-0005 |
| | X | Confidential Notice Party #003131 | 100-0005 |
| | X | Confidential Notice Party #003132 | 11566 |
| | X | Confidential Notice Party #003133 | 33154 |
| | X | Confidential Notice Party #003134 | 10036 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003135 | 11743 |
| | X | Confidential Notice Party #003136 | 33062 |
| | X | Confidential Notice Party #003137 | 11787 |
| | X | Confidential Notice Party #003138 | 34283 |
| | X | Confidential Notice Party #003139 | 10036 |
| | X | Confidential Notice Party #003140 | 10065 |
| | X | Confidential Notice Party #003141 | 28151 |
| | X | Confidential Notice Party #003142 | |
| | X | Confidential Notice Party #003143 | 56536 |
| | X | Confidential Notice Party #003144 | 94941 |
| | X | Confidential Notice Party #003145 | 33076 |
| | X | Confidential Notice Party #003146 | 20036 |
| | X | Confidential Notice Party #003147 | 20036 |
| | X | Confidential Notice Party #003148 | 20036 |
| | X | Confidential Notice Party #003149 | 20036 |
| | X | Confidential Notice Party #003150 | 20036 |
| | X | Confidential Notice Party #003151 | 20036 |
| | X | Confidential Notice Party #003152 | 15452 |
| | X | Confidential Notice Party #003153 | 6830 |
| | X | Confidential Notice Party #003154 | 1010 |
| | X | Confidential Notice Party #003155 | 42267 |
| | X | Confidential Notice Party #003156 | 90211 |
| | X | Confidential Notice Party #003157 | 21030 |
| | X | Confidential Notice Party #003158 | 21030 |
| | X | Confidential Notice Party #003159 | 33418 |
| | X | Confidential Notice Party #003160 | 64239 |
| | X | Confidential Notice Party #003161 | 11050 |
| | X | Confidential Notice Party #003162 | A-1050 |
| | X | Confidential Notice Party #003163 | 10583 |
| | X | Confidential Notice Party #003164 | 10583 |
| | X | Confidential Notice Party #003165 | 2159 |
| | X | Confidential Notice Party #003166 | 92660 |
| | X | Confidential Notice Party #003167 | 6900 |
| | X | Confidential Notice Party #003168 | 10956 |
| | X | Confidential Notice Party #003169 | 2116 |
| | X | Confidential Notice Party #003170 | 07039 |
| | X | Confidential Notice Party #003171 | 7052 |
| | X | Confidential Notice Party #003172 | 10028 |
| | X | Confidential Notice Party #003173 | 81612 |
| | X | Confidential Notice Party #003174 | 11572 |
| | X | Confidential Notice Party #003175 | 06824 |
| | X | Confidential Notice Party #003176 | 33496 |
| | X | Confidential Notice Party #003177 | 33496 |
| | X | Confidential Notice Party #003178 | 1030 |
| | X | Confidential Notice Party #003179 | 8032 |
| | X | Confidential Notice Party #003180 | 8807 |
| | X | Confidential Notice Party #003181 | 10543 |
| | X | Confidential Notice Party #003182 | 94611 |
| | X | Confidential Notice Party #003183 | 11542 |
| | X | Confidential Notice Party #003184 | 19096 |
| | X | Confidential Notice Party #003185 | 11568 |
| | X | Confidential Notice Party #003186 | 11568 |
| | X | Confidential Notice Party #003187 | 2159 |
| | X | Confidential Notice Party #003188 | 6020 |
| | X | Confidential Notice Party #003189 | 91362 |
| | X | Confidential Notice Party #003190 | A-1010 |
| | X | Confidential Notice Party #003191 | 18974 |
| | X | Confidential Notice Party #003192 | 19066 |
| | X | Confidential Notice Party #003193 | A-1210 |
| | X | Confidential Notice Party #003194 | 10576 |
| | X | Confidential Notice Party #003195 | 10567 |
| | X | Confidential Notice Party #003196 | 10576 |
| | X | Confidential Notice Party #003197 | PO31 8QG |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003198 | 8472 |
| | X | Confidential Notice Party #003199 | 1140 |
| | X | Confidential Notice Party #003200 | A-3100 |
| | X | Confidential Notice Party #003201 | A-1030 |
| | X | Confidential Notice Party #003202 | A-1190 |
| | X | Confidential Notice Party #003203 | 97062 |
| | X | Confidential Notice Party #003204 | 90211 |
| | X | Confidential Notice Party #003205 | 1030 |
| | X | Confidential Notice Party #003206 | 33418 |
| | X | Confidential Notice Party #003207 | 62744 |
| | X | Confidential Notice Party #003208 | 2102 |
| | X | Confidential Notice Party #003209 | 06831 |
| | X | Confidential Notice Party #003210 | 33480 |
| | X | Confidential Notice Party #003211 | 46105 |
| | X | Confidential Notice Party #003212 | 01775 |
| | X | Confidential Notice Party #003213 | 33134 |
| | X | Confidential Notice Party #003214 | 11797-1919 |
| | X | Confidential Notice Party #003215 | 90272 |
| | X | Confidential Notice Party #003216 | 10580 |
| | X | Confidential Notice Party #003217 | 2332 |
| | X | Confidential Notice Party #003218 | 1010 |
| | X | Confidential Notice Party #003219 | 1010 |
| | X | Confidential Notice Party #003220 | A-6336 |
| | X | Confidential Notice Party #003221 | 4142 |
| | X | Confidential Notice Party #003222 | |
| | X | Confidential Notice Party #003223 | 33009 |
| | X | Confidential Notice Party #003224 | 11050 |
| | X | Confidential Notice Party #003225 | A1220 |
| | X | Confidential Notice Party #003226 | 3400 |
| | X | Confidential Notice Party #003227 | A-1180 |
| | X | Confidential Notice Party #003228 | A-4600 |
| | X | Confidential Notice Party #003229 | 2344 |
| | X | Confidential Notice Party #003230 | |
| | X | Confidential Notice Party #003231 | 6911 |
| | X | Confidential Notice Party #003232 | 12568 |
| | X | Confidential Notice Party #003233 | 11020 |
| | X | Confidential Notice Party #003234 | 1090 |
| | X | Confidential Notice Party #003235 | 13088-3557 |
| | X | Confidential Notice Party #003236 | 5274 |
| | X | Confidential Notice Party #003237 | 10707 |
| | X | Confidential Notice Party #003238 | |
| | X | Confidential Notice Party #003239 | 90025 |
| | X | Confidential Notice Party #003240 | 02159 |
| | X | Confidential Notice Party #003241 | 19066 |
| | X | Confidential Notice Party #003242 | 02453 |
| | X | Confidential Notice Party #003243 | 2391 |
| | X | Confidential Notice Party #003244 | |
| | X | Confidential Notice Party #003245 | 1080 |
| | X | Confidential Notice Party #003246 | D-93055 |
| | X | Confidential Notice Party #003247 | 4470 |
| | X | Confidential Notice Party #003248 | 02142 |
| | X | Confidential Notice Party #003249 | 02116 |
| | X | Confidential Notice Party #003250 | 2320 |
| | X | Confidential Notice Party #003251 | CH-8002 |
| | X | Confidential Notice Party #003252 | 1170 |
| | X | Confidential Notice Party #003253 | 3400 |
| | X | Confidential Notice Party #003254 | 11023 |
| | X | Confidential Notice Party #003255 | 81611-3402 |
| | X | Confidential Notice Party #003256 | 81611 |
| | X | Confidential Notice Party #003257 | 11572 |
| | X | Confidential Notice Party #003258 | 5020 |
| | X | Confidential Notice Party #003259 | 8010 |
| | X | Confidential Notice Party #003260 | 85521 |
| | X | Confidential Notice Party #003261 | 9071 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #003262 | CH-8008 |
| | X | Confidential Notice Party #003263 | 10028 |
| | X | Confidential Notice Party #003264 | 08807 |
| | X | Confidential Notice Party #003265 | 33484 |
| | X | Confidential Notice Party #003266 | 81612 |
| | X | Confidential Notice Party #003267 | A-2203 |
| | X | Confidential Notice Party #003268 | 6020 |
| | X | Confidential Notice Party #003269 | 15213 |
| | X | Confidential Notice Party #003270 | 60464 |
| | X | Confidential Notice Party #003271 | 34984 |
| | X | Confidential Notice Party #003272 | CH 8027 |
| | X | Confidential Notice Party #003273 | |
| | X | Confidential Notice Party #003274 | 7960 |
| | X | Confidential Notice Party #003275 | Austria |
| | X | Confidential Notice Party #003276 | 11542 |
| | X | Confidential Notice Party #003277 | 1190 |
| | X | Confidential Notice Party #003278 | AUSTRIA |
| | X | Confidential Notice Party #003279 | 1010 |
| | X | Confidential Notice Party #003280 | A-6330 |
| | X | Confidential Notice Party #003281 | 02159 |
| | X | Confidential Notice Party #003282 | 03055 |
| | X | Confidential Notice Party #003283 | 10583 |
| | X | Confidential Notice Party #003284 | AUSTRIA |
| | X | Confidential Notice Party #003285 | 5280 |
| | X | Confidential Notice Party #003286 | |
| | X | Confidential Notice Party #003287 | 81511 |
| | X | Confidential Notice Party #003288 | |
| | X | Confidential Notice Party #003289 | 4835 MC |
| | X | Confidential Notice Party #003290 | 52151 |
| | X | Confidential Notice Party #003291 | 6103 |
| | X | Confidential Notice Party #003292 | 1264 |
| | X | Confidential Notice Party #003293 | 10017 |
| | X | Confidential Notice Party #003294 | 9490 |
| | X | Confidential Notice Party #003295 | 43100 |
| | X | Confidential Notice Party #003296 | 33131 |
| | X | Confidential Notice Party #003297 | 33131 |
| | X | Confidential Notice Party #003298 | 33131 |
| | X | Confidential Notice Party #003299 | 33131 |
| | X | Confidential Notice Party #003300 | 33131 |
| | X | Confidential Notice Party #003301 | 33131 |
| | X | Confidential Notice Party #003302 | 33131 |
| | X | Confidential Notice Party #003303 | 33131 |
| | X | Confidential Notice Party #003304 | 33131 |
| | X | Confidential Notice Party #003305 | 33131 |
| | X | Confidential Notice Party #003306 | 33131 |
| | X | Confidential Notice Party #003307 | 33131 |
| | X | Confidential Notice Party #003308 | 33131 |
| | X | Confidential Notice Party #003309 | 33131 |
| | X | Confidential Notice Party #003310 | 33131 |
| | X | Confidential Notice Party #003311 | 33131 |
| | X | Confidential Notice Party #003312 | 33131 |
| | X | Confidential Notice Party #003313 | 33304 |
| | X | Confidential Notice Party #003314 | 33304 |
| | X | Confidential Notice Party #003315 | 33304 |
| | X | Confidential Notice Party #003316 | 33304 |
| | X | Confidential Notice Party #003317 | 33304 |
| | X | Confidential Notice Party #003318 | 2671 HN |
| | X | Confidential Notice Party #003319 | 2243 ET |
| | X | Confidential Notice Party #003320 | 90232 |
| | X | Confidential Notice Party #003321 | 33076 |
| | X | Confidential Notice Party #003322 | 33131 |
| | X | Confidential Notice Party #003323 | 80908 |
| | X | Confidential Notice Party #003324 | 80908 |
| | X | Confidential Notice Party #003325 | 8607 KK |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003326 | 10065 |
| | X | Confidential Notice Party #003327 | 7471 BC |
| | X | Confidential Notice Party #003328 | 11791 |
| | X | Confidential Notice Party #003329 | 11791 |
| | X | Confidential Notice Party #003330 | 87508 |
| | X | Confidential Notice Party #003331 | 5361 MW |
| | X | Confidential Notice Party #003332 | 2902 BH |
| | X | Confidential Notice Party #003333 | 10016 |
| | X | Confidential Notice Party #003334 | 1092 BR |
| | X | Confidential Notice Party #003335 | 2597 PB |
| | X | Confidential Notice Party #003336 | 37065 |
| | X | Confidential Notice Party #003337 | 94112 |
| | X | Confidential Notice Party #003338 | 1404 JR |
| | X | Confidential Notice Party #003339 | |
| | X | Confidential Notice Party #003340 | 1034 WR |
| | X | Confidential Notice Party #003341 | 4814 NL |
| | X | Confidential Notice Party #003342 | 1208 |
| | X | Confidential Notice Party #003343 | B-2360 |
| | X | Confidential Notice Party #003344 | CH-1211 |
| | X | Confidential Notice Party #003345 | 95014 |
| | X | Confidential Notice Party #003346 | 44229 |
| | X | Confidential Notice Party #003347 | 6858 |
| | X | Confidential Notice Party #003348 | 33496 |
| | X | Confidential Notice Party #003349 | 50450 |
| | X | Confidential Notice Party #003350 | 94507 |
| | X | Confidential Notice Party #003351 | 1201 |
| | X | Confidential Notice Party #003352 | 1201 |
| | X | Confidential Notice Party #003353 | 07601 |
| | X | Confidential Notice Party #003354 | JE4 9WG |
| | X | Confidential Notice Party #003355 | 1410 AE |
| | X | Confidential Notice Party #003356 | 63126 |
| | X | Confidential Notice Party #003357 | GREECE |
| | X | Confidential Notice Party #003358 | JE48RR |
| | X | Confidential Notice Party #003359 | 11791 |
| | X | Confidential Notice Party #003360 | 33131 |
| | X | Confidential Notice Party #003361 | 33496 |
| | X | Confidential Notice Party #003362 | |
| | X | Confidential Notice Party #003363 | 5441 |
| | X | Confidential Notice Party #003364 | 10019 |
| | X | Confidential Notice Party #003365 | 10019 |
| | X | Confidential Notice Party #003366 | 5020 |
| | X | Confidential Notice Party #003367 | 18073 |
| | X | Confidential Notice Party #003368 | 33496 |
| | X | Confidential Notice Party #003369 | 97116 |
| | X | Confidential Notice Party #003370 | 9313 |
| | X | Confidential Notice Party #003371 | 9500 |
| | X | Confidential Notice Party #003372 | 10018 |
| | X | Confidential Notice Party #003373 | 11941 |
| | X | Confidential Notice Party #003374 | 10025 |
| | X | Confidential Notice Party #003375 | 94112 |
| | X | Confidential Notice Party #003376 | 2750-064 |
| | X | Confidential Notice Party #003377 | 10016 |
| | X | Confidential Notice Party #003378 | 02052 |
| | X | Confidential Notice Party #003379 | 8802 |
| | X | Confidential Notice Party #003380 | 06901-1026 |
| | X | Confidential Notice Party #003381 | 91302 |
| | X | Confidential Notice Party #003382 | 10023 |
| | X | Confidential Notice Party #003383 | 10155 |
| | X | Confidential Notice Party #003384 | |
| | X | Confidential Notice Party #003385 | 2400 |
| | X | Confidential Notice Party #003386 | C1007 ABR |
| | X | Confidential Notice Party #003387 | 78045 |
| | X | Confidential Notice Party #003388 | 29600 |
| | X | Confidential Notice Party #003389 | 27804 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003390 | 04931 |
| | X | Confidential Notice Party #003391 | 11050 |
| | X | Confidential Notice Party #003392 | 11228 |
| X | | Confidential Notice Party #003393 | 33434 |
| | X | Confidential Notice Party #003394 | 49406 |
| | X | Confidential Notice Party #003395 | 11228 |
| | X | Confidential Notice Party #003396 | 11050 |
| | X | Confidential Notice Party #003397 | 06103 |
| | X | Confidential Notice Party #003398 | 85750 |
| | X | Confidential Notice Party #003399 | 10122 |
| | X | Confidential Notice Party #003400 | 08510 |
| | X | Confidential Notice Party #003401 | 11791 |
| | X | Confidential Notice Party #003402 | 11791 |
| | X | Confidential Notice Party #003403 | 11791 |
| | X | Confidential Notice Party #003404 | 11791 |
| | X | Confidential Notice Party #003405 | 5162 |
| | X | Confidential Notice Party #003406 | 04105-1437 |
| | X | Confidential Notice Party #003407 | 81621 |
| | X | Confidential Notice Party #003408 | 11021 |
| | X | Confidential Notice Party #003409 | 02748 |
| | X | Confidential Notice Party #003410 | 33428 |
| | X | Confidential Notice Party #003411 | 33480 |
| | X | Confidential Notice Party #003412 | 33480 |
| | X | Confidential Notice Party #003413 | 33480 |
| | X | Confidential Notice Party #003414 | 33480 |
| | X | Confidential Notice Party #003415 | 06130 |
| | X | Confidential Notice Party #003416 | 33431 |
| | X | Confidential Notice Party #003417 | 33496 |
| | X | Confidential Notice Party #003418 | 33496 |
| | X | Confidential Notice Party #003419 | 33431 |
| | X | Confidential Notice Party #003420 | 30328 |
| | X | Confidential Notice Party #003421 | 10075 |
| | X | Confidential Notice Party #003422 | 60611 |
| | X | Confidential Notice Party #003423 | 10003-5944 |
| | X | Confidential Notice Party #003424 | 10019 |
| | X | Confidential Notice Party #003425 | 33308 |
| | X | Confidential Notice Party #003426 | 10036 |
| | X | Confidential Notice Party #003427 | 87109 |
| | X | Confidential Notice Party #003428 | 8820 |
| | X | Confidential Notice Party #003429 | 32952-7221 |
| | X | Confidential Notice Party #003430 | 10017 |
| | X | Confidential Notice Party #003431 | 10017 |
| | X | Confidential Notice Party #003432 | 10977 |
| | X | Confidential Notice Party #003433 | 91302 |
| | X | Confidential Notice Party #003434 | 94903 |
| | X | Confidential Notice Party #003435 | 33076 |
| | X | Confidential Notice Party #003436 | 33613 |
| | X | Confidential Notice Party #003437 | 10022 |
| | X | Confidential Notice Party #003438 | 60015-4981 |
| | X | Confidential Notice Party #003439 | 60015-4981 |
| | X | Confidential Notice Party #003440 | 33418 |
| | X | Confidential Notice Party #003441 | 11024 |
| | X | Confidential Notice Party #003442 | |
| | X | Confidential Notice Party #003443 | 96768 |
| | X | Confidential Notice Party #003444 | 07432 |
| | X | Confidential Notice Party #003445 | 22308 |
| | X | Confidential Notice Party #003446 | 71129 |
| | X | Confidential Notice Party #003447 | 6470 |
| | X | Confidential Notice Party #003448 | 06470 |
| | X | Confidential Notice Party #003449 | 94010-4009 |
| | X | Confidential Notice Party #003450 | |
| | X | Confidential Notice Party #003451 | 10075 |
| | X | Confidential Notice Party #003452 | |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #003453 | 20814 |
|  | X | Confidential Notice Party #003454 | 60606 |
|  | X | Confidential Notice Party #003455 | 27282 |
|  | X | Confidential Notice Party #003456 | 90049 |
|  | X | Confidential Notice Party #003457 | 34285 |
|  | X | Confidential Notice Party #003458 | 34285 |
|  | X | Confidential Notice Party #003459 | 34285 |
|  | X | Confidential Notice Party #003460 |  |
|  | X | Confidential Notice Party #003461 |  |
|  | X | Confidential Notice Party #003462 | GY1 4NN |
|  | X | Confidential Notice Party #003463 | 10128 |
|  | X | Confidential Notice Party #003464 | 10177-1500 |
|  | X | Confidential Notice Party #003465 | 10601 |
|  | X | Confidential Notice Party #003466 | 95003 |
|  | X | Confidential Notice Party #003467 | 11530-4438 |
|  | X | Confidential Notice Party #003468 | 11021 |
|  | X | Confidential Notice Party #003469 | 10463 |
|  | X | Confidential Notice Party #003470 | 33433 |
|  | X | Confidential Notice Party #003471 | 06831 |
|  | X | Confidential Notice Party #003472 | 44869 |
|  | X | Confidential Notice Party #003473 | 9500 |
|  | X | Confidential Notice Party #003474 | 07083 |
|  | X | Confidential Notice Party #003475 | 07083 |
|  | X | Confidential Notice Party #003476 | 1100 |
|  | X | Confidential Notice Party #003477 | 11725 |
|  | X | Confidential Notice Party #003478 | 10017 |
|  | X | Confidential Notice Party #003479 | 588288 |
|  | X | Confidential Notice Party #003480 | 33434-4149 |
|  | X | Confidential Notice Party #003481 | 33437 |
|  | X | Confidential Notice Party #003482 | 33437 |
|  | X | Confidential Notice Party #003483 | 33442 |
|  | X | Confidential Notice Party #003484 | 10601 |
|  | X | Confidential Notice Party #003485 | 11020-1211 |
|  | X | Confidential Notice Party #003486 | 34986 |
|  | X | Confidential Notice Party #003487 | 34986 |
|  | X | Confidential Notice Party #003488 | 11021 |
|  | X | Confidential Notice Party #003489 | 33483 |
|  | X | Confidential Notice Party #003490 | 94903 |
|  | X | Confidential Notice Party #003491 | 11364 |
|  | X | Confidential Notice Party #003492 | 33480 |
|  | X | Confidential Notice Party #003493 | 08831 |
|  | X | Confidential Notice Party #003494 | 10022 |
|  | X | Confidential Notice Party #003495 | 10583 |
|  | X | Confidential Notice Party #003496 | 08831 |
|  | X | Confidential Notice Party #003497 | 8831 |
|  | X | Confidential Notice Party #003498 | 07932 |
|  | X | Confidential Notice Party #003499 | 11572-5640 |
|  | X | Confidential Notice Party #003500 | 33026 |
|  | X | Confidential Notice Party #003501 | 33445 |
|  | X | Confidential Notice Party #003502 | 10577 |
|  | X | Confidential Notice Party #003503 | 11572 |
|  | X | Confidential Notice Party #003504 | 33308 |
|  | X | Confidential Notice Party #003505 | 10566 |
|  | X | Confidential Notice Party #003506 | 10566 |
|  | X | Confidential Notice Party #003507 | 10128 |
|  | X | Confidential Notice Party #003508 | 10022 |
|  | X | Confidential Notice Party #003509 | 33469 |
|  | X | Confidential Notice Party #003510 | 33469 |
|  | X | Confidential Notice Party #003511 | 33326 |
|  | X | Confidential Notice Party #003512 | 8800 |
|  | X | Confidential Notice Party #003513 | 10306-4214 |
|  | X | Confidential Notice Party #003514 | 10306-4214 |
|  | X | Confidential Notice Party #003515 | 53005 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #003516 | 90049 |
| | X | Confidential Notice Party #003517 | 33484 |
| | X | Confidential Notice Party #003518 | 33496 |
| | X | Confidential Notice Party #003519 | 19041 |
| | X | Confidential Notice Party #003520 | 1264 |
| | X | Confidential Notice Party #003521 | 28109 |
| | X | Confidential Notice Party #003522 | 11937 |
| | X | Confidential Notice Party #003523 | 59715 |
| | X | Confidential Notice Party #003524 | 59715 |
| | X | Confidential Notice Party #003525 | GR 54624 |
| | X | Confidential Notice Party #003526 | 8802 |
| | X | Confidential Notice Party #003527 | 20036 |
| | X | Confidential Notice Party #003528 | |
| | X | Confidential Notice Party #003529 | 1030 |
| | X | Confidential Notice Party #003530 | 1120 |
| | X | Confidential Notice Party #003531 | 3108 |
| | X | Confidential Notice Party #003532 | 07932-0944 |
| | X | Confidential Notice Party #003533 | 92056-7422 |
| | X | Confidential Notice Party #003534 | 92056 |
| | X | Confidential Notice Party #003535 | 10028 |
| | X | Confidential Notice Party #003536 | |
| | X | Confidential Notice Party #003537 | 06600 |
| | X | Confidential Notice Party #003538 | 33434 |
| | X | Confidential Notice Party #003539 | |
| | X | Confidential Notice Party #003540 | 33484-6301 |
| | X | Confidential Notice Party #003541 | 10022 |
| X | | Confidential Notice Party #003542 | 02109-1800 |
| | X | Confidential Notice Party #003543 | 94937 |
| | X | Confidential Notice Party #003544 | 02108 |
| | X | Confidential Notice Party #003545 | 90024 |
| | X | Confidential Notice Party #003546 | 1200 |
| | X | Confidential Notice Party #003547 | 1190 |
| | X | Confidential Notice Party #003548 | 33484 |
| | X | Confidential Notice Party #003549 | 11021 |
| | X | Confidential Notice Party #003550 | 10017 |
| | X | Confidential Notice Party #003551 | 10583 |
| | X | Confidential Notice Party #003552 | 33143 |
| | X | Confidential Notice Party #003553 | 33143 |
| | X | Confidential Notice Party #003554 | 10017 |
| | X | Confidential Notice Party #003555 | 11021 |
| | X | Confidential Notice Party #003556 | 11563 |
| | X | Confidential Notice Party #003557 | 94596 |
| | X | Confidential Notice Party #003558 | 11021 |
| | X | Confidential Notice Party #003559 | 91302 |
| | X | Confidential Notice Party #003560 | 11576 |
| | X | Confidential Notice Party #003561 | 80005 |
| | X | Confidential Notice Party #003562 | 98102-3620 |
| | X | Confidential Notice Party #003563 | 02138 |
| | X | Confidential Notice Party #003564 | 80301 |
| | X | Confidential Notice Party #003565 | 11563 |
| | X | Confidential Notice Party #003566 | 22936 |
| | X | Confidential Notice Party #003567 | 94710 |
| | X | Confidential Notice Party #003568 | NW5 4AD |
| | X | Confidential Notice Party #003569 | 06473 |
| | X | Confidential Notice Party #003570 | 06890 |
| | X | Confidential Notice Party #003571 | 11510 |
| | X | Confidential Notice Party #003572 | 06830 |
| | X | Confidential Notice Party #003573 | 10036 |
| | X | Confidential Notice Party #003574 | 10036 |
| | X | Confidential Notice Party #003575 | 7631 |
| | X | Confidential Notice Party #003576 | 46260 |
| | X | Confidential Notice Party #003577 | 55364 |
| | X | Confidential Notice Party #003578 | 07041-1906 |
| | X | Confidential Notice Party #003579 | 10021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003580 | 33477 |
| | X | Confidential Notice Party #003581 | 80027 |
| | X | Confidential Notice Party #003582 | 06901-1026 |
| | X | Confidential Notice Party #003583 | 87501 |
| | X | Confidential Notice Party #003584 | 94596 |
| | X | Confidential Notice Party #003585 | 10538 |
| | X | Confidential Notice Party #003586 | NW5 4AD |
| | X | Confidential Notice Party #003587 | 06901-1026 |
| | X | Confidential Notice Party #003588 | |
| | X | Confidential Notice Party #003589 | 21771 |
| | X | Confidential Notice Party #003590 | 80218 |
| | X | Confidential Notice Party #003591 | |
| | X | Confidential Notice Party #003592 | 11559 |
| | X | Confidential Notice Party #003593 | 33431 |
| | X | Confidential Notice Party #003594 | 12303 |
| | X | Confidential Notice Party #003595 | 10980-0561 |
| | X | Confidential Notice Party #003596 | 10980-0561 |
| | X | Confidential Notice Party #003597 | 94112 |
| | X | Confidential Notice Party #003598 | 60035 |
| | X | Confidential Notice Party #003599 | 10510 |
| | X | Confidential Notice Party #003600 | 10021 |
| | X | Confidential Notice Party #003601 | 33480 |
| | X | Confidential Notice Party #003602 | 75019 |
| | X | Confidential Notice Party #003603 | 20016 |
| | X | Confidential Notice Party #003604 | 20016 |
| | X | Confidential Notice Party #003605 | 33480 |
| | X | Confidential Notice Party #003606 | 80304 |
| | X | Confidential Notice Party #003607 | 10017 |
| | X | Confidential Notice Party #003608 | 6880 |
| | X | Confidential Notice Party #003609 | 10065 |
| | X | Confidential Notice Party #003610 | 12484 |
| | X | Confidential Notice Party #003611 | 10021 |
| | X | Confidential Notice Party #003612 | 11004 |
| | X | Confidential Notice Party #003613 | 31210 |
| | X | Confidential Notice Party #003614 | 11050 |
| | X | Confidential Notice Party #003615 | 90261 |
| | X | Confidential Notice Party #003616 | 10583 |
| | X | Confidential Notice Party #003617 | 10583 |
| | X | Confidential Notice Party #003618 | 33401 |
| | X | Confidential Notice Party #003619 | 7076 |
| | X | Confidential Notice Party #003620 | 10021 |
| | X | Confidential Notice Party #003621 | 10021 |
| | X | Confidential Notice Party #003622 | 06883 |
| | X | Confidential Notice Party #003623 | |
| | X | Confidential Notice Party #003624 | 6890 |
| | X | Confidential Notice Party #003625 | 02130 |
| | X | Confidential Notice Party #003626 | 2130 |
| | X | Confidential Notice Party #003627 | 33434 |
| | X | Confidential Notice Party #003628 | 33484-6301 |
| | X | Confidential Notice Party #003629 | 11030 |
| | X | Confidential Notice Party #003630 | 10583 |
| | X | Confidential Notice Party #003631 | 10583 |
| | X | Confidential Notice Party #003632 | 33316 |
| | X | Confidential Notice Party #003633 | 19050 |
| | X | Confidential Notice Party #003634 | 11561 |
| | X | Confidential Notice Party #003635 | 11561 |
| | X | Confidential Notice Party #003636 | 32736 |
| | X | Confidential Notice Party #003637 | 32736 |
| | X | Confidential Notice Party #003638 | 1264 |
| | X | Confidential Notice Party #003639 | 06901 |
| | X | Confidential Notice Party #003640 | |
| | X | Confidential Notice Party #003641 | 28792 |
| | X | Confidential Notice Party #003642 | 28792 |
| | X | Confidential Notice Party #003643 | 10021 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003644 | 10075 |
| | X | Confidential Notice Party #003645 | 43208 |
| | X | Confidential Notice Party #003646 | 33319 |
| | X | Confidential Notice Party #003647 | 33319-7269 |
| | X | Confidential Notice Party #003648 | |
| | X | Confidential Notice Party #003649 | 10222 |
| | X | Confidential Notice Party #003650 | 04508-001 |
| | X | Confidential Notice Party #003651 | 85201 |
| | X | Confidential Notice Party #003652 | 20144 |
| | X | Confidential Notice Party #003653 | 33133 |
| | X | Confidential Notice Party #003654 | 79412 |
| | X | Confidential Notice Party #003655 | 78802 |
| | X | Confidential Notice Party #003656 | 11320 |
| | X | Confidential Notice Party #003657 | 90017 |
| | X | Confidential Notice Party #003658 | 90017 |
| | X | Confidential Notice Party #003659 | 07102 |
| | X | Confidential Notice Party #003660 | 07102 |
| | X | Confidential Notice Party #003661 | 07102 |
| | X | Confidential Notice Party #003662 | 07102 |
| | X | Confidential Notice Party #003663 | 07102 |
| | X | Confidential Notice Party #003664 | 10022 |
| | X | Confidential Notice Party #003665 | 10022 |
| | X | Confidential Notice Party #003666 | 02461 |
| | X | Confidential Notice Party #003667 | 02461 |
| | X | Confidential Notice Party #003668 | 03226 |
| | X | Confidential Notice Party #003669 | |
| | X | Confidential Notice Party #003670 | 90049-6811 |
| | X | Confidential Notice Party #003671 | 11021 |
| | X | Confidential Notice Party #003672 | 11771 |
| | X | Confidential Notice Party #003673 | 11021 |
| | X | Confidential Notice Party #003674 | 35203 |
| | X | Confidential Notice Party #003675 | 1211 |
| | X | Confidential Notice Party #003676 | 16675 |
| | X | Confidential Notice Party #003677 | 7642 |
| | X | Confidential Notice Party #003678 | 03226 |
| | X | Confidential Notice Party #003679 | 91316 |
| | X | Confidential Notice Party #003680 | 11560 |
| | X | Confidential Notice Party #003681 | 11788 |
| | X | Confidential Notice Party #003682 | 11788 |
| | X | Confidential Notice Party #003683 | 11788 |
| | X | Confidential Notice Party #003684 | 11788 |
| | X | Confidential Notice Party #003685 | 11788 |
| | X | Confidential Notice Party #003686 | 11788 |
| | X | Confidential Notice Party #003687 | 11788 |
| | X | Confidential Notice Party #003688 | 11788 |
| | X | Confidential Notice Party #003689 | 11788 |
| | X | Confidential Notice Party #003690 | 10532 |
| | X | Confidential Notice Party #003691 | 10118 |
| | X | Confidential Notice Party #003692 | 33487 |
| | X | Confidential Notice Party #003693 | 2073 |
| | X | Confidential Notice Party #003694 | 13088-3557 |
| | X | Confidential Notice Party #003695 | 13088-3557 |
| | X | Confidential Notice Party #003696 | 13205 |
| | X | Confidential Notice Party #003697 | 13205 |
| | X | Confidential Notice Party #003698 | 13204-5412 |
| | X | Confidential Notice Party #003699 | L-2227 |
| | X | Confidential Notice Party #003700 | 91405 |
| | X | Confidential Notice Party #003701 | 91405 |
| | X | Confidential Notice Party #003702 | 28006 |
| | X | Confidential Notice Party #003703 | 11417 |
| | X | Confidential Notice Party #003704 | 11417 |
| | X | Confidential Notice Party #003705 | 11417 |
| | X | Confidential Notice Party #003706 | 6900 |
| | X | Confidential Notice Party #003707 | |

Exhibit A

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003708 | 33102 |
| | X | Confidential Notice Party #003709 | 11100 |
| | X | Confidential Notice Party #003710 | 33131 |
| | X | Confidential Notice Party #003711 | 10155 |
| | X | Confidential Notice Party #003712 | |
| | X | Confidential Notice Party #003713 | 11010 |
| | X | Confidential Notice Party #003714 | 33102 |
| | X | Confidential Notice Party #003715 | 33102 |
| | X | Confidential Notice Party #003716 | 33102 |
| | X | Confidential Notice Party #003717 | 33102 |
| | X | Confidential Notice Party #003718 | 33102 |
| | X | Confidential Notice Party #003719 | C1092AAD |
| | X | Confidential Notice Party #003720 | 90014 |
| | X | Confidential Notice Party #003721 | 33160 |
| | X | Confidential Notice Party #003722 | 34990 |
| | X | Confidential Notice Party #003723 | 34990 |
| | X | Confidential Notice Party #003724 | 33498 |
| | X | Confidential Notice Party #003725 | A-4452 |
| | X | Confidential Notice Party #003726 | |
| | X | Confidential Notice Party #003727 | 33488 |
| | X | Confidential Notice Party #003728 | 33488 |
| | X | Confidential Notice Party #003729 | 5271 RA |
| | X | Confidential Notice Party #003730 | TORTOLA |
| | X | Confidential Notice Party #003731 | |
| | X | Confidential Notice Party #003732 | 1230 |
| | X | Confidential Notice Party #003733 | 1030 |
| | X | Confidential Notice Party #003734 | 59715 |
| | X | Confidential Notice Party #003735 | 10583 |
| | X | Confidential Notice Party #003736 | 10021 |
| | X | Confidential Notice Party #003737 | 10017 |
| | X | Confidential Notice Party #003738 | 76210 |
| | X | Confidential Notice Party #003739 | 98119 |
| | X | Confidential Notice Party #003740 | 20814 |
| | X | Confidential Notice Party #003741 | 20814 |
| | X | Confidential Notice Party #003742 | 11360 |
| | X | Confidential Notice Party #003743 | 10528 |
| | X | Confidential Notice Party #003744 | 10021 |
| | X | Confidential Notice Party #003745 | 10021 |
| | X | Confidential Notice Party #003746 | 10011 |
| | X | Confidential Notice Party #003747 | 10021 |
| | X | Confidential Notice Party #003748 | 14610-2645 |
| | X | Confidential Notice Party #003749 | 02493 |
| | X | Confidential Notice Party #003750 | 19602 |
| | X | Confidential Notice Party #003751 | 22303 |
| | X | Confidential Notice Party #003752 | 4904 PD |
| | X | Confidential Notice Party #003753 | 10601 |
| | X | Confidential Notice Party #003754 | 1052 |
| | X | Confidential Notice Party #003755 | 11791 |
| | X | Confidential Notice Party #003756 | 06880 |
| | X | Confidential Notice Party #003757 | 11559 |
| | X | Confidential Notice Party #003758 | 10065 |
| | X | Confidential Notice Party #003759 | 02459 |
| | X | Confidential Notice Party #003760 | 33496 |
| | X | Confidential Notice Party #003761 | 11577 |
| | X | Confidential Notice Party #003762 | 11021 |
| | X | Confidential Notice Party #003763 | 11577 |
| | X | Confidential Notice Party #003764 | 10118 |
| | X | Confidential Notice Party #003765 | 11021 |
| | X | Confidential Notice Party #003766 | 33480 |
| | X | Confidential Notice Party #003767 | 33480 |
| | X | Confidential Notice Party #003768 | 20175 |
| | X | Confidential Notice Party #003769 | 59715 |
| | X | Confidential Notice Party #003770 | |
| | X | Confidential Notice Party #003771 | 2130 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #003772 | 1204 |
| | X | Confidential Notice Party #003773 | 06611 |
| | X | Confidential Notice Party #003774 | |
| | X | Confidential Notice Party #003775 | 06901-1026 |
| | X | Confidential Notice Party #003776 | 9210 |
| | X | Confidential Notice Party #003777 | 32819 |
| | X | Confidential Notice Party #003778 | |
| | X | Confidential Notice Party #003779 | 34997 |
| | X | Confidential Notice Party #003780 | 33063 |
| | X | Confidential Notice Party #003781 | 10533 |
| | X | Confidential Notice Party #003782 | 10533 |
| | X | Confidential Notice Party #003783 | 10533 |
| | X | Confidential Notice Party #003784 | 07068 |
| | X | Confidential Notice Party #003785 | 3144 |
| | X | Confidential Notice Party #003786 | 33149 |
| | X | Confidential Notice Party #003787 | 33149 |
| | X | Confidential Notice Party #003788 | 6612 |
| | X | Confidential Notice Party #003789 | 28006 |
| | X | Confidential Notice Party #003790 | A-4400 |
| | X | Confidential Notice Party #003791 | 4501 |
| | X | Confidential Notice Party #003792 | |
| | X | Confidential Notice Party #003793 | 1010 |
| | X | Confidential Notice Party #003794 | 8604 |
| | X | Confidential Notice Party #003795 | 07626 |
| | X | Confidential Notice Party #003796 | 5296 KA |
| | X | Confidential Notice Party #003797 | 11121 |
| | X | Confidential Notice Party #003798 | A-1020 |
| | X | Confidential Notice Party #003799 | 28006 |
| | X | Confidential Notice Party #003800 | 28006 |
| | X | Confidential Notice Party #003801 | |
| | X | Confidential Notice Party #003802 | 02199-3600 |
| | X | Confidential Notice Party #003803 | 33480 |
| | X | Confidential Notice Party #003804 | 28006 |
| | X | Confidential Notice Party #003805 | 10065 |
| | X | Confidential Notice Party #003806 | 11576 |
| | X | Confidential Notice Party #003807 | 11724 |
| | X | Confidential Notice Party #003808 | 10036 |
| | X | Confidential Notice Party #003809 | 06870 |
| | X | Confidential Notice Party #003810 | 33156 |
| | X | Confidential Notice Party #003811 | 10467 |
| | X | Confidential Notice Party #003812 | 10467 |
| | X | Confidential Notice Party #003813 | 07642 |
| | X | Confidential Notice Party #003814 | 7662 |
| | X | Confidential Notice Party #003815 | 07960 |
| | X | Confidential Notice Party #003816 | 10128 |
| | X | Confidential Notice Party #003817 | 10022 |
| | X | Confidential Notice Party #003818 | 10021 |
| | X | Confidential Notice Party #003819 | 10028 |
| | X | Confidential Notice Party #003820 | 10016 |
| | X | Confidential Notice Party #003821 | 30642 |
| | X | Confidential Notice Party #003822 | 10020 |
| | X | Confidential Notice Party #003823 | 10017 |
| | X | Confidential Notice Party #003824 | 10510 |
| | X | Confidential Notice Party #003825 | 6901 |
| | X | Confidential Notice Party #003826 | 2481 |
| | X | Confidential Notice Party #003827 | 11021 |
| | X | Confidential Notice Party #003828 | 10016 |
| | X | Confidential Notice Party #003829 | 7834 |
| | X | Confidential Notice Party #003830 | 07764 |
| | X | Confidential Notice Party #003831 | 33331 |
| | X | Confidential Notice Party #003832 | 22066 |
| | X | Confidential Notice Party #003833 | 30114-6510 |
| | X | Confidential Notice Party #003834 | 85250 |
| | X | Confidential Notice Party #003835 | 10165 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003836 | 6830 |
| | X | Confidential Notice Party #003837 | 11714 |
| | X | Confidential Notice Party #003838 | 11714 |
| | X | Confidential Notice Party #003839 | 7205 |
| | X | Confidential Notice Party #003840 | 0011700 |
| | X | Confidential Notice Party #003841 | 06830 |
| | X | Confidential Notice Party #003842 | 7306 |
| | X | Confidential Notice Party #003843 | 33445 |
| | X | Confidential Notice Party #003844 | 11576 |
| | X | Confidential Notice Party #003845 | 11576 |
| | X | Confidential Notice Party #003846 | 10028 |
| | X | Confidential Notice Party #003847 | 33325 |
| | X | Confidential Notice Party #003848 | 33325 |
| | X | Confidential Notice Party #003849 | 94941 |
| | X | Confidential Notice Party #003850 | 94941 |
| | X | Confidential Notice Party #003851 | 08837 |
| | X | Confidential Notice Party #003852 | 69101 |
| | X | Confidential Notice Party #003853 | 11937 |
| | X | Confidential Notice Party #003854 | 02130 |
| | X | Confidential Notice Party #003855 | 90291 |
| | X | Confidential Notice Party #003856 | 02067 |
| | X | Confidential Notice Party #003857 | 33428 |
| | X | Confidential Notice Party #003858 | 34997 |
| | X | Confidential Notice Party #003859 | 34997 |
| | X | Confidential Notice Party #003860 | 4240 |
| | X | Confidential Notice Party #003861 | 6911 |
| | X | Confidential Notice Party #003862 | 80401 |
| | X | Confidential Notice Party #003863 | 80401 |
| | X | Confidential Notice Party #003864 | 80401 |
| | X | Confidential Notice Party #003865 | 2360 |
| | X | Confidential Notice Party #003866 | 33467 |
| | X | Confidential Notice Party #003867 | 33487 |
| | X | Confidential Notice Party #003868 | 11021 |
| | X | Confidential Notice Party #003869 | 85750 |
| | X | Confidential Notice Party #003870 | 01613 |
| | X | Confidential Notice Party #003871 | CM133HT |
| | X | Confidential Notice Party #003872 | 07068 |
| | X | Confidential Notice Party #003873 | 10471-3651 |
| | X | Confidential Notice Party #003874 | 02852 |
| | X | Confidential Notice Party #003875 | 33472 |
| | X | Confidential Notice Party #003876 | 10158 |
| | X | Confidential Notice Party #003877 | 11501 |
| | X | Confidential Notice Party #003878 | 59715 |
| | X | Confidential Notice Party #003879 | |
| | X | Confidential Notice Party #003880 | 33019 |
| | X | Confidential Notice Party #003881 | 1010 |
| | X | Confidential Notice Party #003882 | 06473 |
| | X | Confidential Notice Party #003883 | 1030 |
| | X | Confidential Notice Party #003884 | 1160 |
| | X | Confidential Notice Party #003885 | 1030 |
| | X | Confidential Notice Party #003886 | 92252 |
| | X | Confidential Notice Party #003887 | 1162 |
| | X | Confidential Notice Party #003888 | A-1220 |
| | X | Confidential Notice Party #003889 | 11747 |
| | X | Confidential Notice Party #003890 | 10036 |
| | X | Confidential Notice Party #003891 | 10036- |
| | X | Confidential Notice Party #003892 | 33496 |
| | X | Confidential Notice Party #003893 | 11375 |
| | X | Confidential Notice Party #003894 | 11375 |
| | X | Confidential Notice Party #003895 | 07083 |
| | X | Confidential Notice Party #003896 | 11747 |
| | X | Confidential Notice Party #003897 | 08540 |
| | X | Confidential Notice Party #003898 | 92200 |
| | X | Confidential Notice Party #003899 | 80503 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #003900 | 10024 |
| | X | Confidential Notice Party #003901 | 63105 |
| | X | Confidential Notice Party #003902 | 60035-3595 |
| | X | Confidential Notice Party #003903 | 11720 |
| | X | Confidential Notice Party #003904 | 1012 |
| | X | Confidential Notice Party #003905 | 29204-2423 |
| | X | Confidential Notice Party #003906 | A-1090 |
| | X | Confidential Notice Party #003907 | 33160-2165 |
| | X | Confidential Notice Party #003908 | 9020 |
| | X | Confidential Notice Party #003909 | 11021 |
| | X | Confidential Notice Party #003910 | 23464 |
| | X | Confidential Notice Party #003911 | 11791 |
| | X | Confidential Notice Party #003912 | 11791 |
| | X | Confidential Notice Party #003913 | |
| | X | Confidential Notice Party #003914 | |
| | X | Confidential Notice Party #003915 | 07458 |
| | X | Confidential Notice Party #003916 | 3641 |
| | X | Confidential Notice Party #003917 | 9712 JH |
| | X | Confidential Notice Party #003918 | 3723 BP |
| | X | Confidential Notice Party #003919 | 1405 GM |
| | X | Confidential Notice Party #003920 | 33433 |
| | X | Confidential Notice Party #003921 | 29455 |
| | X | Confidential Notice Party #003922 | 6365 BT |
| | X | Confidential Notice Party #003923 | 07670 |
| | X | Confidential Notice Party #003924 | 07670 |
| | X | Confidential Notice Party #003925 | 5296 KA |
| | X | Confidential Notice Party #003926 | 1410 AE |
| | X | Confidential Notice Party #003927 | 1411 LT |
| | X | Confidential Notice Party #003928 | 3881 EJ |
| | X | Confidential Notice Party #003929 | 80301 |
| | X | Confidential Notice Party #003930 | 02199-3600 |
| | X | Confidential Notice Party #003931 | 3985 AJ |
| | X | Confidential Notice Party #003932 | 3509 VP |
| | X | Confidential Notice Party #003933 | 2024CA |
| | X | Confidential Notice Party #003934 | G82418 |
| | X | Confidential Notice Party #003935 | 4835 AB |
| | X | Confidential Notice Party #003936 | 6041 NN |
| | X | Confidential Notice Party #003937 | 9251 |
| | X | Confidential Notice Party #003938 | 8023 DD |
| | X | Confidential Notice Party #003939 | 1135 CP |
| | X | Confidential Notice Party #003940 | 5262LN |
| | X | Confidential Notice Party #003941 | 11021 |
| | X | Confidential Notice Party #003942 | 11021 |
| | X | Confidential Notice Party #003943 | |
| | X | Confidential Notice Party #003944 | WC2A 3LH |
| | X | Confidential Notice Party #003945 | 1642 |
| | X | Confidential Notice Party #003946 | 1619 |
| | X | Confidential Notice Party #003947 | 11021 |
| | X | Confidential Notice Party #003948 | JE1 1FB |
| | X | Confidential Notice Party #003949 | GY1 3LT |
| | X | Confidential Notice Party #003950 | |
| | X | Confidential Notice Party #003951 | VG 1110 |
| | X | Confidential Notice Party #003952 | 10605 |
| | X | Confidential Notice Party #003953 | |
| | X | Confidential Notice Party #003954 | |
| | X | Confidential Notice Party #003955 | |
| | X | Confidential Notice Party #003956 | VG 1110 |
| | X | Confidential Notice Party #003957 | 10036 |
| | X | Confidential Notice Party #003958 | |
| | X | Confidential Notice Party #003959 | VG 1110 |
| | X | Confidential Notice Party #003960 | 10022 |
| | X | Confidential Notice Party #003961 | 07928 |
| | X | Confidential Notice Party #003962 | 55247 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #003963 | 55427 |
| | X | Confidential Notice Party #003964 | 55247 |
| | X | Confidential Notice Party #003965 | |
| | X | Confidential Notice Party #003966 | 80333 Munich |
| | X | Confidential Notice Party #003967 | 10022-5844 |
| | X | Confidential Notice Party #003968 | 28006 |
| | X | Confidential Notice Party #003969 | 1213 XH |
| | X | Confidential Notice Party #003970 | 5271 RP |
| | X | Confidential Notice Party #003971 | IM1 1QW |
| | X | Confidential Notice Party #003972 | |
| | X | Confidential Notice Party #003973 | 33328 |
| | X | Confidential Notice Party #003974 | 02461 |
| | X | Confidential Notice Party #003975 | 02161 |
| | X | Confidential Notice Party #003976 | 02161 |
| | X | Confidential Notice Party #003977 | 33401 |
| | X | Confidential Notice Party #003978 | HONG KONG |
| | X | Confidential Notice Party #003979 | 33131 |
| | X | Confidential Notice Party #003980 | 28707 |
| | X | Confidential Notice Party #003981 | 94952 |
| | X | Confidential Notice Party #003982 | GR-185 36 |
| | X | Confidential Notice Party #003983 | 33155 |
| | X | Confidential Notice Party #003984 | 33155 |
| | X | Confidential Notice Party #003985 | 33155 |
| | X | Confidential Notice Party #003986 | 10006 |
| | X | Confidential Notice Party #003987 | 55391 |
| | X | Confidential Notice Party #003988 | 55391 |
| | X | Confidential Notice Party #003989 | 46497 |
| | X | Confidential Notice Party #003990 | 20006 |
| | X | Confidential Notice Party #003991 | 91600 |
| | X | Confidential Notice Party #003992 | 6342 |
| | X | Confidential Notice Party #003993 | 30033 |
| | X | Confidential Notice Party #003994 | 30033 |
| | X | Confidential Notice Party #003995 | 07083 |
| | X | Confidential Notice Party #003996 | 07083 |
| | X | Confidential Notice Party #003997 | 33480 |
| | X | Confidential Notice Party #003998 | 33480 |
| | X | Confidential Notice Party #003999 | 10312 |
| | X | Confidential Notice Party #004000 | 10312 |
| | X | Confidential Notice Party #004001 | 07208 |
| | X | Confidential Notice Party #004002 | 20854 |
| | X | Confidential Notice Party #004003 | 10003 |
| | X | Confidential Notice Party #004004 | 19808 |
| | X | Confidential Notice Party #004005 | 10021 |
| | X | Confidential Notice Party #004006 | 10003 |
| | X | Confidential Notice Party #004007 | 10003 |
| | X | Confidential Notice Party #004008 | 2380 |
| | X | Confidential Notice Party #004009 | 1230 |
| | X | Confidential Notice Party #004010 | |
| | X | Confidential Notice Party #004011 | JE4 5TR |
| | X | Confidential Notice Party #004012 | JE4 5TR |
| | X | Confidential Notice Party #004013 | JE45TR |
| | X | Confidential Notice Party #004014 | 55344 |
| | X | Confidential Notice Party #004015 | 55344 |
| | X | Confidential Notice Party #004016 | 55305 |
| | X | Confidential Notice Party #004017 | 10036 |
| | X | Confidential Notice Party #004018 | 3251 |
| | X | Confidential Notice Party #004019 | 19147 |
| | X | Confidential Notice Party #004020 | 55340 |
| | X | Confidential Notice Party #004021 | 55340 |
| | X | Confidential Notice Party #004022 | 33133 |
| | X | Confidential Notice Party #004023 | 01775 |
| | X | Confidential Notice Party #004024 | 28220 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #004025 | 01240-001 |
| | X | Confidential Notice Party #004026 | 10006 |
| | X | Confidential Notice Party #004027 | |
| | X | Confidential Notice Party #004028 | 1060 |
| | X | Confidential Notice Party #004029 | 33308 |
| | X | Confidential Notice Party #004030 | 10954 |
| | X | Confidential Notice Party #004031 | 11021 |
| | X | Confidential Notice Party #004032 | CH8002 |
| X | | Confidential Notice Party #004033 | 10017 |
| | X | Confidential Notice Party #004034 | 10007 |
| | X | Confidential Notice Party #004035 | 33437 |
| | X | Confidential Notice Party #004036 | 11545 |
| | X | Confidential Notice Party #004037 | 33412 |
| | X | Confidential Notice Party #004038 | 33412 |
| | X | Confidential Notice Party #004039 | 7960 |
| | X | Confidential Notice Party #004040 | 45277-0037 |
| | X | Confidential Notice Party #004041 | 07052-4971 |
| | X | Confidential Notice Party #004042 | 33434 |
| | X | Confidential Notice Party #004043 | 8661 |
| | X | Confidential Notice Party #004044 | 20121 |
| | X | Confidential Notice Party #004045 | 10022 |
| | X | Confidential Notice Party #004046 | 19010-1232 |
| | X | Confidential Notice Party #004047 | AD500 |
| | X | Confidential Notice Party #004048 | 6900 |
| | X | Confidential Notice Party #004049 | 33131 |
| | X | Confidential Notice Party #004050 | 33480 |
| | X | Confidential Notice Party #004051 | 9-A |
| | X | Confidential Notice Party #004052 | 9-A |
| | X | Confidential Notice Party #004053 | 9-A |
| | X | Confidential Notice Party #004054 | 02493 |
| | X | Confidential Notice Party #004055 | B-2950 |
| | X | Confidential Notice Party #004056 | 53005 |
| | X | Confidential Notice Party #004057 | 1015 BV |
| | X | Confidential Notice Party #004058 | 28006 |
| | X | Confidential Notice Party #004059 | 06901-1026 |
| | X | Confidential Notice Party #004060 | JE48RR |
| | X | Confidential Notice Party #004061 | 10504 |
| | X | Confidential Notice Party #004062 | 33071 |
| | X | Confidential Notice Party #004063 | 67202 |
| | X | Confidential Notice Party #004064 | 55344 |
| | X | Confidential Notice Party #004065 | 9490 |
| | X | Confidential Notice Party #004066 | |
| | X | Confidential Notice Party #004067 | 92101 |
| | X | Confidential Notice Party #004068 | VG1110 |
| | X | Confidential Notice Party #004069 | 10024 |
| | X | Confidential Notice Party #004070 | 60944 |
| | X | Confidential Notice Party #004071 | JE48RR |
| | X | Confidential Notice Party #004072 | 22621-390 |
| | X | Confidential Notice Party #004073 | A-1100 |
| | X | Confidential Notice Party #004074 | |
| | X | Confidential Notice Party #004075 | 10022 |
| | X | Confidential Notice Party #004076 | 1M1 1QW |
| | X | Confidential Notice Party #004077 | 10954 |
| | X | Confidential Notice Party #004078 | 05674 |
| | X | Confidential Notice Party #004079 | 5674 |
| | X | Confidential Notice Party #004080 | 05674 |
| | X | Confidential Notice Party #004081 | 33480 |
| | X | Confidential Notice Party #004082 | 10174 |
| | X | Confidential Notice Party #004083 | 10022 |
| | X | Confidential Notice Party #004084 | 34228 |
| | X | Confidential Notice Party #004085 | 10021 |
| | X | Confidential Notice Party #004086 | 33140 |
| | X | Confidential Notice Party #004087 | 75007 |
| | X | Confidential Notice Party #004088 | 10004 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004089 | 33458 |
| | X | Confidential Notice Party #004090 | 10119 |
| | X | Confidential Notice Party #004091 | 33180 |
| | X | Confidential Notice Party #004092 | 33472 |
| | X | Confidential Notice Party #004093 | 90290 |
| | X | Confidential Notice Party #004094 | 7090 |
| | X | Confidential Notice Party #004095 | 28801 |
| | X | Confidential Notice Party #004096 | 07090 |
| | X | Confidential Notice Party #004097 | A-1010 |
| | X | Confidential Notice Party #004098 | 33462 |
| | X | Confidential Notice Party #004099 | 1242 |
| | X | Confidential Notice Party #004100 | 1M1 1QW |
| | X | Confidential Notice Party #004101 | 10022 |
| | X | Confidential Notice Party #004102 | 10022 |
| | X | Confidential Notice Party #004103 | 10021 |
| | X | Confidential Notice Party #004104 | 97148 |
| | X | Confidential Notice Party #004105 | 08028 |
| | X | Confidential Notice Party #004106 | SWITZERLAND |
| | X | Confidential Notice Party #004107 | 1264 |
| | X | Confidential Notice Party #004108 | 28006 |
| | X | Confidential Notice Party #004109 | 28006 |
| | X | Confidential Notice Party #004110 | 10024 |
| | X | Confidential Notice Party #004111 | 20126 |
| | X | Confidential Notice Party #004112 | 28010 |
| | X | Confidential Notice Party #004113 | 11050 |
| | X | Confidential Notice Party #004114 | 11021 |
| | X | Confidential Notice Party #004115 | 10036 |
| | X | Confidential Notice Party #004116 | 20854-1664 |
| | X | Confidential Notice Party #004117 | 11021 |
| | X | Confidential Notice Party #004118 | 91436 |
| | X | Confidential Notice Party #004119 | 10952   1308 |
| | X | Confidential Notice Party #004120 | 11021   5465 |
| | X | Confidential Notice Party #004121 | 11104   9998 |
| | X | Confidential Notice Party #004122 | 10528 |
| | X | Confidential Notice Party #004123 | 10528 |
| | X | Confidential Notice Party #004124 | 33149 |
| | X | Confidential Notice Party #004125 | 8043 |
| | X | Confidential Notice Party #004126 | 18977 |
| | X | Confidential Notice Party #004127 | |
| | X | Confidential Notice Party #004128 | 11570 |
| | X | Confidential Notice Party #004129 | 11753 |
| | X | Confidential Notice Party #004130 | 11022-2143 |
| | X | Confidential Notice Party #004131 | 11228 2820 |
| | X | Confidential Notice Party #004132 | 10451   6448 |
| | X | Confidential Notice Party #004133 | 2481 |
| | X | Confidential Notice Party #004134 | 91436 |
| | X | Confidential Notice Party #004135 | 10022 |
| | X | Confidential Notice Party #004136 | 33480 |
| | X | Confidential Notice Party #004137 | 11355 |
| | X | Confidential Notice Party #004138 | 33487 |
| | X | Confidential Notice Party #004139 | 33487 |
| | X | Confidential Notice Party #004140 | 11021 |
| | X | Confidential Notice Party #004141 | 11021   5465 |
| | X | Confidential Notice Party #004142 | 11021 |
| | X | Confidential Notice Party #004143 | 11021   5465 |
| | X | Confidential Notice Party #004144 | 10021 |
| | X | Confidential Notice Party #004145 | 10021 |
| | X | Confidential Notice Party #004146 | 92067 |
| | X | Confidential Notice Party #004147 | |
| | X | Confidential Notice Party #004148 | 10467 |
| | X | Confidential Notice Party #004149 | 10467 |
| | X | Confidential Notice Party #004150 | 11021 |
| | X | Confidential Notice Party #004151 | 33321 |
| | X | Confidential Notice Party #004152 | 11021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004153 | 11021 |
| | X | Confidential Notice Party #004154 | W1J5JB |
| | X | Confidential Notice Party #004155 | |
| | X | Confidential Notice Party #004156 | W1J5JB |
| | X | Confidential Notice Party #004157 | 11021 |
| | X | Confidential Notice Party #004158 | 11021   5465 |
| | X | Confidential Notice Party #004159 | 11021   5465 |
| | X | Confidential Notice Party #004160 | 33432 |
| | X | Confidential Notice Party #004161 | |
| | X | Confidential Notice Party #004162 | 1110 |
| | X | Confidential Notice Party #004163 | 11021   5465 |
| | X | Confidential Notice Party #004164 | 11021 |
| | X | Confidential Notice Party #004165 | 10036 |
| | X | Confidential Notice Party #004166 | 55110 |
| | X | Confidential Notice Party #004167 | 11709 |
| | X | Confidential Notice Party #004168 | 11021 |
| | X | Confidential Notice Party #004169 | 11021 |
| | X | Confidential Notice Party #004170 | 11021   5465 |
| | X | Confidential Notice Party #004171 | 11021   5465 |
| | X | Confidential Notice Party #004172 | 11021 |
| | X | Confidential Notice Party #004173 | 11021   5465 |
| | X | Confidential Notice Party #004174 | 11021 |
| | X | Confidential Notice Party #004175 | 20852   3141 |
| | X | Confidential Notice Party #004176 | SW1V 4RZ |
| | X | Confidential Notice Party #004177 | 33137 5024 |
| | X | Confidential Notice Party #004178 | 19010 |
| | X | Confidential Notice Party #004179 | 33137   5024 |
| | X | Confidential Notice Party #004180 | 11021 |
| | X | Confidential Notice Party #004181 | 11021   5465 |
| | X | Confidential Notice Party #004182 | 11021 |
| | X | Confidential Notice Party #004183 | 11042 |
| | X | Confidential Notice Party #004184 | 33149 |
| | X | Confidential Notice Party #004185 | 33149 |
| | X | Confidential Notice Party #004186 | 33149 |
| | X | Confidential Notice Party #004187 | 11021   5465 |
| | X | Confidential Notice Party #004188 | 94553-8117 |
| | X | Confidential Notice Party #004189 | 11021 |
| | X | Confidential Notice Party #004190 | 6902 |
| | X | Confidential Notice Party #004191 | 33316 |
| | X | Confidential Notice Party #004192 | 8831 |
| | X | Confidential Notice Party #004193 | 34952 |
| | X | Confidential Notice Party #004194 | 34952 |
| | X | Confidential Notice Party #004195 | 11021   5465 |
| | X | Confidential Notice Party #004196 | 11021 |
| | X | Confidential Notice Party #004197 | 11021 |
| | X | Confidential Notice Party #004198 | 11021   5465 |
| | X | Confidential Notice Party #004199 | 33432 |
| | X | Confidential Notice Party #004200 | 11021   5465 |
| | X | Confidential Notice Party #004201 | 10583 |
| | X | Confidential Notice Party #004202 | 10583 |
| | X | Confidential Notice Party #004203 | 2493 |
| | X | Confidential Notice Party #004204 | 1505 |
| | X | Confidential Notice Party #004205 | 7024 |
| | X | Confidential Notice Party #004206 | 10021 |
| | X | Confidential Notice Party #004207 | 07086   6790 |
| | X | Confidential Notice Party #004208 | 6360 |
| | X | Confidential Notice Party #004209 | 7024 |
| | X | Confidential Notice Party #004210 | 10021 |
| | X | Confidential Notice Party #004211 | 10024 |
| | X | Confidential Notice Party #004212 | 11364 |
| | X | Confidential Notice Party #004213 | 10166 |
| | X | Confidential Notice Party #004214 | 2493 |
| | X | Confidential Notice Party #004215 | 2459 |
| | X | Confidential Notice Party #004216 | 2493 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004217 | 11021 |
| | X | Confidential Notice Party #004218 | 11021 |
| | X | Confidential Notice Party #004219 | 11021  5465 |
| | X | Confidential Notice Party #004220 | 11021  5465 |
| | X | Confidential Notice Party #004221 | 11021H5465 |
| | X | Confidential Notice Party #004222 | 11021 |
| | X | Confidential Notice Party #004223 | 11021 |
| | X | Confidential Notice Party #004224 | 11021 |
| | X | Confidential Notice Party #004225 | 11021H5465 |
| | X | Confidential Notice Party #004226 | 11021  5465 |
| | X | Confidential Notice Party #004227 | 11021  5465 |
| | X | Confidential Notice Party #004228 | 11021 |
| | X | Confidential Notice Party #004229 | 33433 |
| | X | Confidential Notice Party #004230 | 33487-5339 |
| | X | Confidential Notice Party #004231 | 11355  2455 |
| | X | Confidential Notice Party #004232 | 2481 |
| | X | Confidential Notice Party #004233 | 33467 |
| | X | Confidential Notice Party #004234 | 33467 |
| | X | Confidential Notice Party #004235 | 11743  6971 |
| | X | Confidential Notice Party #004236 | 11743  6971 |
| | X | Confidential Notice Party #004237 | 11021 |
| | X | Confidential Notice Party #004238 | 55369 |
| | X | Confidential Notice Party #004239 | 11021 |
| | X | Confidential Notice Party #004240 | 11021  5465 |
| | X | Confidential Notice Party #004241 | 10016 |
| | X | Confidential Notice Party #004242 | 11021  5465 |
| | X | Confidential Notice Party #004243 | 11021  5465 |
| | X | Confidential Notice Party #004244 | 11021  5465 |
| | X | Confidential Notice Party #004245 | 11021  5465 |
| | X | Confidential Notice Party #004246 | 11021 |
| | X | Confidential Notice Party #004247 | 11021  5465 |
| | X | Confidential Notice Party #004248 | 02109  1899 |
| | X | Confidential Notice Party #004249 | 1505 |
| | X | Confidential Notice Party #004250 | 33957 |
| | X | Confidential Notice Party #004251 | 10104 |
| | X | Confidential Notice Party #004252 | |
| | X | Confidential Notice Party #004253 | VG1110 |
| | X | Confidential Notice Party #004254 | 19603 |
| | X | Confidential Notice Party #004255 | 33156 |
| | X | Confidential Notice Party #004256 | 7024 |
| | X | Confidential Notice Party #004257 | 33137  5024 |
| | X | Confidential Notice Party #004258 | 33156 |
| | X | Confidential Notice Party #004259 | 7024 |
| | X | Confidential Notice Party #004260 | 33137  5024 |
| | X | Confidential Notice Party #004261 | 11021  5465 |
| | X | Confidential Notice Party #004262 | 11021 |
| | X | Confidential Notice Party #004263 | 11021  5465 |
| | X | Confidential Notice Party #004264 | 11021  5465 |
| | X | Confidential Notice Party #004265 | 60611 |
| | X | Confidential Notice Party #004266 | 11021 |
| | X | Confidential Notice Party #004267 | 11050  3709 |
| | X | Confidential Notice Party #004268 | 11021 |
| | X | Confidential Notice Party #004269 | 11021 |
| | X | Confidential Notice Party #004270 | 11021 |
| | X | Confidential Notice Party #004271 | 11021  5465 |
| | X | Confidential Notice Party #004272 | 11024  2135 |
| | X | Confidential Notice Party #004273 | 11024-2135 |
| | X | Confidential Notice Party #004274 | 11021 |
| | X | Confidential Notice Party #004275 | 11021 |
| | X | Confidential Notice Party #004276 | 11021 |
| | X | Confidential Notice Party #004277 | 10166  0005 |
| | X | Confidential Notice Party #004278 | 33467 |
| | X | Confidential Notice Party #004279 | 11021 |
| | X | Confidential Notice Party #004280 | 10166  0226 |

### December 22, 2014

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #004281 |  |
|  | X | Confidential Notice Party #004282 | 45210 |
|  | X | Confidential Notice Party #004283 | 85750 |
|  | X | Confidential Notice Party #004284 | 50014 |
|  | X | Confidential Notice Party #004285 | 11021  5465 |
|  | X | Confidential Notice Party #004286 | 3102 |
|  | X | Confidential Notice Party #004287 | 80547 |
|  | X | Confidential Notice Party #004288 | 80547 |
|  | X | Confidential Notice Party #004289 | 11021  5465 |
|  | X | Confidential Notice Party #004290 | 55369 |
|  | X | Confidential Notice Party #004291 | 33401 |
|  | X | Confidential Notice Party #004292 | 11021 |
|  | X | Confidential Notice Party #004293 | 11021 |
|  | X | Confidential Notice Party #004294 | 11021  5465 |
|  | X | Confidential Notice Party #004295 | 11021H5465 |
|  | X | Confidential Notice Party #004296 | 11021  5465 |
|  | X | Confidential Notice Party #004297 | 11021 |
|  | X | Confidential Notice Party #004298 | 11021  5465 |
|  | X | Confidential Notice Party #004299 | 11021 |
|  | X | Confidential Notice Party #004300 | 02460 |
|  | X | Confidential Notice Party #004301 | 11021 |
|  | X | Confidential Notice Party #004302 | 11021 |
|  | X | Confidential Notice Party #004303 | 94404  1431 |
|  | X | Confidential Notice Party #004304 | 11021  5465 |
|  | X | Confidential Notice Party #004305 | 11021  5465 |
|  | X | Confidential Notice Party #004306 | 11021 |
|  | X | Confidential Notice Party #004307 | 11021 |
|  | X | Confidential Notice Party #004308 | 11021  5465 |
|  | X | Confidential Notice Party #004309 | 11021  5465 |
|  | X | Confidential Notice Party #004310 | 11364  3139 |
|  | X | Confidential Notice Party #004311 | 10016 |
|  | X | Confidential Notice Party #004312 | 60657 |
|  | X | Confidential Notice Party #004313 | 55405  2197 |
|  | X | Confidential Notice Party #004314 | 7024 |
|  | X | Confidential Notice Party #004315 | 33431 |
|  | X | Confidential Notice Party #004316 | 33432 |
|  | X | Confidential Notice Party #004317 | 55405 |
|  | X | Confidential Notice Party #004318 | 10016 |
|  | X | Confidential Notice Party #004319 | 33480 |
|  | X | Confidential Notice Party #004320 | 11021  5465 |
|  | X | Confidential Notice Party #004321 | 11021  5465 |
|  | X | Confidential Notice Party #004322 | 11021 |
|  | X | Confidential Notice Party #004323 | 11021 |
|  | X | Confidential Notice Party #004324 | 11021 |
|  | X | Confidential Notice Party #004325 | 11021 |
|  | X | Confidential Notice Party #004326 | 11021  5465 |
|  | X | Confidential Notice Party #004327 | 11021  5465 |
|  | X | Confidential Notice Party #004328 | 10103  0899 |
|  | X | Confidential Notice Party #004329 |  |
|  | X | Confidential Notice Party #004330 | 11021 |
|  | X | Confidential Notice Party #004331 | 33480 |
|  | X | Confidential Notice Party #004332 | 33480  3764 |
|  | X | Confidential Notice Party #004333 | 6784 |
|  | X | Confidential Notice Party #004334 | 85718  6172 |
|  | X | Confidential Notice Party #004335 | 11021 |
|  | X | Confidential Notice Party #004336 | 11021  5465 |
|  | X | Confidential Notice Party #004337 | 11021  5465 |
|  | X | Confidential Notice Party #004338 | 11021  5465 |
|  | X | Confidential Notice Party #004339 | 11021  5465 |
|  | X | Confidential Notice Party #004340 | 11021  5465 |
|  | X | Confidential Notice Party #004341 | 11021 |
|  | X | Confidential Notice Party #004342 | 11021 |
|  | X | Confidential Notice Party #004343 | 11021 |
|  | X | Confidential Notice Party #004344 | 2481 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004345 | 10166  0226 |
| | X | Confidential Notice Party #004346 | 10021 |
| | X | Confidential Notice Party #004347 | 11050 |
| | X | Confidential Notice Party #004348 | 55905 |
| | X | Confidential Notice Party #004349 | 21230 |
| | X | Confidential Notice Party #004350 | 33445 |
| | X | Confidential Notice Party #004351 | 21204 |
| | X | Confidential Notice Party #004352 | 55402 |
| | X | Confidential Notice Party #004353 | 55402 |
| | X | Confidential Notice Party #004354 | 55402 |
| | X | Confidential Notice Party #004355 | 10023 |
| | X | Confidential Notice Party #004356 | 11021 |
| | X | Confidential Notice Party #004357 | 11021 |
| | X | Confidential Notice Party #004358 | 6905 |
| | X | Confidential Notice Party #004359 | 01615 |
| | X | Confidential Notice Party #004360 | 01615  0034 |
| | X | Confidential Notice Party #004361 | 55402 |
| | X | Confidential Notice Party #004362 | 10019 |
| | X | Confidential Notice Party #004363 | 10022 |
| | X | Confidential Notice Party #004364 | 33160 |
| | X | Confidential Notice Party #004365 | 10166  0226 |
| | X | Confidential Notice Party #004366 | 34228 |
| | X | Confidential Notice Party #004367 | 60045  1406 |
| | X | Confidential Notice Party #004368 | 60067 |
| | X | Confidential Notice Party #004369 | 55402 2859 |
| | X | Confidential Notice Party #004370 | HM 08 |
| | X | Confidential Notice Party #004371 | HM08 |
| | X | Confidential Notice Party #004372 | 75254 |
| | X | Confidential Notice Party #004373 | 43026 |
| | X | Confidential Notice Party #004374 | 92618 |
| | X | Confidential Notice Party #004375 | 33304 |
| | X | Confidential Notice Party #004376 | 6902 |
| | X | Confidential Notice Party #004377 | 11021  5465 |
| | X | Confidential Notice Party #004378 | 11021 |
| | X | Confidential Notice Party #004379 | 21224  2898 |
| | X | Confidential Notice Party #004380 | 11209 2807 |
| | X | Confidential Notice Party #004381 | 8043 |
| | X | Confidential Notice Party #004382 | 11021 |
| | X | Confidential Notice Party #004383 | 11021 |
| | X | Confidential Notice Party #004384 | 11021  5465 |
| | X | Confidential Notice Party #004385 | 11021  5465 |
| | X | Confidential Notice Party #004386 | 11021  5465 |
| | X | Confidential Notice Party #004387 | 11021  5465 |
| | X | Confidential Notice Party #004388 | 11021 |
| | X | Confidential Notice Party #004389 | 11021  5465 |
| | X | Confidential Notice Party #004390 | 11021  5465 |
| | X | Confidential Notice Party #004391 | 11418 |
| | X | Confidential Notice Party #004392 | 10019 |
| | X | Confidential Notice Party #004393 | 10538 |
| | X | Confidential Notice Party #004394 | 10538 |
| | X | Confidential Notice Party #004395 | 10019 |
| | X | Confidential Notice Party #004396 | 11021 |
| | X | Confidential Notice Party #004397 | 11021  5465 |
| | X | Confidential Notice Party #004398 | 55416 |
| | X | Confidential Notice Party #004399 | 33149 |
| | X | Confidential Notice Party #004400 | 33160 |
| | X | Confidential Notice Party #004401 | 10166  0226 |
| | X | Confidential Notice Party #004402 | 10166  0226 |
| | X | Confidential Notice Party #004403 | 11021 |
| | X | Confidential Notice Party #004404 | 11021  5465 |
| | X | Confidential Notice Party #004405 | 33401 |
| | X | Confidential Notice Party #004406 | 10007 |
| | X | Confidential Notice Party #004407 | 11021 |
| | X | Confidential Notice Party #004408 | 11021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004409 | 11021 |
| | X | Confidential Notice Party #004410 | 11021  5465 |
| | X | Confidential Notice Party #004411 | 11021  5465 |
| | X | Confidential Notice Party #004412 | 11021  5465 |
| | X | Confidential Notice Party #004413 | 11021  5465 |
| | X | Confidential Notice Party #004414 | 11021H5465 |
| | X | Confidential Notice Party #004415 | 11021 |
| | X | Confidential Notice Party #004416 | 11021 |
| | X | Confidential Notice Party #004417 | 11021  5465 |
| | X | Confidential Notice Party #004418 | 11021H5465 |
| | X | Confidential Notice Party #004419 | 11021  5465 |
| | X | Confidential Notice Party #004420 | 8502 |
| | X | Confidential Notice Party #004421 | 2110 |
| | X | Confidential Notice Party #004422 | |
| | X | Confidential Notice Party #004423 | 3800 CB |
| | X | Confidential Notice Party #004424 | 11021  5465 |
| | X | Confidential Notice Party #004425 | 11021  5465 |
| | X | Confidential Notice Party #004426 | 11021 |
| | X | Confidential Notice Party #004427 | 11021 |
| | X | Confidential Notice Party #004428 | 11021 |
| | X | Confidential Notice Party #004429 | 11021 |
| | X | Confidential Notice Party #004430 | 11021 |
| | X | Confidential Notice Party #004431 | 11021 |
| | X | Confidential Notice Party #004432 | 11021 |
| | X | Confidential Notice Party #004433 | 11021 |
| | X | Confidential Notice Party #004434 | 11021 |
| | X | Confidential Notice Party #004435 | 11747 |
| | X | Confidential Notice Party #004436 | 11021  5465 |
| | X | Confidential Notice Party #004437 | 10036 |
| | X | Confidential Notice Party #004438 | 11021 |
| | X | Confidential Notice Party #004439 | 94611  2111 |
| | X | Confidential Notice Party #004440 | 33176 |
| | X | Confidential Notice Party #004441 | 33176 |
| | X | Confidential Notice Party #004442 | 11021 |
| | X | Confidential Notice Party #004443 | 11710 |
| | X | Confidential Notice Party #004444 | 94111 |
| | X | Confidential Notice Party #004445 | 34238 |
| | X | Confidential Notice Party #004446 | 11021 |
| | X | Confidential Notice Party #004447 | 11791 |
| | X | Confidential Notice Party #004448 | DUBLIN 2  IRE |
| | X | Confidential Notice Party #004449 | 63141  8202 |
| | X | Confidential Notice Party #004450 | 22903 |
| | X | Confidential Notice Party #004451 | 11021 |
| | X | Confidential Notice Party #004452 | 7024 |
| | X | Confidential Notice Party #004453 | |
| | X | Confidential Notice Party #004454 | |
| | X | Confidential Notice Party #004455 | 33480 |
| | X | Confidential Notice Party #004456 | 11753 |
| | X | Confidential Notice Party #004457 | |
| | X | Confidential Notice Party #004458 | 7024 |
| | X | Confidential Notice Party #004459 | 44107 |
| | X | Confidential Notice Party #004460 | 2116 |
| | X | Confidential Notice Party #004461 | 47401 |
| | X | Confidential Notice Party #004462 | 85382 |
| | X | Confidential Notice Party #004463 | 33426 |
| | X | Confidential Notice Party #004464 | 11560  2405 |
| | X | Confidential Notice Party #004465 | 10022 |
| | X | Confidential Notice Party #004466 | 11733-3923 |
| | X | Confidential Notice Party #004467 | 02540 |
| | X | Confidential Notice Party #004468 | 85739 |
| | X | Confidential Notice Party #004469 | 10154 |
| | X | Confidential Notice Party #004470 | 10024 |
| | X | Confidential Notice Party #004471 | 33432 |
| | X | Confidential Notice Party #004472 | 33432 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #004473 | 33432 |
| | X | Confidential Notice Party #004474 | 10022 |
| | X | Confidential Notice Party #004475 | 11021 |
| | X | Confidential Notice Party #004476 | 11021 |
| | X | Confidential Notice Party #004477 | 11021  5465 |
| | X | Confidential Notice Party #004478 | 10171 |
| | X | Confidential Notice Party #004479 | 7024 |
| | X | Confidential Notice Party #004480 | 85251 |
| | X | Confidential Notice Party #004481 | 91403 |
| | X | Confidential Notice Party #004482 | 33487  5339 |
| | X | Confidential Notice Party #004483 | 33137-4118 |
| | X | Confidential Notice Party #004484 | 10167 |
| | X | Confidential Notice Party #004485 | 33401 |
| | X | Confidential Notice Party #004486 | L-2014 |
| | X | Confidential Notice Party #004487 | 55905 |
| | X | Confidential Notice Party #004488 | 10282 |
| | X | Confidential Notice Party #004489 | 55402 |
| | X | Confidential Notice Party #004490 | 94608 |
| | X | Confidential Notice Party #004491 | 10021 |
| | X | Confidential Notice Party #004492 | 2102 EW |
| | X | Confidential Notice Party #004493 | 28006 |
| | X | Confidential Notice Party #004494 | |
| | X | Confidential Notice Party #004495 | 1211  GENEVA 4 |
| | X | Confidential Notice Party #004496 | |
| | X | Confidential Notice Party #004497 | 85282 |
| | X | Confidential Notice Party #004498 | 15220 |
| | X | Confidential Notice Party #004499 | 02459 |
| | X | Confidential Notice Party #004500 | |
| | X | Confidential Notice Party #004501 | 1230 |
| | X | Confidential Notice Party #004502 | 1204 |
| | X | Confidential Notice Party #004503 | 3511 |
| | X | Confidential Notice Party #004504 | CH-8027 |
| | X | Confidential Notice Party #004505 | 01569 |
| | X | Confidential Notice Party #004506 | 9490 |
| | X | Confidential Notice Party #004507 | 1400 BA |
| | X | Confidential Notice Party #004508 | 94114 |
| | X | Confidential Notice Party #004509 | 10017 |
| | X | Confidential Notice Party #004510 | 33180 |
| | X | Confidential Notice Party #004511 | 90230 |
| | X | Confidential Notice Party #004512 | 3751 ZL |
| | X | Confidential Notice Party #004513 | 1204 |
| | X | Confidential Notice Party #004514 | 33496-246 |
| | X | Confidential Notice Party #004515 | 33496-2746 |
| | X | Confidential Notice Party #004516 | 91436 |
| | X | Confidential Notice Party #004517 | 10017 |
| | X | Confidential Notice Party #004518 | 07722 |
| | X | Confidential Notice Party #004519 | 07722 |
| | X | Confidential Notice Party #004520 | 08540 |
| | X | Confidential Notice Party #004521 | 32903 |
| | X | Confidential Notice Party #004522 | 10021 |
| | X | Confidential Notice Party #004523 | 34987-1904 |
| | X | Confidential Notice Party #004524 | 10021 |
| | X | Confidential Notice Party #004525 | 33433 |
| | X | Confidential Notice Party #004526 | 75225 |
| | X | Confidential Notice Party #004527 | CH-8126 |
| | X | Confidential Notice Party #004528 | 07632 |
| | X | Confidential Notice Party #004529 | 11021 |
| | X | Confidential Notice Party #004530 | |
| | X | Confidential Notice Party #004531 | 28006 |
| | X | Confidential Notice Party #004532 | 28006 |
| | X | Confidential Notice Party #004533 | |
| | X | Confidential Notice Party #004534 | CH 8800 |
| | X | Confidential Notice Party #004535 | CH-694*9 |
| | X | Confidential Notice Party #004536 | 1211 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004537 | 1204 |
| | X | Confidential Notice Party #004538 | 53142 |
| | X | Confidential Notice Party #004539 | 60091 |
| | X | Confidential Notice Party #004540 | 75657-6524 |
| | X | Confidential Notice Party #004541 | 07601 |
| | X | Confidential Notice Party #004542 | 08210 |
| | X | Confidential Notice Party #004543 | 07054 |
| | X | Confidential Notice Party #004544 | 75219 |
| | X | Confidential Notice Party #004545 | 11751 |
| | X | Confidential Notice Party #004546 | 11751 |
| | X | Confidential Notice Party #004547 | 10021 |
| | X | Confidential Notice Party #004548 | 07853 |
| | X | Confidential Notice Party #004549 | 10065 |
| | X | Confidential Notice Party #004550 | 10065 |
| | X | Confidential Notice Party #004551 | 10065 |
| | X | Confidential Notice Party #004552 | 11803 |
| X | | Confidential Notice Party #004553 | 11385 |
| | X | Confidential Notice Party #004554 | 11803 |
| | X | Confidential Notice Party #004555 | 10573 |
| | X | Confidential Notice Party #004556 | 81632 |
| | X | Confidential Notice Party #004557 | 81632 |
| | X | Confidential Notice Party #004558 | 77096-2520 |
| | X | Confidential Notice Party #004559 | 06880 |
| | X | Confidential Notice Party #004560 | 29455 |
| | X | Confidential Notice Party #004561 | 10922 |
| | X | Confidential Notice Party #004562 | 91436 |
| | X | Confidential Notice Party #004563 | 10922 |
| | X | Confidential Notice Party #004564 | 85016 |
| | X | Confidential Notice Party #004565 | 85016 |
| | X | Confidential Notice Party #004566 | 11743 |
| | X | Confidential Notice Party #004567 | 60091 |
| | X | Confidential Notice Party #004568 | 10021 |
| | X | Confidential Notice Party #004569 | 11743 |
| | X | Confidential Notice Party #004570 | 20815 |
| | X | Confidential Notice Party #004571 | 08210 |
| | X | Confidential Notice Party #004572 | 10007 |
| | X | Confidential Notice Party #004573 | 60035 |
| | X | Confidential Notice Party #004574 | 1208 |
| | X | Confidential Notice Party #004575 | AUSTRIA |
| | X | Confidential Notice Party #004576 | 1170 |
| | X | Confidential Notice Party #004577 | 5020 |
| | X | Confidential Notice Party #004578 | 6283 |
| | X | Confidential Notice Party #004579 | A-3200 |
| | X | Confidential Notice Party #004580 | 2133 |
| | X | Confidential Notice Party #004581 | |
| | X | Confidential Notice Party #004582 | 1201 |
| | X | Confidential Notice Party #004583 | |
| | X | Confidential Notice Party #004584 | A-2380 |
| | X | Confidential Notice Party #004585 | 4980 |
| | X | Confidential Notice Party #004586 | 8010 |
| | X | Confidential Notice Party #004587 | 2491 |
| | X | Confidential Notice Party #004588 | 6460 |
| | X | Confidential Notice Party #004589 | 4694 |
| | X | Confidential Notice Party #004590 | 7123 |
| | X | Confidential Notice Party #004591 | 1140 |
| | X | Confidential Notice Party #004592 | 1210 |
| | X | Confidential Notice Party #004593 | 8702 |
| | X | Confidential Notice Party #004594 | 07020 |
| | X | Confidential Notice Party #004595 | 07020 |
| | X | Confidential Notice Party #004596 | 07020 |
| | X | Confidential Notice Party #004597 | 07020 |
| | X | Confidential Notice Party #004598 | 33401 |
| | X | Confidential Notice Party #004599 | 11516 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004600 | 11516-1004 |
| | X | Confidential Notice Party #004601 | 11516 |
| | X | Confidential Notice Party #004602 | 10022 |
| | X | Confidential Notice Party #004603 | 11747 |
| | X | Confidential Notice Party #004604 | 90210 |
| | X | Confidential Notice Party #004605 | 77096-2520 |
| | X | Confidential Notice Party #004606 | 1008 |
| | X | Confidential Notice Party #004607 | 11747 |
| | X | Confidential Notice Party #004608 | 33437 |
| | X | Confidential Notice Party #004609 | 33308 |
| | X | Confidential Notice Party #004610 | 80538 |
| | X | Confidential Notice Party #004611 | 10022 |
| | X | Confidential Notice Party #004612 | 11024 |
| | X | Confidential Notice Party #004613 | 11731 |
| | X | Confidential Notice Party #004614 | 10017 |
| | X | Confidential Notice Party #004615 | 90024 |
| | X | Confidential Notice Party #004616 | 11568 |
| | X | Confidential Notice Party #004617 | 94947 |
| | X | Confidential Notice Party #004618 | 94947 |
| | X | Confidential Notice Party #004619 | 11021 |
| | X | Confidential Notice Party #004620 | 11021 |
| | X | Confidential Notice Party #004621 | 11021 |
| | X | Confidential Notice Party #004622 | 10017 |
| | X | Confidential Notice Party #004623 | 92637 |
| | X | Confidential Notice Party #004624 | 2300 |
| | X | Confidential Notice Party #004625 | 11040 |
| | X | Confidential Notice Party #004626 | 10036 |
| | X | Confidential Notice Party #004627 | 10036 |
| | X | Confidential Notice Party #004628 | 49544 |
| | X | Confidential Notice Party #004629 | 10022 |
| | X | Confidential Notice Party #004630 | 10019 |
| | X | Confidential Notice Party #004631 | 34236 |
| | X | Confidential Notice Party #004632 | B-2382 |
| | X | Confidential Notice Party #004633 | E-08036 |
| | X | Confidential Notice Party #004634 | 10004 |
| | X | Confidential Notice Party #004635 | 10021-0464 |
| | X | Confidential Notice Party #004636 | 10021-0464 |
| | X | Confidential Notice Party #004637 | |
| | X | Confidential Notice Party #004638 | 33487 |
| | X | Confidential Notice Party #004639 | 33487 |
| | X | Confidential Notice Party #004640 | 33418 |
| | X | Confidential Notice Party #004641 | 11746 |
| | X | Confidential Notice Party #004642 | A-2540 |
| | X | Confidential Notice Party #004643 | 10583 |
| | X | Confidential Notice Party #004644 | 10017 |
| | X | Confidential Notice Party #004645 | 3500 |
| | X | Confidential Notice Party #004646 | A 1190 |
| | X | Confidential Notice Party #004647 | |
| | X | Confidential Notice Party #004648 | |
| | X | Confidential Notice Party #004649 | 23570 |
| | X | Confidential Notice Party #004650 | 10956 |
| | X | Confidential Notice Party #004651 | 10956 |
| | X | Confidential Notice Party #004652 | 7827 LK |
| | X | Confidential Notice Party #004653 | 10022 |
| | X | Confidential Notice Party #004654 | 67213 |
| | X | Confidential Notice Party #004655 | 82418 |
| | X | Confidential Notice Party #004656 | D-86911 |
| | X | Confidential Notice Party #004657 | A-8020 |
| | X | Confidential Notice Party #004658 | 10017 |
| | X | Confidential Notice Party #004659 | 11021 |
| | X | Confidential Notice Party #004660 | ROC |
| | X | Confidential Notice Party #004661 | 46111 |
| | X | Confidential Notice Party #004662 | 10018 |
| | X | Confidential Notice Party #004663 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004664 | C.A |
| | X | Confidential Notice Party #004665 | 33131 |
| | X | Confidential Notice Party #004666 | |
| | X | Confidential Notice Party #004667 | 33149 |
| | X | Confidential Notice Party #004668 | JE48RR |
| | X | Confidential Notice Party #004669 | 33131 |
| | X | Confidential Notice Party #004670 | 98074 |
| | X | Confidential Notice Party #004671 | 98074 |
| | X | Confidential Notice Party #004672 | 33311 |
| | X | Confidential Notice Party #004673 | 01938 |
| | X | Confidential Notice Party #004674 | 5411 NG |
| | X | Confidential Notice Party #004675 | 08844 |
| | X | Confidential Notice Party #004676 | 08844 |
| | X | Confidential Notice Party #004677 | 6332 |
| | X | Confidential Notice Party #004678 | 3768 BE |
| | X | Confidential Notice Party #004679 | 6673 AC |
| | X | Confidential Notice Party #004680 | 2341 KT |
| | X | Confidential Notice Party #004681 | 3055 BC |
| | X | Confidential Notice Party #004682 | 83780 |
| | X | Confidential Notice Party #004683 | 80439 |
| | X | Confidential Notice Party #004684 | |
| | X | Confidential Notice Party #004685 | 11968 |
| | X | Confidential Notice Party #004686 | 8162 NJ |
| | X | Confidential Notice Party #004687 | 1098 VH |
| | X | Confidential Notice Party #004688 | 08876 |
| | X | Confidential Notice Party #004689 | 07405 |
| | X | Confidential Notice Party #004690 | 2481 AS |
| | X | Confidential Notice Party #004691 | 2135 GV |
| | X | Confidential Notice Party #004692 | 3962 HV |
| | X | Confidential Notice Party #004693 | 6045 CX |
| | X | Confidential Notice Party #004694 | 3904 JX |
| | X | Confidential Notice Party #004695 | 1356 KE |
| | X | Confidential Notice Party #004696 | 7335 JN |
| | X | Confidential Notice Party #004697 | 6900 |
| | X | Confidential Notice Party #004698 | 03820 |
| | X | Confidential Notice Party #004699 | 3825 GC |
| | X | Confidential Notice Party #004700 | |
| | X | Confidential Notice Party #004701 | 10022 |
| | X | Confidential Notice Party #004702 | 10017 |
| | X | Confidential Notice Party #004703 | 10022 |
| | X | Confidential Notice Party #004704 | Miraflores |
| | X | Confidential Notice Party #004705 | 28033 |
| | X | Confidential Notice Party #004706 | 10118 |
| | X | Confidential Notice Party #004707 | 4310 |
| | X | Confidential Notice Party #004708 | 8247 |
| | X | Confidential Notice Party #004709 | 60045 |
| | X | Confidential Notice Party #004710 | 61100 |
| | X | Confidential Notice Party #004711 | 33414 |
| | X | Confidential Notice Party #004712 | 33433 |
| | X | Confidential Notice Party #004713 | 10036 |
| | X | Confidential Notice Party #004714 | 11360 |
| | X | Confidential Notice Party #004715 | 33406 |
| | X | Confidential Notice Party #004716 | 10036 |
| | X | Confidential Notice Party #004717 | 11050 |
| | X | Confidential Notice Party #004718 | 33406 |
| | X | Confidential Notice Party #004719 | 33480 |
| | X | Confidential Notice Party #004720 | 33480 |
| | X | Confidential Notice Party #004721 | 10024 |
| | X | Confidential Notice Party #004722 | 91316 |
| | X | Confidential Notice Party #004723 | 91316 |
| | X | Confidential Notice Party #004724 | 33446-9552 |
| | X | Confidential Notice Party #004725 | 10065 |
| | X | Confidential Notice Party #004726 | 28006 |
| | X | Confidential Notice Party #004727 | 55344 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004728 | 78735 |
| | X | Confidential Notice Party #004729 | 1264 |
| | X | Confidential Notice Party #004730 | 11021 |
| | X | Confidential Notice Party #004731 | 22015 |
| | X | Confidential Notice Party #004732 | 94598 |
| | X | Confidential Notice Party #004733 | 91301 |
| | X | Confidential Notice Party #004734 | 91301 |
| | X | Confidential Notice Party #004735 | 60035-4847 |
| | X | Confidential Notice Party #004736 | 81621-8327 |
| | X | Confidential Notice Party #004737 | 33312 |
| | X | Confidential Notice Party #004738 | 33756 |
| | X | Confidential Notice Party #004739 | 07072 |
| | X | Confidential Notice Party #004740 | 07072 |
| | X | Confidential Notice Party #004741 | 90049 |
| | X | Confidential Notice Party #004742 | 90049 |
| | X | Confidential Notice Party #004743 | 13202 |
| | X | Confidential Notice Party #004744 | 85259 |
| | X | Confidential Notice Party #004745 | 33141 |
| | X | Confidential Notice Party #004746 | 08043 |
| | X | Confidential Notice Party #004747 | 33024-8015 |
| | X | Confidential Notice Party #004748 | 33496 |
| | X | Confidential Notice Party #004749 | 33496 |
| | X | Confidential Notice Party #004750 | 33496 |
| | X | Confidential Notice Party #004751 | 94598 |
| | X | Confidential Notice Party #004752 | 94912 |
| | X | Confidential Notice Party #004753 | 80517 |
| | X | Confidential Notice Party #004754 | 11040 |
| | X | Confidential Notice Party #004755 | 14210 |
| | X | Confidential Notice Party #004756 | 34238 |
| | X | Confidential Notice Party #004757 | 80503 |
| | X | Confidential Notice Party #004758 | 34238 |
| | X | Confidential Notice Party #004759 | 10573 |
| | X | Confidential Notice Party #004760 | 11753 |
| | X | Confidential Notice Party #004761 | 11568 |
| | X | Confidential Notice Party #004762 | 19102 |
| | X | Confidential Notice Party #004763 | 33432-6153 |
| | X | Confidential Notice Party #004764 | 77002 |
| | X | Confidential Notice Party #004765 | 80108 |
| | X | Confidential Notice Party #004766 | 33410 |
| | X | Confidential Notice Party #004767 | 33410 |
| | X | Confidential Notice Party #004768 | 7945 |
| | X | Confidential Notice Party #004769 | 75248 |
| | X | Confidential Notice Party #004770 | 75248 |
| | X | Confidential Notice Party #004771 | 55415 |
| | X | Confidential Notice Party #004772 | 55415 |
| | X | Confidential Notice Party #004773 | 55415 |
| | X | Confidential Notice Party #004774 | 06880 |
| | X | Confidential Notice Party #004775 | 06880 |
| | X | Confidential Notice Party #004776 | 07009 |
| | X | Confidential Notice Party #004777 | 07009 |
| | X | Confidential Notice Party #004778 | 80016-1856 |
| | X | Confidential Notice Party #004779 | 08006 |
| | X | Confidential Notice Party #004780 | 11363 |
| | X | Confidential Notice Party #004781 | GR-17778 |
| | X | Confidential Notice Party #004782 | |
| | X | Confidential Notice Party #004783 | 10010 |
| | X | Confidential Notice Party #004784 | 55401 |
| | X | Confidential Notice Party #004785 | 55401 |
| | X | Confidential Notice Party #004786 | 16823 |
| | X | Confidential Notice Party #004787 | 55900 |
| | X | Confidential Notice Party #004788 | 43259 |
| | X | Confidential Notice Party #004789 | 80232-7016 |
| | X | Confidential Notice Party #004790 | 33480 |
| | X | Confidential Notice Party #004791 | 33480 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004792 | 33480 |
| | X | Confidential Notice Party #004793 | 07040 |
| | X | Confidential Notice Party #004794 | 94946 |
| | X | Confidential Notice Party #004795 | 11050 |
| | X | Confidential Notice Party #004796 | |
| | X | Confidential Notice Party #004797 | 10016 |
| | X | Confidential Notice Party #004798 | 10546 |
| | X | Confidential Notice Party #004799 | 33131 |
| | X | Confidential Notice Party #004800 | 4 |
| | X | Confidential Notice Party #004801 | |
| | X | Confidential Notice Party #004802 | |
| X | | Confidential Notice Party #004803 | |
| | X | Confidential Notice Party #004804 | 27701 |
| | X | Confidential Notice Party #004805 | 33480 |
| | X | Confidential Notice Party #004806 | 33487 |
| | X | Confidential Notice Party #004807 | 2199 |
| | X | Confidential Notice Party #004808 | 1050 |
| | X | Confidential Notice Party #004809 | |
| | X | Confidential Notice Party #004810 | 8151 |
| | X | Confidential Notice Party #004811 | A-1140 |
| | X | Confidential Notice Party #004812 | 8126 |
| | X | Confidential Notice Party #004813 | 07081 |
| | X | Confidential Notice Party #004814 | 10956 |
| | X | Confidential Notice Party #004815 | 07039 |
| | X | Confidential Notice Party #004816 | 06880 |
| | X | Confidential Notice Party #004817 | 33715 |
| | X | Confidential Notice Party #004818 | 85739 |
| | X | Confidential Notice Party #004819 | 53045 |
| | X | Confidential Notice Party #004820 | 53045 |
| | X | Confidential Notice Party #004821 | 33434 |
| | X | Confidential Notice Party #004822 | 33480 |
| | X | Confidential Notice Party #004823 | 2481 |
| | X | Confidential Notice Party #004824 | 02481 |
| | X | Confidential Notice Party #004825 | 2481 |
| | X | Confidential Notice Party #004826 | 2420 |
| | X | Confidential Notice Party #004827 | 02481 |
| | X | Confidential Notice Party #004828 | 02481 |
| | X | Confidential Notice Party #004829 | 02420 |
| | X | Confidential Notice Party #004830 | 10128 |
| | X | Confidential Notice Party #004831 | 10128-0724 |
| | X | Confidential Notice Party #004832 | 55402 |
| | X | Confidential Notice Party #004833 | 07932 |
| | X | Confidential Notice Party #004834 | 55402 |
| | X | Confidential Notice Party #004835 | 55331 |
| | X | Confidential Notice Party #004836 | 54624 |
| | X | Confidential Notice Party #004837 | 34986 |
| | X | Confidential Notice Party #004838 | 07932 |
| | X | Confidential Notice Party #004839 | 06897 |
| | X | Confidential Notice Party #004840 | 06897 |
| | X | Confidential Notice Party #004841 | 10536 |
| | X | Confidential Notice Party #004842 | 11576 |
| | X | Confidential Notice Party #004843 | 99337 |
| | X | Confidential Notice Party #004844 | 1204 |
| | X | Confidential Notice Party #004845 | 06901-1026 |
| | X | Confidential Notice Party #004846 | 16672 |
| | X | Confidential Notice Party #004847 | 02215 |
| | X | Confidential Notice Party #004848 | 7600 |
| | X | Confidential Notice Party #004849 | 46383-2266 |
| | X | Confidential Notice Party #004850 | 33133 |
| | X | Confidential Notice Party #004851 | 06878 |
| | X | Confidential Notice Party #004852 | 10017 |
| | X | Confidential Notice Party #004853 | 10580 |
| | X | Confidential Notice Party #004854 | 81612-7906 |
| | X | Confidential Notice Party #004855 | 11576 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #004856 | 34110 |
| | X | Confidential Notice Party #004857 | 33131 |
| | X | Confidential Notice Party #004858 | 33467 |
| | X | Confidential Notice Party #004859 | 06811 |
| | X | Confidential Notice Party #004860 | 33109 |
| | X | Confidential Notice Party #004861 | 10024 |
| | X | Confidential Notice Party #004862 | 10595 |
| | X | Confidential Notice Party #004863 | 05255 |
| | X | Confidential Notice Party #004864 | 10595 |
| | X | Confidential Notice Party #004865 | 12550 |
| | X | Confidential Notice Party #004866 | 11710 |
| | X | Confidential Notice Party #004867 | 20006 |
| | X | Confidential Notice Party #004868 | 11358 |
| | X | Confidential Notice Party #004869 | 33065 |
| | X | Confidential Notice Party #004870 | 06880 |
| | X | Confidential Notice Party #004871 | 06880 |
| | X | Confidential Notice Party #004872 | 33432 |
| | X | Confidential Notice Party #004873 | 33437 |
| | X | Confidential Notice Party #004874 | 90064 |
| | X | Confidential Notice Party #004875 | 1170 |
| | X | Confidential Notice Party #004876 | 11005 |
| | X | Confidential Notice Party #004877 | 10475-4010 |
| | X | Confidential Notice Party #004878 | 33437 |
| | X | Confidential Notice Party #004879 | 33437 |
| | X | Confidential Notice Party #004880 | 33437 |
| | X | Confidential Notice Party #004881 | A-1020 |
| | X | Confidential Notice Party #004882 | 10580 |
| | X | Confidential Notice Party #004883 | 33021 |
| | X | Confidential Notice Party #004884 | 94506 |
| | X | Confidential Notice Party #004885 | 33342 |
| | X | Confidential Notice Party #004886 | 55305 |
| | X | Confidential Notice Party #004887 | 55305 |
| | X | Confidential Notice Party #004888 | 92626 |
| | X | Confidential Notice Party #004889 | 10280 |
| | X | Confidential Notice Party #004890 | 8044 |
| | X | Confidential Notice Party #004891 | 33437 |
| | X | Confidential Notice Party #004892 | 11096 |
| | X | Confidential Notice Party #004893 | 11696 |
| | X | Confidential Notice Party #004894 | 2481 |
| | X | Confidential Notice Party #004895 | 02026-4084 |
| | X | Confidential Notice Party #004896 | 2494 |
| | X | Confidential Notice Party #004897 | 33496 |
| | X | Confidential Notice Party #004898 | 33496 |
| | X | Confidential Notice Party #004899 | 33496 |
| | X | Confidential Notice Party #004900 | 33496 |
| | X | Confidential Notice Party #004901 | 1060 |
| | X | Confidential Notice Party #004902 | 07013 |
| | X | Confidential Notice Party #004903 | 53705 |
| | X | Confidential Notice Party #004904 | 81611 |
| | X | Confidential Notice Party #004905 | 06259 |
| | X | Confidential Notice Party #004906 | JE48RR |
| | X | Confidential Notice Party #004907 | 33069 |
| | X | Confidential Notice Party #004908 | 33069 |
| | X | Confidential Notice Party #004909 | 1212 |
| | X | Confidential Notice Party #004910 | |
| | X | Confidential Notice Party #004911 | 94506 |
| | X | Confidential Notice Party #004912 | 20000 |
| | X | Confidential Notice Party #004913 | 20000 |
| | X | Confidential Notice Party #004914 | 2371 |
| | X | Confidential Notice Party #004915 | 1204 |
| | X | Confidential Notice Party #004916 | 19067 |
| | X | Confidential Notice Party #004917 | 6343 |
| | X | Confidential Notice Party #004918 | 9061 |
| | X | Confidential Notice Party #004919 | 8240 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004920 | 2272 |
| | X | Confidential Notice Party #004921 | 6020 |
| | X | Confidential Notice Party #004922 | A-2344 |
| | X | Confidential Notice Party #004923 | 2540 |
| | X | Confidential Notice Party #004924 | 8983 |
| | X | Confidential Notice Party #004925 | 4020 |
| | X | Confidential Notice Party #004926 | 9020 |
| | X | Confidential Notice Party #004927 | 11545 |
| | X | Confidential Notice Party #004928 | 33131 |
| | X | Confidential Notice Party #004929 | A1010 |
| | X | Confidential Notice Party #004930 | 33134 |
| | X | Confidential Notice Party #004931 | 55372 |
| | X | Confidential Notice Party #004932 | 55372 |
| | X | Confidential Notice Party #004933 | 33180 |
| | X | Confidential Notice Party #004934 | 4841 |
| | X | Confidential Notice Party #004935 | 3003 |
| | X | Confidential Notice Party #004936 | 8907 |
| | X | Confidential Notice Party #004937 | 85020 |
| | X | Confidential Notice Party #004938 | 10128 |
| | X | Confidential Notice Party #004939 | 33446 |
| | X | Confidential Notice Party #004940 | 33446 |
| | X | Confidential Notice Party #004941 | 33477 |
| | X | Confidential Notice Party #004942 | 2604 |
| | X | Confidential Notice Party #004943 | 10021 |
| | X | Confidential Notice Party #004944 | 10021 |
| | X | Confidential Notice Party #004945 | 28006 |
| | X | Confidential Notice Party #004946 | |
| | X | Confidential Notice Party #004947 | 28006 |
| | X | Confidential Notice Party #004948 | 10018 |
| | X | Confidential Notice Party #004949 | 10018 |
| | X | Confidential Notice Party #004950 | 20006 |
| | X | Confidential Notice Party #004951 | 10019 |
| | X | Confidential Notice Party #004952 | 10019 |
| | X | Confidential Notice Party #004953 | 10019 |
| | X | Confidential Notice Party #004954 | 10019 |
| | X | Confidential Notice Party #004955 | 10019 |
| | X | Confidential Notice Party #004956 | 3723 BN |
| | X | Confidential Notice Party #004957 | 50135 |
| | X | Confidential Notice Party #004958 | 6900 |
| | X | Confidential Notice Party #004959 | 6919 |
| | X | Confidential Notice Party #004960 | |
| | X | Confidential Notice Party #004961 | 59715 |
| | X | Confidential Notice Party #004962 | 90272 |
| | X | Confidential Notice Party #004963 | 19027 |
| | X | Confidential Notice Party #004964 | 85262 |
| | X | Confidential Notice Party #004965 | 10017-3668 |
| | X | Confidential Notice Party #004966 | 98056-0016 |
| | X | Confidential Notice Party #004967 | 34641 |
| | X | Confidential Notice Party #004968 | 02038 |
| | X | Confidential Notice Party #004969 | 06606 |
| | X | Confidential Notice Party #004970 | KY1-1102 |
| | X | Confidential Notice Party #004971 | 33431 |
| | X | Confidential Notice Party #004972 | 19803 |
| | X | Confidential Notice Party #004973 | 90405 |
| | X | Confidential Notice Party #004974 | 6948 |
| | X | Confidential Notice Party #004975 | 20006 |
| | X | Confidential Notice Party #004976 | 46309 |
| | X | Confidential Notice Party #004977 | 47210 |
| | X | Confidential Notice Party #004978 | 1264 |
| | X | Confidential Notice Party #004979 | 06883 |
| | X | Confidential Notice Party #004980 | 06082 |
| | X | Confidential Notice Party #004981 | 90064 |
| | X | Confidential Notice Party #004982 | 30075 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #004983 | 95008 |
| | X | Confidential Notice Party #004984 | 6900 |
| | X | Confidential Notice Party #004985 | IM1 1QW |
| | X | Confidential Notice Party #004986 | 06840 |
| | X | Confidential Notice Party #004987 | 32164-7120 |
| | X | Confidential Notice Party #004988 | 91356 |
| | X | Confidential Notice Party #004989 | 11598 |
| | X | Confidential Notice Party #004990 | 80302-6746 |
| | X | Confidential Notice Party #004991 | 10509 |
| | X | Confidential Notice Party #004992 | 11747 |
| | X | Confidential Notice Party #004993 | 11598 |
| | X | Confidential Notice Party #004994 | 10166 |
| | X | Confidential Notice Party #004995 | 10166 |
| | X | Confidential Notice Party #004996 | 11021 |
| | X | Confidential Notice Party #004997 | 10023 |
| | X | Confidential Notice Party #004998 | 02451-1445 |
| | X | Confidential Notice Party #004999 | 28277 |
| | X | Confidential Notice Party #005000 | 20815 |
| | X | Confidential Notice Party #005001 | 01810 |
| X | | Confidential Notice Party #005002 | 33761 |
| | X | Confidential Notice Party #005003 | 34685 |
| | X | Confidential Notice Party #005004 | 11021 |
| | X | Confidential Notice Party #005005 | 28223 |
| | X | Confidential Notice Party #005006 | 33478 |
| | X | Confidential Notice Party #005007 | 33496 |
| | X | Confidential Notice Party #005008 | 10021 |
| | X | Confidential Notice Party #005009 | 33496 |
| | X | Confidential Notice Party #005010 | 33321 |
| | X | Confidential Notice Party #005011 | 33143 |
| | X | Confidential Notice Party #005012 | 33437 |
| | X | Confidential Notice Party #005013 | 10021 |
| | X | Confidential Notice Party #005014 | 10021 |
| | X | Confidential Notice Party #005015 | 07930 |
| | X | Confidential Notice Party #005016 | 94507 |
| | X | Confidential Notice Party #005017 | 02906 |
| | X | Confidential Notice Party #005018 | 10022 |
| | X | Confidential Notice Party #005019 | 10022 |
| | X | Confidential Notice Party #005020 | 10022 |
| | X | Confidential Notice Party #005021 | 10021 |
| | X | Confidential Notice Party #005022 | |
| | X | Confidential Notice Party #005023 | 55305-4440 |
| | X | Confidential Notice Party #005024 | 21214 |
| | X | Confidential Notice Party #005025 | 06614 |
| | X | Confidential Notice Party #005026 | 07039 |
| | X | Confidential Notice Party #005027 | 19066 |
| | X | Confidential Notice Party #005028 | 11724 |
| | X | Confidential Notice Party #005029 | |
| | X | Confidential Notice Party #005030 | 560025 |
| | X | Confidential Notice Party #005031 | 1411 JD |
| | X | Confidential Notice Party #005032 | 2922 CT |
| | X | Confidential Notice Party #005033 | 6072 |
| | X | Confidential Notice Party #005034 | 11021 |
| | X | Confidential Notice Party #005035 | 11021 |
| | X | Confidential Notice Party #005036 | 10004 |
| | X | Confidential Notice Party #005037 | 62157 |
| | X | Confidential Notice Party #005038 | 20577 |
| | X | Confidential Notice Party #005039 | 75282 |
| | X | Confidential Notice Party #005040 | 69351 |
| | X | Confidential Notice Party #005041 | 94536 |
| | X | Confidential Notice Party #005042 | 1264 |
| | X | Confidential Notice Party #005043 | 1502 |
| | X | Confidential Notice Party #005044 | 2110 |
| | X | Confidential Notice Party #005045 | 80302 |
| | X | Confidential Notice Party #005046 | 80302 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005047 | 66550 |
| | X | Confidential Notice Party #005048 | 10017 |
| | X | Confidential Notice Party #005049 | 10017 |
| | X | Confidential Notice Party #005050 | 23464 |
| | X | Confidential Notice Party #005051 | VGF2R1 |
| | X | Confidential Notice Party #005052 | 10282 |
| | X | Confidential Notice Party #005053 | 55344 |
| | X | Confidential Notice Party #005054 | 10538 |
| | X | Confidential Notice Party #005055 | 53464 |
| | X | Confidential Notice Party #005056 | 1035 |
| | X | Confidential Notice Party #005057 | 33131 |
| | X | Confidential Notice Party #005058 | 19807 |
| | X | Confidential Notice Party #005059 | 11021 |
| | X | Confidential Notice Party #005060 | 11021 |
| | X | Confidential Notice Party #005061 | 78701-3047 |
| | X | Confidential Notice Party #005062 | 94937 |
| | X | Confidential Notice Party #005063 | 2468 |
| | X | Confidential Notice Party #005064 | 02420 |
| | X | Confidential Notice Party #005065 | 17915 |
| | X | Confidential Notice Party #005066 | 07960 |
| | X | Confidential Notice Party #005067 | 97708 |
| | X | Confidential Notice Party #005068 | 91362 |
| | X | Confidential Notice Party #005069 | 6020 |
| | X | Confidential Notice Party #005070 | 60026 |
| | X | Confidential Notice Party #005071 | 1010 |
| | X | Confidential Notice Party #005072 | 06612 |
| | X | Confidential Notice Party #005073 | 10463 |
| | X | Confidential Notice Party #005074 | 2620 |
| | X | Confidential Notice Party #005075 | JE4 5TR |
| | X | Confidential Notice Party #005076 | 10169 |
| | X | Confidential Notice Party #005077 | 11753 |
| | X | Confidential Notice Party #005078 | IM1 1QW |
| | X | Confidential Notice Party #005079 | 1264 |
| | X | Confidential Notice Party #005080 | 23464 |
| | X | Confidential Notice Party #005081 | 91101 |
| | X | Confidential Notice Party #005082 | GY1 3EZ |
| | X | Confidential Notice Party #005083 | |
| | X | Confidential Notice Party #005084 | 17055 |
| | X | Confidential Notice Party #005085 | 89503 |
| | X | Confidential Notice Party #005086 | 66049 |
| | X | Confidential Notice Party #005087 | 20007 |
| | X | Confidential Notice Party #005088 | LIMA 18 |
| | X | Confidential Notice Party #005089 | 60031 |
| | X | Confidential Notice Party #005090 | 01608 |
| | X | Confidential Notice Party #005091 | 05425-070 |
| | X | Confidential Notice Party #005092 | 30062 |
| | X | Confidential Notice Party #005093 | 10055 |
| | X | Confidential Notice Party #005094 | 30062 |
| | X | Confidential Notice Party #005095 | 80122 |
| | X | Confidential Notice Party #005096 | 98382 |
| | X | Confidential Notice Party #005097 | 80439 |
| | X | Confidential Notice Party #005098 | 07054 |
| | X | Confidential Notice Party #005099 | 07726 |
| | X | Confidential Notice Party #005100 | 2139 |
| | X | Confidential Notice Party #005101 | 11021 |
| | X | Confidential Notice Party #005102 | 10536 |
| | X | Confidential Notice Party #005103 | 15219 |
| | X | Confidential Notice Party #005104 | 10017 |
| | X | Confidential Notice Party #005105 | 11021 |
| | X | Confidential Notice Party #005106 | 72756 |
| | X | Confidential Notice Party #005107 | 10804 |
| | X | Confidential Notice Party #005108 | 11021 |
| | X | Confidential Notice Party #005109 | 90272 |
| | X | Confidential Notice Party #005110 | 48084-3105 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005111 | 11021 |
| | X | Confidential Notice Party #005112 | 10017 |
| | X | Confidential Notice Party #005113 | 11758 |
| | X | Confidential Notice Party #005114 | |
| | X | Confidential Notice Party #005115 | 11021 |
| | X | Confidential Notice Party #005116 | 11577 |
| | X | Confidential Notice Party #005117 | 80134 |
| | X | Confidential Notice Party #005118 | A-6020 |
| | X | Confidential Notice Party #005119 | 11050 |
| | X | Confidential Notice Party #005120 | 33133 |
| | X | Confidential Notice Party #005121 | 55439 |
| | X | Confidential Notice Party #005122 | 11021 |
| | X | Confidential Notice Party #005123 | 21208 |
| | X | Confidential Notice Party #005124 | 21208 |
| | X | Confidential Notice Party #005125 | 1204 |
| | X | Confidential Notice Party #005126 | NL-3953 ME |
| | X | Confidential Notice Party #005127 | 33480 |
| | X | Confidential Notice Party #005128 | 11021 |
| | X | Confidential Notice Party #005129 | 69494 |
| | X | Confidential Notice Party #005130 | 20036 |
| | X | Confidential Notice Party #005131 | 33131 |
| | X | Confidential Notice Party #005132 | 33480 |
| | X | Confidential Notice Party #005133 | 33432 |
| | X | Confidential Notice Party #005134 | |
| | X | Confidential Notice Party #005135 | 11021 |
| | X | Confidential Notice Party #005136 | 26300 |
| | X | Confidential Notice Party #005137 | 33160 |
| | X | Confidential Notice Party #005138 | 33160 |
| | X | Confidential Notice Party #005139 | 10036 |
| | X | Confidential Notice Party #005140 | 33154 |
| | X | Confidential Notice Party #005141 | 20854 |
| | X | Confidential Notice Party #005142 | |
| | X | Confidential Notice Party #005143 | G41 3BQ |
| | X | Confidential Notice Party #005144 | 28006 |
| | X | Confidential Notice Party #005145 | 6900 |
| | X | Confidential Notice Party #005146 | 33325 |
| | X | Confidential Notice Party #005147 | 33325 |
| | X | Confidential Notice Party #005148 | 11030 |
| | X | Confidential Notice Party #005149 | 6300 |
| | X | Confidential Notice Party #005150 | 1643 |
| | X | Confidential Notice Party #005151 | |
| | X | Confidential Notice Party #005152 | A-1190 |
| | X | Confidential Notice Party #005153 | 1120 |
| | X | Confidential Notice Party #005154 | 7061 |
| | X | Confidential Notice Party #005155 | 1130 |
| | X | Confidential Notice Party #005156 | 1030 |
| | X | Confidential Notice Party #005157 | |
| | X | Confidential Notice Party #005158 | 18428 |
| | X | Confidential Notice Party #005159 | 04638-020 |
| | X | Confidential Notice Party #005160 | 6600 |
| | X | Confidential Notice Party #005161 | 8330 |
| | X | Confidential Notice Party #005162 | 18428 |
| | X | Confidential Notice Party #005163 | 18428 |
| | X | Confidential Notice Party #005164 | 69379 |
| | X | Confidential Notice Party #005165 | 31745 |
| | X | Confidential Notice Party #005166 | 33436 |
| | X | Confidential Notice Party #005167 | 3436 |
| | X | Confidential Notice Party #005168 | 15221 |
| | X | Confidential Notice Party #005169 | 15221 |
| | X | Confidential Notice Party #005170 | 15221 |
| | X | Confidential Notice Party #005171 | 15221 |
| | X | Confidential Notice Party #005172 | 11725 |
| | X | Confidential Notice Party #005173 | 11725 |
| | X | Confidential Notice Party #005174 | 33162 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005175 | 20100 |
| | X | Confidential Notice Party #005176 | 33437-6332 |
| | X | Confidential Notice Party #005177 | 33437 |
| | X | Confidential Notice Party #005178 | 10022 |
| | X | Confidential Notice Party #005179 | 30900 |
| | X | Confidential Notice Party #005180 | 8001 |
| | X | Confidential Notice Party #005181 | 07436 |
| | X | Confidential Notice Party #005182 | 45205 |
| | X | Confidential Notice Party #005183 | 08021 |
| | X | Confidential Notice Party #005184 | 02465 |
| | X | Confidential Notice Party #005185 | 07460-1423 |
| | X | Confidential Notice Party #005186 | 40245 |
| | X | Confidential Notice Party #005187 | 7670 |
| | X | Confidential Notice Party #005188 | 34236 |
| | X | Confidential Notice Party #005189 | 3620 |
| | X | Confidential Notice Party #005190 | 1016 GD |
| | X | Confidential Notice Party #005191 | 5252 BJ |
| | X | Confidential Notice Party #005192 | 9760AA |
| | X | Confidential Notice Party #005193 | 5482 VB |
| | X | Confidential Notice Party #005194 | 3941 GA |
| | X | Confidential Notice Party #005195 | 3417 SE |
| | X | Confidential Notice Party #005196 | 1966 |
| | X | Confidential Notice Party #005197 | 21218 |
| | X | Confidential Notice Party #005198 | B2930 |
| | X | Confidential Notice Party #005199 | 11201 |
| | X | Confidential Notice Party #005200 | 33434 |
| | X | Confidential Notice Party #005201 | |
| | X | Confidential Notice Party #005202 | 48301 |
| | X | Confidential Notice Party #005203 | 5561 TE |
| | X | Confidential Notice Party #005204 | 7676AA |
| | X | Confidential Notice Party #005205 | 4823 HS |
| | X | Confidential Notice Party #005206 | 10022 |
| | X | Confidential Notice Party #005207 | |
| | X | Confidential Notice Party #005208 | 33401 |
| | X | Confidential Notice Party #005209 | 1922 CH |
| | X | Confidential Notice Party #005210 | 60077-1061 |
| | X | Confidential Notice Party #005211 | 11050 |
| | X | Confidential Notice Party #005212 | 6831 |
| | X | Confidential Notice Party #005213 | |
| | X | Confidential Notice Party #005214 | 2600 |
| | X | Confidential Notice Party #005215 | 2805 JT |
| | X | Confidential Notice Party #005216 | 1012 VH |
| | X | Confidential Notice Party #005217 | 2012 JM |
| | X | Confidential Notice Party #005218 | 4822 PK |
| | X | Confidential Notice Party #005219 | 4822 PK |
| | X | Confidential Notice Party #005220 | 3062 KH |
| | X | Confidential Notice Party #005221 | |
| | X | Confidential Notice Party #005222 | 4904 VV |
| | X | Confidential Notice Party #005223 | 224390 |
| | X | Confidential Notice Party #005224 | |
| | X | Confidential Notice Party #005225 | 4871 JN |
| | X | Confidential Notice Party #005226 | 3062 SJ |
| | X | Confidential Notice Party #005227 | 2390 |
| | X | Confidential Notice Party #005228 | 5296 KE |
| | X | Confidential Notice Party #005229 | 3F22 ZK |
| | X | Confidential Notice Party #005230 | 2012 XC |
| | X | Confidential Notice Party #005231 | |
| | X | Confidential Notice Party #005232 | 95124 |
| | X | Confidential Notice Party #005233 | |
| | X | Confidential Notice Party #005234 | 7570 |
| | X | Confidential Notice Party #005235 | 19610 |
| | X | Confidential Notice Party #005236 | 3332 VG |
| | X | Confidential Notice Party #005237 | |
| | X | Confidential Notice Party #005238 | 93101 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005239 | 69930 |
| | X | Confidential Notice Party #005240 | 69353 |
| | X | Confidential Notice Party #005241 | 7070 |
| | X | Confidential Notice Party #005242 | 11797 |
| | X | Confidential Notice Party #005243 | 66184 |
| | X | Confidential Notice Party #005244 | 10022 |
| | X | Confidential Notice Party #005245 | 11030 |
| | X | Confidential Notice Party #005246 | 6330 |
| | X | Confidential Notice Party #005247 | 5023 8 UB |
| | X | Confidential Notice Party #005248 | 10018 |
| | X | Confidential Notice Party #005249 | 10463 |
| | X | Confidential Notice Party #005250 | 03820 |
| | X | Confidential Notice Party #005251 | 12303 |
| | X | Confidential Notice Party #005252 | |
| | X | Confidential Notice Party #005253 | 8032 |
| | X | Confidential Notice Party #005254 | 6522 |
| | X | Confidential Notice Party #005255 | 8500 |
| | X | Confidential Notice Party #005256 | 1160 |
| | X | Confidential Notice Party #005257 | |
| | X | Confidential Notice Party #005258 | 83205 |
| | X | Confidential Notice Party #005259 | D-38173 |
| | X | Confidential Notice Party #005260 | A-1130 |
| | X | Confidential Notice Party #005261 | 1060 |
| | X | Confidential Notice Party #005262 | 33480 |
| | X | Confidential Notice Party #005263 | 1190 |
| | X | Confidential Notice Party #005264 | 01907-1388 |
| | X | Confidential Notice Party #005265 | 27101 |
| | X | Confidential Notice Party #005266 | 52118 |
| | X | Confidential Notice Party #005267 | 10035 |
| | X | Confidential Notice Party #005268 | 92101 |
| | X | Confidential Notice Party #005269 | 1204 |
| | X | Confidential Notice Party #005270 | 02459 |
| | X | Confidential Notice Party #005271 | 2458 |
| | X | Confidential Notice Party #005272 | 11779-4962 |
| | X | Confidential Notice Party #005273 | 11779-4962 |
| | X | Confidential Notice Party #005274 | 11779-4962 |
| | X | Confidential Notice Party #005275 | 80222 |
| | X | Confidential Notice Party #005276 | 91403 |
| | X | Confidential Notice Party #005277 | 06484-2862 |
| | X | Confidential Notice Party #005278 | 6484 |
| | X | Confidential Notice Party #005279 | 6484 |
| | X | Confidential Notice Party #005280 | 33062 |
| | X | Confidential Notice Party #005281 | 33133 |
| | X | Confidential Notice Party #005282 | 11756 |
| | X | Confidential Notice Party #005283 | 33433 |
| | X | Confidential Notice Party #005284 | 85255 |
| | X | Confidential Notice Party #005285 | 10010 |
| | X | Confidential Notice Party #005286 | 10566 |
| | X | Confidential Notice Party #005287 | 10566 |
| | X | Confidential Notice Party #005288 | 33434 |
| | X | Confidential Notice Party #005289 | 33434-5129 |
| | X | Confidential Notice Party #005290 | 10594 |
| | X | Confidential Notice Party #005291 | 33410 |
| | X | Confidential Notice Party #005292 | 07751 |
| | X | Confidential Notice Party #005293 | 7751 |
| | X | Confidential Notice Party #005294 | 10065 |
| | X | Confidential Notice Party #005295 | 02129 |
| | X | Confidential Notice Party #005296 | 2129 |
| | X | Confidential Notice Party #005297 | 11598 |
| | X | Confidential Notice Party #005298 | 11598 |
| | X | Confidential Notice Party #005299 | 33445 |
| | X | Confidential Notice Party #005300 | 06103 |
| | X | Confidential Notice Party #005301 | 06103 |
| | X | Confidential Notice Party #005302 | 33474 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005303 | 10022 |
| | X | Confidential Notice Party #005304 | 10022 |
| | X | Confidential Notice Party #005305 | 10022 |
| | X | Confidential Notice Party #005306 | 10022 |
| | X | Confidential Notice Party #005307 | 10024 |
| | X | Confidential Notice Party #005308 | 10024 |
| | X | Confidential Notice Party #005309 | 10024 |
| | X | Confidential Notice Party #005310 | 10065 |
| | X | Confidential Notice Party #005311 | 11229 |
| | X | Confidential Notice Party #005312 | JE4 0ZN |
| | X | Confidential Notice Party #005313 | 19103 |
| | X | Confidential Notice Party #005314 | 33319 |
| | X | Confidential Notice Party #005315 | 33482 |
| | X | Confidential Notice Party #005316 | 11005 |
| | X | Confidential Notice Party #005317 | 04210 |
| | X | Confidential Notice Party #005318 | 41240 |
| | X | Confidential Notice Party #005319 | 6870 |
| | X | Confidential Notice Party #005320 | 32606 |
| | X | Confidential Notice Party #005321 | 10022 |
| | X | Confidential Notice Party #005322 | 10022 |
| | X | Confidential Notice Party #005323 | 10022 |
| | X | Confidential Notice Party #005324 | 55305 |
| | X | Confidential Notice Party #005325 | 89117 |
| | X | Confidential Notice Party #005326 | 34996 |
| | X | Confidential Notice Party #005327 | 4607 |
| | X | Confidential Notice Party #005328 | 33317 |
| | X | Confidential Notice Party #005329 | 10022 |
| | X | Confidential Notice Party #005330 | 10022 |
| | X | Confidential Notice Party #005331 | 10036 |
| | X | Confidential Notice Party #005332 | 20854 |
| | X | Confidential Notice Party #005333 | 33133 |
| | X | Confidential Notice Party #005334 | 73120 |
| | X | Confidential Notice Party #005335 | 33436 |
| | X | Confidential Notice Party #005336 | 01940 |
| | X | Confidential Notice Party #005337 | 33484 |
| | X | Confidential Notice Party #005338 | 10021-5718 |
| | X | Confidential Notice Party #005339 | 21208 |
| | X | Confidential Notice Party #005340 | 55905 |
| | X | Confidential Notice Party #005341 | 11797 |
| | X | Confidential Notice Party #005342 | 10065 |
| | X | Confidential Notice Party #005343 | 34785 |
| | X | Confidential Notice Party #005344 | 14210 |
| | X | Confidential Notice Party #005345 | 90478 |
| | X | Confidential Notice Party #005346 | 11803 |
| | X | Confidential Notice Party #005347 | 92106 |
| | X | Confidential Notice Party #005348 | 10021 |
| | X | Confidential Notice Party #005349 | 01776 |
| | X | Confidential Notice Party #005350 | 11803 |
| | X | Confidential Notice Party #005351 | 33434 |
| | X | Confidential Notice Party #005352 | 33432 |
| | X | Confidential Notice Party #005353 | 11803 |
| | X | Confidential Notice Party #005354 | 11803 |
| | X | Confidential Notice Party #005355 | 11050 |
| | X | Confidential Notice Party #005356 | 33480 |
| | X | Confidential Notice Party #005357 | 10016 |
| | X | Confidential Notice Party #005358 | 32256 |
| | X | Confidential Notice Party #005359 | 33431 |
| | X | Confidential Notice Party #005360 | 33467 |
| | X | Confidential Notice Party #005361 | 33467 |
| | X | Confidential Notice Party #005362 | 07306 |
| | X | Confidential Notice Party #005363 | 7306 |
| | X | Confidential Notice Party #005364 | 08008 |
| | X | Confidential Notice Party #005365 | 62009 |
| | X | Confidential Notice Party #005366 | HM08 |

**Exhibit A**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005367 | 06880 |
| | X | Confidential Notice Party #005368 | 48118 |
| | X | Confidential Notice Party #005369 | 10463 |
| | X | Confidential Notice Party #005370 | 33156-2714 |
| | X | Confidential Notice Party #005371 | 33480-3604 |
| | X | Confidential Notice Party #005372 | 11021 |
| | X | Confidential Notice Party #005373 | 33160 |
| | X | Confidential Notice Party #005374 | 1200 |
| | X | Confidential Notice Party #005375 | 5000 |
| | X | Confidential Notice Party #005376 | 33133 |
| | X | Confidential Notice Party #005377 | 53704 |
| | X | Confidential Notice Party #005378 | 8345 |
| | X | Confidential Notice Party #005379 | 35203 |
| | X | Confidential Notice Party #005380 | 11360 |
| | X | Confidential Notice Party #005381 | A-6334 |
| | X | Confidential Notice Party #005382 | 03046 |
| | X | Confidential Notice Party #005383 | 73765 |
| | X | Confidential Notice Party #005384 | 1010 |
| | X | Confidential Notice Party #005385 | 7035 |
| | X | Confidential Notice Party #005386 | 2640 |
| | X | Confidential Notice Party #005387 | D-82383 |
| | X | Confidential Notice Party #005388 | 2404 |
| | X | Confidential Notice Party #005389 | 9500 |
| | X | Confidential Notice Party #005390 | 2320 |
| | X | Confidential Notice Party #005391 | 2340 |
| | X | Confidential Notice Party #005392 | 87506 |
| | X | Confidential Notice Party #005393 | 87506 |
| | X | Confidential Notice Party #005394 | 87506 |
| | X | Confidential Notice Party #005395 | 87506 |
| | X | Confidential Notice Party #005396 | 33484-8356 |
| | X | Confidential Notice Party #005397 | 11710 |
| | X | Confidential Notice Party #005398 | 11710 |
| | X | Confidential Notice Party #005399 | 08825 |
| | X | Confidential Notice Party #005400 | 33433 |
| | X | Confidential Notice Party #005401 | 06897 |
| | X | Confidential Notice Party #005402 | 33319 |
| | X | Confidential Notice Party #005403 | 06901 |
| | X | Confidential Notice Party #005404 | 49453-9600 |
| | X | Confidential Notice Party #005405 | 34112 |
| | X | Confidential Notice Party #005406 | 55343 |
| | X | Confidential Notice Party #005407 | 02109 |
| | X | Confidential Notice Party #005408 | 33480 |
| | X | Confidential Notice Party #005409 | 33480 |
| | X | Confidential Notice Party #005410 | 10583 |
| | X | Confidential Notice Party #005411 | 02478 |
| | X | Confidential Notice Party #005412 | 33433 |
| | X | Confidential Notice Party #005413 | 11520 |
| | X | Confidential Notice Party #005414 | HM07 |
| | X | Confidential Notice Party #005415 | 10024 |
| | X | Confidential Notice Party #005416 | 33401 |
| | X | Confidential Notice Party #005417 | 1160 |
| | X | Confidential Notice Party #005418 | 11023 |
| | X | Confidential Notice Party #005419 | 11021 |
| | X | Confidential Notice Party #005420 | 11023 |
| | X | Confidential Notice Party #005421 | 10022 |
| | X | Confidential Notice Party #005422 | 10022 |
| | X | Confidential Notice Party #005423 | 10022 |
| | X | Confidential Notice Party #005424 | 33410 |
| | X | Confidential Notice Party #005425 | A-1190 |
| | X | Confidential Notice Party #005426 | 32789 |
| | X | Confidential Notice Party #005427 | 07068 |
| | X | Confidential Notice Party #005428 | 07068 |
| | X | Confidential Notice Party #005429 | 07068 |
| | X | Confidential Notice Party #005430 | 3400 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005431 | 1130 |
| | X | Confidential Notice Party #005432 | 2320 |
| | X | Confidential Notice Party #005433 | 1130 |
| | X | Confidential Notice Party #005434 | |
| | X | Confidential Notice Party #005435 | 1190 |
| | X | Confidential Notice Party #005436 | |
| | X | Confidential Notice Party #005437 | 4048 |
| | X | Confidential Notice Party #005438 | 6162 |
| | X | Confidential Notice Party #005439 | CH 9444 |
| | X | Confidential Notice Party #005440 | 1010 |
| | X | Confidential Notice Party #005441 | 8023 |
| | X | Confidential Notice Party #005442 | |
| | X | Confidential Notice Party #005443 | 52224 |
| | X | Confidential Notice Party #005444 | A-2380 |
| | X | Confidential Notice Party #005445 | 1204 |
| | X | Confidential Notice Party #005446 | 75006 |
| | X | Confidential Notice Party #005447 | 90404 |
| | X | Confidential Notice Party #005448 | 07869-4602 |
| | X | Confidential Notice Party #005449 | 30328 |
| | X | Confidential Notice Party #005450 | 47000 |
| | X | Confidential Notice Party #005451 | 33462 |
| | X | Confidential Notice Party #005452 | 55403 |
| | X | Confidential Notice Party #005453 | 06117 |
| | X | Confidential Notice Party #005454 | 06901-1026 |
| | X | Confidential Notice Party #005455 | 33441 |
| | X | Confidential Notice Party #005456 | 11566 |
| | X | Confidential Notice Party #005457 | 04606 |
| | X | Confidential Notice Party #005458 | 33679 |
| | X | Confidential Notice Party #005459 | 33679 |
| | X | Confidential Notice Party #005460 | 80503 |
| | X | Confidential Notice Party #005461 | |
| | X | Confidential Notice Party #005462 | 11021-1220 |
| | X | Confidential Notice Party #005463 | 01760 |
| | X | Confidential Notice Party #005464 | 1581 |
| | X | Confidential Notice Party #005465 | 10069 |
| | X | Confidential Notice Party #005466 | 10028 |
| | X | Confidential Notice Party #005467 | 10028 |
| | X | Confidential Notice Party #005468 | 10022 |
| | X | Confidential Notice Party #005469 | 91106 |
| | X | Confidential Notice Party #005470 | |
| | X | Confidential Notice Party #005471 | 10004 |
| | X | Confidential Notice Party #005472 | 33417 |
| | X | Confidential Notice Party #005473 | 33149 |
| | X | Confidential Notice Party #005474 | 10128 |
| | X | Confidential Notice Party #005475 | 02130 |
| | X | Confidential Notice Party #005476 | 92625 |
| | X | Confidential Notice Party #005477 | 33027 |
| | X | Confidential Notice Party #005478 | B3H4A6 |
| | X | Confidential Notice Party #005479 | 08234 |
| | X | Confidential Notice Party #005480 | A-6380 |
| | X | Confidential Notice Party #005481 | 06901-1026 |
| | X | Confidential Notice Party #005482 | 1020 |
| | X | Confidential Notice Party #005483 | 33496 |
| | X | Confidential Notice Party #005484 | 33477 |
| | X | Confidential Notice Party #005485 | 33428 |
| | X | Confidential Notice Party #005486 | 07081 |
| | X | Confidential Notice Party #005487 | 94304 |
| | X | Confidential Notice Party #005488 | |
| | X | Confidential Notice Party #005489 | 21117 |
| | X | Confidential Notice Party #005490 | 10019 |
| | X | Confidential Notice Party #005491 | 1100 |
| | X | Confidential Notice Party #005492 | 4531 |
| | X | Confidential Notice Party #005493 | 10168 |
| | X | Confidential Notice Party #005494 | 07024 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005495 | 94710 |
| | X | Confidential Notice Party #005496 | 94710 |
| | X | Confidential Notice Party #005497 | 1100 |
| | X | Confidential Notice Party #005498 | 10562 |
| | X | Confidential Notice Party #005499 | 10562 |
| | X | Confidential Notice Party #005500 | 1426 |
| | X | Confidential Notice Party #005501 | 77073 |
| | X | Confidential Notice Party #005502 | 33484 |
| | X | Confidential Notice Party #005503 | B1752a1L |
| | X | Confidential Notice Party #005504 | |
| | X | Confidential Notice Party #005505 | 20814 |
| | X | Confidential Notice Party #005506 | 33446 |
| | X | Confidential Notice Party #005507 | |
| | X | Confidential Notice Party #005508 | 10155 |
| | X | Confidential Notice Party #005509 | 33431 |
| | X | Confidential Notice Party #005510 | 3830 |
| | X | Confidential Notice Party #005511 | 039392 |
| | X | Confidential Notice Party #005512 | 8702 |
| | X | Confidential Notice Party #005513 | 11021 |
| | X | Confidential Notice Party #005514 | 10019 |
| | X | Confidential Notice Party #005515 | 6542 |
| | X | Confidential Notice Party #005516 | 8830 |
| | X | Confidential Notice Party #005517 | 30900 |
| | X | Confidential Notice Party #005518 | 1621 |
| | X | Confidential Notice Party #005519 | 34997 |
| | X | Confidential Notice Party #005520 | 12309-3000 |
| | X | Confidential Notice Party #005521 | 6112 |
| | X | Confidential Notice Party #005522 | 28006 |
| | X | Confidential Notice Party #005523 | 30327 |
| | X | Confidential Notice Party #005524 | 20910 |
| | X | Confidential Notice Party #005525 | H3S 1G5 |
| | X | Confidential Notice Party #005526 | 11021 |
| | X | Confidential Notice Party #005527 | 33484 |
| | X | Confidential Notice Party #005528 | 33484 |
| | X | Confidential Notice Party #005529 | 11598 |
| | X | Confidential Notice Party #005530 | 33401 |
| | X | Confidential Notice Party #005531 | 33401 |
| | X | Confidential Notice Party #005532 | |
| | X | Confidential Notice Party #005533 | 91604 |
| | X | Confidential Notice Party #005534 | 11201 |
| | X | Confidential Notice Party #005535 | 33410 |
| | X | Confidential Notice Party #005536 | 90007 |
| | X | Confidential Notice Party #005537 | 69125 |
| | X | Confidential Notice Party #005538 | 10016 |
| | X | Confidential Notice Party #005539 | 00100 |
| | X | Confidential Notice Party #005540 | 4901 RB |
| | X | Confidential Notice Party #005541 | 85018 |
| | X | Confidential Notice Party #005542 | 28006 |
| | X | Confidential Notice Party #005543 | 07960 |
| | X | Confidential Notice Party #005544 | 90232 |
| | X | Confidential Notice Party #005545 | HONG KONG |
| | X | Confidential Notice Party #005546 | 94028 |
| | X | Confidential Notice Party #005547 | 3621 |
| | X | Confidential Notice Party #005548 | 6167 |
| | X | Confidential Notice Party #005549 | SLM1641 |
| | X | Confidential Notice Party #005550 | |
| | X | Confidential Notice Party #005551 | 10019 |
| | X | Confidential Notice Party #005552 | 10019 |
| | X | Confidential Notice Party #005553 | 2530 |
| | X | Confidential Notice Party #005554 | 2712 HC |
| | X | Confidential Notice Party #005555 | 3100 |
| | X | Confidential Notice Party #005556 | 98115-6937 |

Exhibit A

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005557 | 11753 |
| | X | Confidential Notice Party #005558 | 53704 |
| | X | Confidential Notice Party #005559 | 55344 |
| | X | Confidential Notice Party #005560 | 94030-1917 |
| | X | Confidential Notice Party #005561 | |
| | X | Confidential Notice Party #005562 | JERSEY CI JE48YJ |
| | X | Confidential Notice Party #005563 | 10596 |
| | X | Confidential Notice Party #005564 | 10024 |
| | X | Confidential Notice Party #005565 | 10024 |
| | X | Confidential Notice Party #005566 | 10028 |
| | X | Confidential Notice Party #005567 | 10028 |
| | X | Confidential Notice Party #005568 | 10506 |
| | X | Confidential Notice Party #005569 | 10065 |
| | X | Confidential Notice Party #005570 | 1875 |
| | X | Confidential Notice Party #005571 | |
| | X | Confidential Notice Party #005572 | 38126 |
| | X | Confidential Notice Party #005573 | |
| | X | Confidential Notice Party #005574 | 1208 |
| | X | Confidential Notice Party #005575 | 11576 |
| | X | Confidential Notice Party #005576 | 02467 |
| | X | Confidential Notice Party #005577 | 07078 |
| | X | Confidential Notice Party #005578 | 33573 |
| | X | Confidential Notice Party #005579 | 06784 |
| | X | Confidential Notice Party #005580 | 05672-3988 |
| | X | Confidential Notice Party #005581 | 33308 |
| | X | Confidential Notice Party #005582 | 94110 |
| | X | Confidential Notice Party #005583 | 02467 |
| | X | Confidential Notice Party #005584 | 78231 |
| | X | Confidential Notice Party #005585 | 10011 |
| | X | Confidential Notice Party #005586 | 11725 |
| | X | Confidential Notice Party #005587 | 33496 |
| | X | Confidential Notice Party #005588 | 10174 |
| | X | Confidential Notice Party #005589 | 37205 |
| | X | Confidential Notice Party #005590 | 02631 |
| | X | Confidential Notice Party #005591 | 2631 |
| | X | Confidential Notice Party #005592 | 46260 |
| | X | Confidential Notice Party #005593 | 33480 |
| | X | Confidential Notice Party #005594 | 80111 |
| | X | Confidential Notice Party #005595 | 11568 |
| | X | Confidential Notice Party #005596 | 10577 |
| | X | Confidential Notice Party #005597 | 10577 |
| | X | Confidential Notice Party #005598 | 10577 |
| | X | Confidential Notice Party #005599 | 91360-2666 |
| | X | Confidential Notice Party #005600 | 33351 |
| | X | Confidential Notice Party #005601 | 11542 |
| | X | Confidential Notice Party #005602 | 33480 |
| | X | Confidential Notice Party #005603 | 33480 |
| | X | Confidential Notice Party #005604 | 11557 |
| | X | Confidential Notice Party #005605 | 33134 |
| | X | Confidential Notice Party #005606 | 07728 |
| | X | Confidential Notice Party #005607 | 10281 |
| | X | Confidential Notice Party #005608 | 10174-1299 |
| | X | Confidential Notice Party #005609 | 34228 |
| | X | Confidential Notice Party #005610 | 08060 |
| | X | Confidential Notice Party #005611 | 10022 |
| | X | Confidential Notice Party #005612 | 11021 |
| | X | Confidential Notice Party #005613 | 10017 |
| | X | Confidential Notice Party #005614 | 10710 |
| | X | Confidential Notice Party #005615 | 07009 |
| | X | Confidential Notice Party #005616 | 33418 |
| | X | Confidential Notice Party #005617 | 10022 |
| | X | Confidential Notice Party #005618 | 11563 |
| | X | Confidential Notice Party #005619 | 11563 |
| | X | Confidential Notice Party #005620 | 11563 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005621 | 07016 |
| | X | Confidential Notice Party #005622 | 11757 |
| | X | Confidential Notice Party #005623 | 10003 |
| | X | Confidential Notice Party #005624 | 10122 |
| | X | Confidential Notice Party #005625 | 14210 |
| | X | Confidential Notice Party #005626 | 14210 |
| | X | Confidential Notice Party #005627 | 11577 |
| | X | Confidential Notice Party #005628 | 08809 |
| | X | Confidential Notice Party #005629 | |
| | X | Confidential Notice Party #005630 | |
| | X | Confidential Notice Party #005631 | |
| | X | Confidential Notice Party #005632 | |
| | X | Confidential Notice Party #005633 | KY1-1108 |
| | X | Confidential Notice Party #005634 | L-2163 |
| | X | Confidential Notice Party #005635 | 10022 |
| | X | Confidential Notice Party #005636 | L-2014 |
| | X | Confidential Notice Party #005637 | VG1110 |
| | X | Confidential Notice Party #005638 | |
| | X | Confidential Notice Party #005639 | 06103 |
| | X | Confidential Notice Party #005640 | 06103 |
| | X | Confidential Notice Party #005641 | 338 |
| | X | Confidential Notice Party #005642 | 246 |
| | X | Confidential Notice Party #005643 | |
| | X | Confidential Notice Party #005644 | 105 |
| | X | Confidential Notice Party #005645 | 4840 |
| | X | Confidential Notice Party #005646 | 2326 |
| | X | Confidential Notice Party #005647 | 1190 |
| | X | Confidential Notice Party #005648 | |
| | X | Confidential Notice Party #005649 | 20005 |
| | X | Confidential Notice Party #005650 | 11050 |
| | X | Confidential Notice Party #005651 | 98033 |
| | X | Confidential Notice Party #005652 | 10023 |
| | X | Confidential Notice Party #005653 | 10155 |
| | X | Confidential Notice Party #005654 | 03100 |
| | X | Confidential Notice Party #005655 | 2000 |
| | X | Confidential Notice Party #005656 | 111 |
| | X | Confidential Notice Party #005657 | |
| | X | Confidential Notice Party #005658 | 84068 |
| | X | Confidential Notice Party #005659 | 33486 |
| | X | Confidential Notice Party #005660 | V7C 5S6 |
| | X | Confidential Notice Party #005661 | 221 |
| | X | Confidential Notice Party #005662 | 10036 |
| | X | Confidential Notice Party #005663 | 33410-1456 |
| | X | Confidential Notice Party #005664 | 40300 |
| | X | Confidential Notice Party #005665 | A1190 |
| | X | Confidential Notice Party #005666 | 10022 |
| | X | Confidential Notice Party #005667 | CH-1211 |
| | X | Confidential Notice Party #005668 | 5463 HX |
| | X | Confidential Notice Party #005669 | |
| | X | Confidential Notice Party #005670 | 13601 |
| | X | Confidential Notice Party #005671 | 13601 |
| | X | Confidential Notice Party #005672 | 13057 |
| | X | Confidential Notice Party #005673 | 13057-0301 |
| | X | Confidential Notice Party #005674 | 13057 |
| | X | Confidential Notice Party #005675 | 14901 |
| | X | Confidential Notice Party #005676 | 14850-3309 |
| | X | Confidential Notice Party #005677 | 13905 |
| | X | Confidential Notice Party #005678 | 13905 |
| | X | Confidential Notice Party #005679 | 13220-2218 |
| | X | Confidential Notice Party #005680 | 13220-2218 |
| | X | Confidential Notice Party #005681 | 13601 |
| | X | Confidential Notice Party #005682 | 13220 |
| | X | Confidential Notice Party #005683 | 5554 E5 |
| | X | Confidential Notice Party #005684 | 14131 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005685 | 07081 |
| | X | Confidential Notice Party #005686 | 23464 |
| | X | Confidential Notice Party #005687 | 23464 |
| | X | Confidential Notice Party #005688 | 29466 |
| | X | Confidential Notice Party #005689 | AD100 |
| | X | Confidential Notice Party #005690 | 06905 |
| | X | Confidential Notice Party #005691 | 10118 |
| | X | Confidential Notice Party #005692 | 20854 |
| | X | Confidential Notice Party #005693 | VENEZUELA |
| | X | Confidential Notice Party #005694 | |
| | X | Confidential Notice Party #005695 | 13905 |
| | X | Confidential Notice Party #005696 | 13905 |
| | X | Confidential Notice Party #005697 | 13057-0301 |
| | X | Confidential Notice Party #005698 | 14850 |
| | X | Confidential Notice Party #005699 | 13220 |
| | X | Confidential Notice Party #005700 | |
| | X | Confidential Notice Party #005701 | 33131-1897 |
| | X | Confidential Notice Party #005702 | |
| | X | Confidential Notice Party #005703 | 10312 |
| | X | Confidential Notice Party #005704 | 10021 |
| | X | Confidential Notice Party #005705 | CH-8034 |
| | X | Confidential Notice Party #005706 | CH-8034 |
| | X | Confidential Notice Party #005707 | 35203 |
| | X | Confidential Notice Party #005708 | 19081 |
| | X | Confidential Notice Party #005709 | 17961 |
| | X | Confidential Notice Party #005710 | 17961 |
| | X | Confidential Notice Party #005711 | 07450 |
| | X | Confidential Notice Party #005712 | 1016 |
| | X | Confidential Notice Party #005713 | 60611 |
| | X | Confidential Notice Party #005714 | 33133 |
| | X | Confidential Notice Party #005715 | 1410 AE |
| | X | Confidential Notice Party #005716 | |
| | X | Confidential Notice Party #005717 | 90048 |
| | X | Confidential Notice Party #005718 | 1410 AE |
| | X | Confidential Notice Party #005719 | 1210 |
| | X | Confidential Notice Party #005720 | 11566 |
| | X | Confidential Notice Party #005721 | 85336 |
| | X | Confidential Notice Party #005722 | 10530 |
| | X | Confidential Notice Party #005723 | 28006 |
| | X | Confidential Notice Party #005724 | 13088-3557 |
| | X | Confidential Notice Party #005725 | 13421 |
| | X | Confidential Notice Party #005726 | S-111 56 |
| | X | Confidential Notice Party #005727 | 08109 |
| | X | Confidential Notice Party #005728 | 8001 |
| | X | Confidential Notice Party #005729 | 32789 |
| | X | Confidential Notice Party #005730 | 1208 |
| | X | Confidential Notice Party #005731 | CEP 91340-230 |
| | X | Confidential Notice Party #005732 | 91340-230 |
| | X | Confidential Notice Party #005733 | 91-340-230 |
| | X | Confidential Notice Party #005734 | 8802 |
| | X | Confidential Notice Party #005735 | 33181 |
| | X | Confidential Notice Party #005736 | 1030 |
| | X | Confidential Notice Party #005737 | A-5212 |
| | X | Confidential Notice Party #005738 | |
| | X | Confidential Notice Party #005739 | 7210 |
| | X | Confidential Notice Party #005740 | 5020 |
| | X | Confidential Notice Party #005741 | 1130 |
| | X | Confidential Notice Party #005742 | 1090 |
| | X | Confidential Notice Party #005743 | 2320 |
| | X | Confidential Notice Party #005744 | A-2344 |
| | X | Confidential Notice Party #005745 | 3400 |
| | X | Confidential Notice Party #005746 | 1010 |
| | X | Confidential Notice Party #005747 | 1060 |
| | X | Confidential Notice Party #005748 | 2294 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #005749 | 1220 |
| | X | Confidential Notice Party #005750 | Austria |
| | X | Confidential Notice Party #005751 | 1150 |
| | X | Confidential Notice Party #005752 | 33455 |
| | X | Confidential Notice Party #005753 | 2380 |
| | X | Confidential Notice Party #005754 | 3470 |
| | X | Confidential Notice Party #005755 | 07076 |
| | X | Confidential Notice Party #005756 | 4441 |
| | X | Confidential Notice Party #005757 | 1411 AW |
| | X | Confidential Notice Party #005758 | KY1-1105 |
| | X | Confidential Notice Party #005759 | KY1-1105 |
| | X | Confidential Notice Party #005760 | EX 1251 |
| | X | Confidential Notice Party #005761 | 11042 |
| | X | Confidential Notice Party #005762 | 85285-2160 |
| | X | Confidential Notice Party #005763 | 80302 |
| | X | Confidential Notice Party #005764 | 10016 |
| | X | Confidential Notice Party #005765 | 28006 |
| | X | Confidential Notice Party #005766 | 28006 |
| | X | Confidential Notice Party #005767 | 27602-1310 |
| | X | Confidential Notice Party #005768 | 5 |
| | X | Confidential Notice Party #005769 | 23230 |
| | X | Confidential Notice Party #005770 | 14085 |
| | X | Confidential Notice Party #005771 | 28009 |
| | X | Confidential Notice Party #005772 | 28006 |
| | X | Confidential Notice Party #005773 | 28006 |
| | X | Confidential Notice Party #005774 | 08006 |
| | X | Confidential Notice Party #005775 | 28006 |
| | X | Confidential Notice Party #005776 | 1250 |
| | X | Confidential Notice Party #005777 | 66220 |
| | X | Confidential Notice Party #005778 | 10019 |
| | X | Confidential Notice Party #005779 | 2007 |
| | X | Confidential Notice Party #005780 | 19608 |
| | X | Confidential Notice Party #005781 | 1410 AE |
| | X | Confidential Notice Party #005782 | 3224 AT |
| | X | Confidential Notice Party #005783 | 9712XA |
| | X | Confidential Notice Party #005784 | 10017 |
| | X | Confidential Notice Party #005785 | 07024 |
| | X | Confidential Notice Party #005786 | 07656 |
| | X | Confidential Notice Party #005787 | 84721 |
| | X | Confidential Notice Party #005788 | 28226 |
| | X | Confidential Notice Party #005789 | 10112 |
| | X | Confidential Notice Party #005790 | 11021 |
| | X | Confidential Notice Party #005791 | 55305 |
| | X | Confidential Notice Party #005792 | 07039 |
| | X | Confidential Notice Party #005793 | 11530 |
| | X | Confidential Notice Party #005794 | 11021-2021 |
| | X | Confidential Notice Party #005795 | 11753-2210 |
| | X | Confidential Notice Party #005796 | 10128 |
| | X | Confidential Notice Party #005797 | 33434 |
| | X | Confidential Notice Party #005798 | 33434 |
| | X | Confidential Notice Party #005799 | 94070 |
| | X | Confidential Notice Party #005800 | 10003 |
| | X | Confidential Notice Party #005801 | 10003 |
| | X | Confidential Notice Party #005802 | 55423 |
| | X | Confidential Notice Party #005803 | 10583 |
| | X | Confidential Notice Party #005804 | 11023 |
| | X | Confidential Notice Party #005805 | 11023 |
| | X | Confidential Notice Party #005806 | 3818 |
| | X | Confidential Notice Party #005807 | 80517 |
| | X | Confidential Notice Party #005808 | 8002 |
| | X | Confidential Notice Party #005809 | 11803 |
| | X | Confidential Notice Party #005810 | 01907 |
| | X | Confidential Notice Party #005811 | 33434 |
| | X | Confidential Notice Party #005812 | 11021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005813 | 10025 |
| | X | Confidential Notice Party #005814 | 10025 |
| | X | Confidential Notice Party #005815 | 11557 |
| | X | Confidential Notice Party #005816 | 33009 |
| | X | Confidential Notice Party #005817 | 11021 |
| | X | Confidential Notice Party #005818 | 06103 |
| | X | Confidential Notice Party #005819 | 11747 |
| | X | Confidential Notice Party #005820 | 10017 |
| | X | Confidential Notice Party #005821 | 33437 |
| | X | Confidential Notice Party #005822 | 33437 |
| | X | Confidential Notice Party #005823 | 33437 |
| | X | Confidential Notice Party #005824 | 90069 |
| | X | Confidential Notice Party #005825 | 1 |
| | X | Confidential Notice Party #005826 | 20216 |
| | X | Confidential Notice Party #005827 | A-1130 |
| | X | Confidential Notice Party #005828 | 14224 |
| | X | Confidential Notice Party #005829 | 14224 |
| | X | Confidential Notice Party #005830 | 96790 |
| | X | Confidential Notice Party #005831 | 33436-6374 |
| | X | Confidential Notice Party #005832 | 33481 |
| | X | Confidential Notice Party #005833 | 33481 |
| | X | Confidential Notice Party #005834 | 33481 |
| | X | Confidential Notice Party #005835 | 33481 |
| | X | Confidential Notice Party #005836 | 33436-6374 |
| | X | Confidential Notice Party #005837 | 14870 |
| | X | Confidential Notice Party #005838 | 37205 |
| | X | Confidential Notice Party #005839 | 10022 |
| | X | Confidential Notice Party #005840 | 07930 |
| | X | Confidential Notice Party #005841 | 33304 |
| | X | Confidential Notice Party #005842 | 21202 |
| | X | Confidential Notice Party #005843 | 11791 |
| | X | Confidential Notice Party #005844 | 11791 |
| | X | Confidential Notice Party #005845 | 33484-8356 |
| | X | Confidential Notice Party #005846 | 55436 |
| | X | Confidential Notice Party #005847 | 44144 |
| | X | Confidential Notice Party #005848 | 07656 |
| | X | Confidential Notice Party #005849 | 7656 |
| | X | Confidential Notice Party #005850 | 07656 |
| | X | Confidential Notice Party #005851 | 30062 |
| | X | Confidential Notice Party #005852 | 10708 |
| | X | Confidential Notice Party #005853 | 11020-1211 |
| | X | Confidential Notice Party #005854 | |
| | X | Confidential Notice Party #005855 | 33496 |
| | X | Confidential Notice Party #005856 | 33496 |
| | X | Confidential Notice Party #005857 | 80537 |
| | X | Confidential Notice Party #005858 | 10022 |
| | X | Confidential Notice Party #005859 | 33428 |
| | X | Confidential Notice Party #005860 | 91302 |
| | X | Confidential Notice Party #005861 | 32702 |
| | X | Confidential Notice Party #005862 | 11360 |
| | X | Confidential Notice Party #005863 | 11360 |
| | X | Confidential Notice Party #005864 | 11360 |
| | X | Confidential Notice Party #005865 | 10011 |
| | X | Confidential Notice Party #005866 | 83646 |
| | X | Confidential Notice Party #005867 | 10021 |
| | X | Confidential Notice Party #005868 | 10021 |
| | X | Confidential Notice Party #005869 | 33069 |
| | X | Confidential Notice Party #005870 | 33069 |
| | X | Confidential Notice Party #005871 | 10021 |
| | X | Confidential Notice Party #005872 | 10021 |
| | X | Confidential Notice Party #005873 | D-60594 |
| | X | Confidential Notice Party #005874 | 08402 |
| | X | Confidential Notice Party #005875 | 01014 |

Exhibit A
December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005876 | 10001 |
| | X | Confidential Notice Party #005877 | 33308 |
| | X | Confidential Notice Party #005878 | 06901-1026 |
| | X | Confidential Notice Party #005879 | 06460 |
| | X | Confidential Notice Party #005880 | 6460 |
| | X | Confidential Notice Party #005881 | |
| | X | Confidential Notice Party #005882 | |
| | X | Confidential Notice Party #005883 | 92037-3800 |
| | X | Confidential Notice Party #005884 | 92037-3800 |
| | X | Confidential Notice Party #005885 | 10037 |
| | X | Confidential Notice Party #005886 | 11530 |
| | X | Confidential Notice Party #005887 | 33487 |
| | X | Confidential Notice Party #005888 | 18966 |
| | X | Confidential Notice Party #005889 | |
| | X | Confidential Notice Party #005890 | 6300 |
| | X | Confidential Notice Party #005891 | 01230-010 |
| | X | Confidential Notice Party #005892 | 46660 |
| | X | Confidential Notice Party #005893 | 33102 |
| | X | Confidential Notice Party #005894 | 90805 |
| | X | Confidential Notice Party #005895 | 90661 |
| | X | Confidential Notice Party #005896 | 22420-041 |
| | X | Confidential Notice Party #005897 | 55391 |
| | X | Confidential Notice Party #005898 | 55391 |
| | X | Confidential Notice Party #005899 | |
| | X | Confidential Notice Party #005900 | 06901-1026 |
| | X | Confidential Notice Party #005901 | 14461 |
| | X | Confidential Notice Party #005902 | 06901-1026 |
| | X | Confidential Notice Party #005903 | 02110-2131 |
| | X | Confidential Notice Party #005904 | 90402 |
| | X | Confidential Notice Party #005905 | CH-1201 |
| | X | Confidential Notice Party #005906 | 94577 |
| | X | Confidential Notice Party #005907 | 48304 |
| | X | Confidential Notice Party #005908 | 1401CJ |
| | X | Confidential Notice Party #005909 | 3117 CS |
| | X | Confidential Notice Party #005910 | 10036 |
| | X | Confidential Notice Party #005911 | 10028 |
| | X | Confidential Notice Party #005912 | 5463 XC |
| | X | Confidential Notice Party #005913 | 32804 |
| | X | Confidential Notice Party #005914 | 33480 |
| | X | Confidential Notice Party #005915 | 5626 GG |
| | X | Confidential Notice Party #005916 | |
| | X | Confidential Notice Party #005917 | 3991 XZ |
| | X | Confidential Notice Party #005918 | 4325 GP |
| | X | Confidential Notice Party #005919 | 2671 KJ |
| | X | Confidential Notice Party #005920 | 150-0041 |
| | X | Confidential Notice Party #005921 | 3991 XZ |
| | X | Confidential Notice Party #005922 | 3941 CS |
| | X | Confidential Notice Party #005923 | 9751 AA |
| | X | Confidential Notice Party #005924 | 5411 AT |
| | X | Confidential Notice Party #005925 | 5411 AT |
| | X | Confidential Notice Party #005926 | 3941-SK |
| | X | Confidential Notice Party #005927 | 2264 ZD |
| | X | Confidential Notice Party #005928 | 23451 |
| | X | Confidential Notice Party #005929 | 7431EK |
| | X | Confidential Notice Party #005930 | 2597 KR |
| | X | Confidential Notice Party #005931 | 6830 |
| | X | Confidential Notice Party #005932 | 85701 |
| | X | Confidential Notice Party #005933 | 6741 AR |
| | X | Confidential Notice Party #005934 | 11747 |
| | X | Confidential Notice Party #005935 | 1405 AR |
| | X | Confidential Notice Party #005936 | 1401 RH |
| | X | Confidential Notice Party #005937 | 2546 VL |
| | X | Confidential Notice Party #005938 | 3822 TK |
| | X | Confidential Notice Party #005939 | 07931 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #005940 | 10022 |
| | X | Confidential Notice Party #005941 | 1015 GD |
| | X | Confidential Notice Party #005942 | 1410 AE |
| | X | Confidential Notice Party #005943 | WILTSHIRE |
| | X | Confidential Notice Party #005944 | B-3910 |
| | X | Confidential Notice Party #005945 | 1936 |
| | X | Confidential Notice Party #005946 | 2111HV |
| | X | Confidential Notice Party #005947 | 3845 EE |
| | X | Confidential Notice Party #005948 | 07932 |
| | X | Confidential Notice Party #005949 | 02199-3600 |
| | X | Confidential Notice Party #005950 | 1861 KL |
| | X | Confidential Notice Party #005951 | 8161NA |
| | X | Confidential Notice Party #005952 | 3511 LL |
| | X | Confidential Notice Party #005953 | 1410 AE |
| | X | Confidential Notice Party #005954 | 1019 NJ |
| | X | Confidential Notice Party #005955 | 3951 AR |
| | X | Confidential Notice Party #005956 | 1131 WJ |
| | X | Confidential Notice Party #005957 | 4325 GP |
| | X | Confidential Notice Party #005958 | 3643 AT |
| | X | Confidential Notice Party #005959 | 1261 JE |
| | X | Confidential Notice Party #005960 | 94109 |
| | X | Confidential Notice Party #005961 | |
| | X | Confidential Notice Party #005962 | 5261 AE |
| | X | Confidential Notice Party #005963 | 1410 AE |
| | X | Confidential Notice Party #005964 | 5263 EP |
| | X | Confidential Notice Party #005965 | 6049 BT |
| | X | Confidential Notice Party #005966 | 13088-3557 |
| | X | Confidential Notice Party #005967 | 5258 MS |
| | X | Confidential Notice Party #005968 | 1251 ZG |
| | X | Confidential Notice Party #005969 | 2243 ET |
| | X | Confidential Notice Party #005970 | 6444 BC |
| | X | Confidential Notice Party #005971 | 94116 |
| | X | Confidential Notice Party #005972 | BP 2642 |
| | X | Confidential Notice Party #005973 | D-48599 |
| | X | Confidential Notice Party #005974 | 5802 BZ |
| | X | Confidential Notice Party #005975 | 10532 |
| | X | Confidential Notice Party #005976 | 10532 |
| | X | Confidential Notice Party #005977 | 3825 JC |
| | X | Confidential Notice Party #005978 | 11230 |
| | X | Confidential Notice Party #005979 | 80503 |
| | X | Confidential Notice Party #005980 | 90077 |
| | X | Confidential Notice Party #005981 | 80503 |
| | X | Confidential Notice Party #005982 | 81612 |
| | X | Confidential Notice Party #005983 | 33133-6966 |
| | X | Confidential Notice Party #005984 | 80504 |
| | X | Confidential Notice Party #005985 | 90048 |
| | X | Confidential Notice Party #005986 | 11230 |
| | X | Confidential Notice Party #005987 | 33480 |
| | X | Confidential Notice Party #005988 | 07067 |
| | X | Confidential Notice Party #005989 | 7067 |
| | X | Confidential Notice Party #005990 | 19083 |
| | X | Confidential Notice Party #005991 | 32725 |
| | X | Confidential Notice Party #005992 | 07716 |
| | X | Confidential Notice Party #005993 | 92037 |
| | X | Confidential Notice Party #005994 | 02478 |
| | X | Confidential Notice Party #005995 | 33480 |
| | X | Confidential Notice Party #005996 | 33066 |
| | X | Confidential Notice Party #005997 | 32256-0225 |
| | X | Confidential Notice Party #005998 | 55102 |
| | X | Confidential Notice Party #005999 | 55102 |
| | X | Confidential Notice Party #006000 | 55129 |
| | X | Confidential Notice Party #006001 | 10017 |
| | X | Confidential Notice Party #006002 | 10017 |
| | X | Confidential Notice Party #006003 | 33438 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006004 | 98368 |
| | X | Confidential Notice Party #006005 | 95683 |
| | X | Confidential Notice Party #006006 | 33428 |
| | X | Confidential Notice Party #006007 | 33428 |
| | X | Confidential Notice Party #006008 | 11218 |
| | X | Confidential Notice Party #006009 | 10016 |
| | X | Confidential Notice Party #006010 | 06604-6106 |
| | X | Confidential Notice Party #006011 | |
| | X | Confidential Notice Party #006012 | 11021 |
| | X | Confidential Notice Party #006013 | 1560 |
| | X | Confidential Notice Party #006014 | |
| | X | Confidential Notice Party #006015 | 11360 |
| | X | Confidential Notice Party #006016 | 10530 |
| | X | Confidential Notice Party #006017 | 10804 |
| | X | Confidential Notice Party #006018 | 06890 |
| | X | Confidential Notice Party #006019 | 10583 |
| | X | Confidential Notice Party #006020 | 11724 |
| | X | Confidential Notice Party #006021 | 98103 |
| | X | Confidential Notice Party #006022 | 11021 |
| | X | Confidential Notice Party #006023 | 62338 |
| | X | Confidential Notice Party #006024 | 33484 |
| | X | Confidential Notice Party #006025 | 02067 |
| | X | Confidential Notice Party #006026 | 33131-3112 |
| | X | Confidential Notice Party #006027 | 06905 |
| | X | Confidential Notice Party #006028 | 10528-0938 |
| | X | Confidential Notice Party #006029 | 33436 |
| | X | Confidential Notice Party #006030 | 33436 |
| | X | Confidential Notice Party #006031 | 33436 |
| | X | Confidential Notice Party #006032 | 1208 |
| | X | Confidential Notice Party #006033 | 33436 |
| | X | Confidential Notice Party #006034 | 20145 |
| | X | Confidential Notice Party #006035 | 11021 |
| | X | Confidential Notice Party #006036 | 10017 |
| | X | Confidential Notice Party #006037 | 33102 |
| | X | Confidential Notice Party #006038 | 8816 |
| | X | Confidential Notice Party #006039 | 7024 |
| | X | Confidential Notice Party #006040 | 11501 |
| | X | Confidential Notice Party #006041 | 48197 |
| | X | Confidential Notice Party #006042 | 03001 |
| | X | Confidential Notice Party #006043 | 95448 |
| | X | Confidential Notice Party #006044 | 92200 |
| | X | Confidential Notice Party #006045 | 11021 |
| | X | Confidential Notice Party #006046 | 02193 |
| | X | Confidential Notice Party #006047 | 33480 |
| | X | Confidential Notice Party #006048 | 2763 |
| | X | Confidential Notice Party #006049 | 07869 |
| | X | Confidential Notice Party #006050 | |
| | X | Confidential Notice Party #006051 | 72176 |
| | X | Confidential Notice Party #006052 | 10022 |
| | X | Confidential Notice Party #006053 | 01900 |
| | X | Confidential Notice Party #006054 | 01900 |
| | X | Confidential Notice Party #006055 | 1406 |
| | X | Confidential Notice Party #006056 | |
| | X | Confidential Notice Party #006057 | |
| | X | Confidential Notice Party #006058 | 06903 |
| | X | Confidential Notice Party #006059 | 33131 |
| | X | Confidential Notice Party #006060 | 1030 |
| | X | Confidential Notice Party #006061 | 05084-010 |
| | X | Confidential Notice Party #006062 | 20852 |
| | X | Confidential Notice Party #006063 | 11561 |
| | X | Confidential Notice Party #006064 | 21211 |
| | X | Confidential Notice Party #006065 | 1208 |
| | X | Confidential Notice Party #006066 | 6301 |
| | X | Confidential Notice Party #006067 | 05402-0369 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006068 | 05402 |
| | X | Confidential Notice Party #006069 | 12020-4147 |
| | X | Confidential Notice Party #006070 | 12303 |
| | X | Confidential Notice Party #006071 | 08003 |
| | X | Confidential Notice Party #006072 | 67846 |
| | X | Confidential Notice Party #006073 | 33308 |
| | X | Confidential Notice Party #006074 | 33308 |
| | X | Confidential Notice Party #006075 | 33472 |
| | X | Confidential Notice Party #006076 | 6040 |
| | X | Confidential Notice Party #006077 | 20815 |
| | X | Confidential Notice Party #006078 | 20815 |
| | X | Confidential Notice Party #006079 | 39320 |
| | X | Confidential Notice Party #006080 | 07719 |
| | X | Confidential Notice Party #006081 | 27517-8426 |
| | X | Confidential Notice Party #006082 | 10036 |
| | X | Confidential Notice Party #006083 | 27517 |
| | X | Confidential Notice Party #006084 | 11746 |
| | X | Confidential Notice Party #006085 | 85351 |
| | X | Confidential Notice Party #006086 | 10021 |
| | X | Confidential Notice Party #006087 | 01610 |
| | X | Confidential Notice Party #006088 | 11021 |
| | X | Confidential Notice Party #006089 | 94111 |
| | X | Confidential Notice Party #006090 | 11753 |
| | X | Confidential Notice Party #006091 | 02110 |
| | X | Confidential Notice Party #006092 | 06903 |
| | X | Confidential Notice Party #006093 | 10036 |
| | X | Confidential Notice Party #006094 | 02110 |
| | X | Confidential Notice Party #006095 | 21078 |
| | X | Confidential Notice Party #006096 | 11743 |
| | X | Confidential Notice Party #006097 | 53705 |
| | X | Confidential Notice Party #006098 | 07924-1401 |
| | X | Confidential Notice Party #006099 | 7924 |
| | X | Confidential Notice Party #006100 | 11501 |
| | X | Confidential Notice Party #006101 | 80477 |
| | X | Confidential Notice Party #006102 | 13126 |
| | X | Confidential Notice Party #006103 | 33480 |
| | X | Confidential Notice Party #006104 | 33301 |
| | X | Confidential Notice Party #006105 | 56401 |
| | X | Confidential Notice Party #006106 | 56468 |
| | X | Confidential Notice Party #006107 | 03301 |
| | X | Confidential Notice Party #006108 | 94977 |
| | X | Confidential Notice Party #006109 | 01907 |
| | X | Confidential Notice Party #006110 | 01907 |
| | X | Confidential Notice Party #006111 | 11021 |
| | X | Confidential Notice Party #006112 | 40207 |
| | X | Confidential Notice Party #006113 | 10017 |
| | X | Confidential Notice Party #006114 | 10174 |
| | X | Confidential Notice Party #006115 | 10174 |
| | X | Confidential Notice Party #006116 | 03833 |
| | X | Confidential Notice Party #006117 | 10036 |
| | X | Confidential Notice Party #006118 | 06880 |
| | X | Confidential Notice Party #006119 | 10028 |
| | X | Confidential Notice Party #006120 | 97205-3610 |
| | X | Confidential Notice Party #006121 | 10016 |
| | X | Confidential Notice Party #006122 | 10538 |
| | X | Confidential Notice Party #006123 | 33060 |
| | X | Confidential Notice Party #006124 | 70395 |
| | X | Confidential Notice Party #006125 | 55402 |
| | X | Confidential Notice Party #006126 | 11021 |
| | X | Confidential Notice Party #006127 | 11021 |
| | X | Confidential Notice Party #006128 | 10022 |
| | X | Confidential Notice Party #006129 | 12303 |
| | X | Confidential Notice Party #006130 | 32084 |
| | X | Confidential Notice Party #006131 | 32202-5100 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006132 | 44114 |
| | X | Confidential Notice Party #006133 | 02199-7850 |
| | X | Confidential Notice Party #006134 | 1851 |
| | X | Confidential Notice Party #006135 | 85255 |
| | X | Confidential Notice Party #006136 | 10025 |
| | X | Confidential Notice Party #006137 | 37205 |
| | X | Confidential Notice Party #006138 | 10528 |
| | X | Confidential Notice Party #006139 | 10174 |
| | X | Confidential Notice Party #006140 | 10022 |
| | X | Confidential Notice Party #006141 | 37205 |
| | X | Confidential Notice Party #006142 | 11797 |
| | X | Confidential Notice Party #006143 | CH8044 |
| | X | Confidential Notice Party #006144 | 10504 |
| | X | Confidential Notice Party #006145 | 33301 |
| | X | Confidential Notice Party #006146 | 02809-5186 |
| | X | Confidential Notice Party #006147 | NL 3886 |
| | X | Confidential Notice Party #006148 | CH-8274 |
| | X | Confidential Notice Party #006149 | 94960 |
| | X | Confidential Notice Party #006150 | 11598 |
| | X | Confidential Notice Party #006151 | 1208 |
| | X | Confidential Notice Party #006152 | 33480 |
| | X | Confidential Notice Party #006153 | 33480 |
| | X | Confidential Notice Party #006154 | 33480 |
| | X | Confidential Notice Party #006155 | 11976 |
| | X | Confidential Notice Party #006156 | 11021 |
| | X | Confidential Notice Party #006157 | 10019 |
| | X | Confidential Notice Party #006158 | 07701 |
| | X | Confidential Notice Party #006159 | 07052 |
| | X | Confidential Notice Party #006160 | 7052 |
| | X | Confidential Notice Party #006161 | 2576 |
| | X | Confidential Notice Party #006162 | 18081 |
| | X | Confidential Notice Party #006163 | 55435 |
| | X | Confidential Notice Party #006164 | 55435 |
| | X | Confidential Notice Party #006165 | 08534 |
| | X | Confidential Notice Party #006166 | 20815 |
| | X | Confidential Notice Party #006167 | 14610 |
| | X | Confidential Notice Party #006168 | 14610 |
| | X | Confidential Notice Party #006169 | 94530 |
| | X | Confidential Notice Party #006170 | 11743 |
| | X | Confidential Notice Party #006171 | 17756 |
| | X | Confidential Notice Party #006172 | 11705-0162 |
| | X | Confidential Notice Party #006173 | 11705-0162 |
| | X | Confidential Notice Party #006174 | 33477 |
| | X | Confidential Notice Party #006175 | 37919 |
| | X | Confidential Notice Party #006176 | 33319-3559 |
| | X | Confidential Notice Party #006177 | 37919 |
| | X | Confidential Notice Party #006178 | 11976 |
| | X | Confidential Notice Party #006179 | 07901 |
| | X | Confidential Notice Party #006180 | 06901-1026 |
| | X | Confidential Notice Party #006181 | 33028 |
| | X | Confidential Notice Party #006182 | 33062 |
| | X | Confidential Notice Party #006183 | 33062-3318 |
| | X | Confidential Notice Party #006184 | 06901-1026 |
| | X | Confidential Notice Party #006185 | 1560 |
| | X | Confidential Notice Party #006186 | 06901-1026 |
| | X | Confidential Notice Party #006187 | 18931 |
| | X | Confidential Notice Party #006188 | 19454 |
| | X | Confidential Notice Party #006189 | 55402 |
| | X | Confidential Notice Party #006190 | 55402 |
| | X | Confidential Notice Party #006191 | 11010 |
| | X | Confidential Notice Party #006192 | 11010 |
| | X | Confidential Notice Party #006193 | 98116-3222 |
| | X | Confidential Notice Party #006194 | 33467 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006195 | 94306 |
| | X | Confidential Notice Party #006196 | 10169 |
| | X | Confidential Notice Party #006197 | 92660 |
| | X | Confidential Notice Party #006198 | 33308 |
| | X | Confidential Notice Party #006199 | 10019 |
| | X | Confidential Notice Party #006200 | 33414-3428 |
| | X | Confidential Notice Party #006201 | 06880 |
| | X | Confidential Notice Party #006202 | 07090 |
| | X | Confidential Notice Party #006203 | 32128 |
| | X | Confidential Notice Party #006204 | 10022 |
| | X | Confidential Notice Party #006205 | 80015 |
| | X | Confidential Notice Party #006206 | 06880 |
| | X | Confidential Notice Party #006207 | 23464 |
| | X | Confidential Notice Party #006208 | 23464 |
| | X | Confidential Notice Party #006209 | 92651 |
| | X | Confidential Notice Party #006210 | 10022 |
| | X | Confidential Notice Party #006211 | GERMANY |
| | X | Confidential Notice Party #006212 | 11414 |
| | X | Confidential Notice Party #006213 | |
| | X | Confidential Notice Party #006214 | 70002 |
| | X | Confidential Notice Party #006215 | 10036 |
| | X | Confidential Notice Party #006216 | 10036 |
| | X | Confidential Notice Party #006217 | 19085 |
| | X | Confidential Notice Party #006218 | 76116 |
| | X | Confidential Notice Party #006219 | 10025 |
| | X | Confidential Notice Party #006220 | 33496 |
| | X | Confidential Notice Party #006221 | 2005 |
| | X | Confidential Notice Party #006222 | 2005 |
| | X | Confidential Notice Party #006223 | 42115 |
| | X | Confidential Notice Party #006224 | 12572 |
| | X | Confidential Notice Party #006225 | 10023 |
| | X | Confidential Notice Party #006226 | 10023 |
| | X | Confidential Notice Party #006227 | 2493 |
| | X | Confidential Notice Party #006228 | 02493 |
| | X | Confidential Notice Party #006229 | 06880 |
| | X | Confidential Notice Party #006230 | 10001 |
| | X | Confidential Notice Party #006231 | 06880 |
| | X | Confidential Notice Party #006232 | 33666 |
| | X | Confidential Notice Party #006233 | 94941 |
| | X | Confidential Notice Party #006234 | 11545 |
| | X | Confidential Notice Party #006235 | 41012 |
| | X | Confidential Notice Party #006236 | 6900 |
| | X | Confidential Notice Party #006237 | 91745 |
| | X | Confidential Notice Party #006238 | 10304 |
| | X | Confidential Notice Party #006239 | 10017-9013 |
| | X | Confidential Notice Party #006240 | 10017-9013 |
| | X | Confidential Notice Party #006241 | 11507 |
| | X | Confidential Notice Party #006242 | 11596 |
| | X | Confidential Notice Party #006243 | 11568-1521 |
| | X | Confidential Notice Party #006244 | 11568-1521 |
| | X | Confidential Notice Party #006245 | 98661 |
| | X | Confidential Notice Party #006246 | 43219 |
| | X | Confidential Notice Party #006247 | 32751 |
| | X | Confidential Notice Party #006248 | 10530 |
| | X | Confidential Notice Party #006249 | 10502 |
| | X | Confidential Notice Party #006250 | 10502 |
| | X | Confidential Notice Party #006251 | 08820 |
| | X | Confidential Notice Party #006252 | 07013 |
| | X | Confidential Notice Party #006253 | 33496 |
| | X | Confidential Notice Party #006254 | 33432 |
| | X | Confidential Notice Party #006255 | 33432 |
| | X | Confidential Notice Party #006256 | 43219 |
| | X | Confidential Notice Party #006257 | 43219 |
| | X | Confidential Notice Party #006258 | 43219 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006259 | 11747 |
| | X | Confidential Notice Party #006260 | 10022 |
| | X | Confidential Notice Party #006261 | JE4 8XG |
| | X | Confidential Notice Party #006262 | 07024 |
| | X | Confidential Notice Party #006263 | 10119 |
| | X | Confidential Notice Party #006264 | 53045 |
| | X | Confidential Notice Party #006265 | 07936 |
| | X | Confidential Notice Party #006266 | 94941 |
| | X | Confidential Notice Party #006267 | 92106 |
| | X | Confidential Notice Party #006268 | 33066 |
| | X | Confidential Notice Party #006269 | 04108-1173 |
| | X | Confidential Notice Party #006270 | NW3 4QB |
| | X | Confidential Notice Party #006271 | 33180 |
| | X | Confidential Notice Party #006272 | 10538 |
| | X | Confidential Notice Party #006273 | 10538 |
| | X | Confidential Notice Party #006274 | 20852 |
| | X | Confidential Notice Party #006275 | 10017 |
| | X | Confidential Notice Party #006276 | 95404 |
| | X | Confidential Notice Party #006277 | 19709 |
| | X | Confidential Notice Party #006278 | 33065 |
| | X | Confidential Notice Party #006279 | C.P. 11213 |
| | X | Confidential Notice Party #006280 | 08403 |
| | X | Confidential Notice Party #006281 | 02493 |
| | X | Confidential Notice Party #006282 | 10021 |
| | X | Confidential Notice Party #006283 | 10075 |
| | X | Confidential Notice Party #006284 | 06901-1026 |
| | X | Confidential Notice Party #006285 | 94960 |
| | X | Confidential Notice Party #006286 | 93719 |
| | X | Confidential Notice Party #006287 | 93719 |
| | X | Confidential Notice Party #006288 | 11747 |
| | X | Confidential Notice Party #006289 | 93105 |
| | X | Confidential Notice Party #006290 | |
| | X | Confidential Notice Party #006291 | 10022 |
| | X | Confidential Notice Party #006292 | 07410 |
| | X | Confidential Notice Party #006293 | 44120 |
| | X | Confidential Notice Party #006294 | 10022 |
| | X | Confidential Notice Party #006295 | 91381 |
| | X | Confidential Notice Party #006296 | 06457 |
| | X | Confidential Notice Party #006297 | 55402 |
| | X | Confidential Notice Party #006298 | 80027 |
| | X | Confidential Notice Party #006299 | 33431 |
| | X | Confidential Notice Party #006300 | 11739 |
| | X | Confidential Notice Party #006301 | 02142 |
| | X | Confidential Notice Party #006302 | 94022 |
| | X | Confidential Notice Party #006303 | 90403 |
| | X | Confidential Notice Party #006304 | 90272 |
| | X | Confidential Notice Party #006305 | 10021 |
| | X | Confidential Notice Party #006306 | 01081 |
| | X | Confidential Notice Party #006307 | 33487 |
| | X | Confidential Notice Party #006308 | 10962 |
| | X | Confidential Notice Party #006309 | 07458 |
| | X | Confidential Notice Party #006310 | 80220 |
| | X | Confidential Notice Party #006311 | 80210 |
| | X | Confidential Notice Party #006312 | 07764 |
| | X | Confidential Notice Party #006313 | 90077 |
| | X | Confidential Notice Party #006314 | 15219 |
| | X | Confidential Notice Party #006315 | 07083 |
| | X | Confidential Notice Party #006316 | 7083 |
| | X | Confidential Notice Party #006317 | 07083 |
| | X | Confidential Notice Party #006318 | 7083 |
| | X | Confidential Notice Party #006319 | 07624 |
| | X | Confidential Notice Party #006320 | 90272 |
| | X | Confidential Notice Party #006321 | 90272 |
| X | | Confidential Notice Party #006322 | 10036 |

**Page 99 of 234**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006323 | 10036 |
| | X | Confidential Notice Party #006324 | 10036 |
| X | | Confidential Notice Party #006325 | 80204 |
| | X | Confidential Notice Party #006326 | 95125 |
| | X | Confidential Notice Party #006327 | 10022 |
| | X | Confidential Notice Party #006328 | 11568 |
| | X | Confidential Notice Party #006329 | 33496 |
| | X | Confidential Notice Party #006330 | 94596 |
| | X | Confidential Notice Party #006331 | 02459 |
| | X | Confidential Notice Party #006332 | 94596 |
| | X | Confidential Notice Party #006333 | 94596 |
| | X | Confidential Notice Party #006334 | 10583 |
| | X | Confidential Notice Party #006335 | 33496 |
| | X | Confidential Notice Party #006336 | 94028-7541 |
| | X | Confidential Notice Party #006337 | 55378 |
| | X | Confidential Notice Party #006338 | 55378 |
| | X | Confidential Notice Party #006339 | 06901 |
| X | | Confidential Notice Party #006340 | 33156 |
| | X | Confidential Notice Party #006341 | 92603 |
| | X | Confidential Notice Party #006342 | 32952 |
| | X | Confidential Notice Party #006343 | 10017 |
| | X | Confidential Notice Party #006344 | 20852 |
| | X | Confidential Notice Party #006345 | 07059 |
| | X | Confidential Notice Party #006346 | 33178 |
| | X | Confidential Notice Party #006347 | 11021 |
| | X | Confidential Notice Party #006348 | 11021 |
| | X | Confidential Notice Party #006349 | 10017 |
| | X | Confidential Notice Party #006350 | 11021 |
| | X | Confidential Notice Party #006351 | 10022 |
| | X | Confidential Notice Party #006352 | 10022 |
| | X | Confidential Notice Party #006353 | 10022 |
| | X | Confidential Notice Party #006354 | 07072 |
| | X | Confidential Notice Party #006355 | 10019 |
| | X | Confidential Notice Party #006356 | 11803 |
| | X | Confidential Notice Party #006357 | 11545 |
| | X | Confidential Notice Party #006358 | 10028 |
| | X | Confidential Notice Party #006359 | 22181 |
| | X | Confidential Notice Party #006360 | 75001 |
| | X | Confidential Notice Party #006361 | 11021 |
| | X | Confidential Notice Party #006362 | 07701 |
| | X | Confidential Notice Party #006363 | 10532 |
| | X | Confidential Notice Party #006364 | 33480 |
| | X | Confidential Notice Party #006365 | 10532 |
| | X | Confidential Notice Party #006366 | 11590 |
| | X | Confidential Notice Party #006367 | 06880 |
| | X | Confidential Notice Party #006368 | 95060 |
| | X | Confidential Notice Party #006369 | 13066 |
| | X | Confidential Notice Party #006370 | 10036 |
| | X | Confidential Notice Party #006371 | 32967 |
| | X | Confidential Notice Party #006372 | 33076-4496 |
| | X | Confidential Notice Party #006373 | 33076-4496 |
| | X | Confidential Notice Party #006374 | 10119 |
| | X | Confidential Notice Party #006375 | 11021 |
| | X | Confidential Notice Party #006376 | 10119 |
| | X | Confidential Notice Party #006377 | 94025 |
| | X | Confidential Notice Party #006378 | 10017 |
| | X | Confidential Notice Party #006379 | 06259 |
| | X | Confidential Notice Party #006380 | 06901-1026 |
| | X | Confidential Notice Party #006381 | NW1 7QH |
| | X | Confidential Notice Party #006382 | 11021 |
| | X | Confidential Notice Party #006383 | 10583 |
| | X | Confidential Notice Party #006384 | 10708 |
| | X | Confidential Notice Party #006385 | 02481 |

| Email | USPS | Notice Party | ZIP |
|-------|------|-------------|-----|
| | X | Confidential Notice Party #006386 | 55372 |
| | X | Confidential Notice Party #006387 | 94121 |
| | X | Confidential Notice Party #006388 | 33308 |
| | X | Confidential Notice Party #006389 | 11021 |
| | X | Confidential Notice Party #006390 | 13159 |
| | X | Confidential Notice Party #006391 | 1246 |
| | X | Confidential Notice Party #006392 | 20170 |
| | X | Confidential Notice Party #006393 | G47 1SF |
| | X | Confidential Notice Party #006394 | 11596 |
| | X | Confidential Notice Party #006395 | 64239 |
| | X | Confidential Notice Party #006396 | 33472 |
| | X | Confidential Notice Party #006397 | 20852 |
| | X | Confidential Notice Party #006398 | 10022 |
| | X | Confidential Notice Party #006399 | 33434 |
| | X | Confidential Notice Party #006400 | 10036 |
| | X | Confidential Notice Party #006401 | 10036 |
| | X | Confidential Notice Party #006402 | 33140 |
| | X | Confidential Notice Party #006403 | 10128 |
| | X | Confidential Notice Party #006404 | 11021 |
| | X | Confidential Notice Party #006405 | 33410 |
| | X | Confidential Notice Party #006406 | 10968 |
| | X | Confidential Notice Party #006407 | 11530 |
| | X | Confidential Notice Party #006408 | 11598 |
| | X | Confidential Notice Party #006409 | 94952 |
| | X | Confidential Notice Party #006410 | 33467 |
| | X | Confidential Notice Party #006411 | 33431 |
| | X | Confidential Notice Party #006412 | 07417 |
| | X | Confidential Notice Party #006413 | 10530 |
| | X | Confidential Notice Party #006414 | 11210 |
| | X | Confidential Notice Party #006415 | 10119 |
| | X | Confidential Notice Party #006416 | 94952 |
| | X | Confidential Notice Party #006417 | 11030 |
| | X | Confidential Notice Party #006418 | 33472 |
| | X | Confidential Notice Party #006419 | 33442 |
| | X | Confidential Notice Party #006420 | 276953 |
| | X | Confidential Notice Party #006421 | 06824 |
| | X | Confidential Notice Party #006422 | 2903 |
| | X | Confidential Notice Party #006423 | 06824 |
| | X | Confidential Notice Party #006424 | 87508 |
| | X | Confidential Notice Party #006425 | 32725 |
| | X | Confidential Notice Party #006426 | 33484 |
| | X | Confidential Notice Party #006427 | 33446 |
| | X | Confidential Notice Party #006428 | 95959 |
| | X | Confidential Notice Party #006429 | 33510 |
| | X | Confidential Notice Party #006430 | 1245 |
| | X | Confidential Notice Party #006431 | 44255 |
| | X | Confidential Notice Party #006432 | 21811 |
| | X | Confidential Notice Party #006433 | 80126-4009 |
| | X | Confidential Notice Party #006434 | 33446 |
| | X | Confidential Notice Party #006435 | 76116 |
| | X | Confidential Notice Party #006436 | 34110 |
| | X | Confidential Notice Party #006437 | 08816 |
| | X | Confidential Notice Party #006438 | 8816 |
| | X | Confidential Notice Party #006439 | 06890 |
| | X | Confidential Notice Party #006440 | 10021-4155 |
| | X | Confidential Notice Party #006441 | 93101 |
| | X | Confidential Notice Party #006442 | 34747 |
| | X | Confidential Notice Party #006443 | 10021 |
| | X | Confidential Notice Party #006444 | 90049-6811 |
| | X | Confidential Notice Party #006445 | 10022 |
| | X | Confidential Notice Party #006446 | 11024 |
| | X | Confidential Notice Party #006447 | 11024 |
| | X | Confidential Notice Party #006448 | 06901-1026 |
| | X | Confidential Notice Party #006449 | 14883-9771 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006450 | 02446 |
| | X | Confidential Notice Party #006451 | 15668 |
| | X | Confidential Notice Party #006452 | 91377 |
| | X | Confidential Notice Party #006453 | 66214 |
| | X | Confidential Notice Party #006454 | 10583 |
| | X | Confidential Notice Party #006455 | 33496 |
| | X | Confidential Notice Party #006456 | 33180 |
| | X | Confidential Notice Party #006457 | 11021 |
| | X | Confidential Notice Party #006458 | 10017 |
| | X | Confidential Notice Party #006459 | 33131 |
| | X | Confidential Notice Party #006460 | KM 4.5 |
| | X | Confidential Notice Party #006461 | 33149 |
| | X | Confidential Notice Party #006462 | 33149 |
| | X | Confidential Notice Party #006463 | 10025 |
| | X | Confidential Notice Party #006464 | 7052 |
| | X | Confidential Notice Party #006465 | 10036 |
| | X | Confidential Notice Party #006466 | 10606 |
| | X | Confidential Notice Party #006467 | 10018 |
| | X | Confidential Notice Party #006468 | 90048 |
| | X | Confidential Notice Party #006469 | 90048 |
| | X | Confidential Notice Party #006470 | 10606 |
| | X | Confidential Notice Party #006471 | 90010 |
| | X | Confidential Notice Party #006472 | 93101 |
| | X | Confidential Notice Party #006473 | 10001 |
| | X | Confidential Notice Party #006474 | 10001 |
| | X | Confidential Notice Party #006475 | 10019 |
| | X | Confidential Notice Party #006476 | 10019 |
| | X | Confidential Notice Party #006477 | 10019 |
| | X | Confidential Notice Party #006478 | 10019 |
| | X | Confidential Notice Party #006479 | 06560 |
| | X | Confidential Notice Party #006480 | 90049 |
| | X | Confidential Notice Party #006481 | 1412 JR |
| | X | Confidential Notice Party #006482 | 1412 JR |
| | X | Confidential Notice Party #006483 | 200032 |
| | X | Confidential Notice Party #006484 | 91326 |
| | X | Confidential Notice Party #006485 | 91326 |
| | X | Confidential Notice Party #006486 | 11021 |
| | X | Confidential Notice Party #006487 | 49417 |
| | X | Confidential Notice Party #006488 | 10019 |
| | X | Confidential Notice Party #006489 | 10010 |
| | X | Confidential Notice Party #006490 | 89509 |
| | X | Confidential Notice Party #006491 | 33432 |
| | X | Confidential Notice Party #006492 | 06880 |
| | X | Confidential Notice Party #006493 | 33480 |
| | X | Confidential Notice Party #006494 | 10022 |
| | X | Confidential Notice Party #006495 | CH-1211 |
| | X | Confidential Notice Party #006496 | |
| | X | Confidential Notice Party #006497 | KY1-1110 |
| | X | Confidential Notice Party #006498 | 07090 |
| | X | Confidential Notice Party #006499 | 11706 |
| | X | Confidential Notice Party #006500 | 11706 |
| | X | Confidential Notice Party #006501 | 10021 |
| | X | Confidential Notice Party #006502 | |
| | X | Confidential Notice Party #006503 | 52151 |
| | X | Confidential Notice Party #006504 | 07458 |
| | X | Confidential Notice Party #006505 | 07512 |
| | X | Confidential Notice Party #006506 | 94947 |
| | X | Confidential Notice Party #006507 | 94947-5311 |
| | X | Confidential Notice Party #006508 | 06901-1026 |
| | X | Confidential Notice Party #006509 | 11743 |
| | X | Confidential Notice Party #006510 | 06901-1026 |
| | X | Confidential Notice Party #006511 | 1778 |
| | X | Confidential Notice Party #006512 | 10021 |
| | X | Confidential Notice Party #006513 | 10021 |

Exhibit A
December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #006514 | 10021-4258 |
| | X | Confidential Notice Party #006515 | 90265 |
| | X | Confidential Notice Party #006516 | 10011 |
| | X | Confidential Notice Party #006517 | 07631 |
| | X | Confidential Notice Party #006518 | 90265 |
| | X | Confidential Notice Party #006519 | 07631 |
| | X | Confidential Notice Party #006520 | 85737-3725 |
| | X | Confidential Notice Party #006521 | 10549 |
| | X | Confidential Notice Party #006522 | 53703 |
| | X | Confidential Notice Party #006523 | 33487-4137 |
| | X | Confidential Notice Party #006524 | 33487-4137 |
| | X | Confidential Notice Party #006525 | 75243 |
| | X | Confidential Notice Party #006526 | 11790 |
| | X | Confidential Notice Party #006527 | |
| | X | Confidential Notice Party #006528 | 10016 |
| | X | Confidential Notice Party #006529 | 32720 |
| | X | Confidential Notice Party #006530 | 32720 |
| | X | Confidential Notice Party #006531 | 10022 |
| | X | Confidential Notice Party #006532 | 34110-6410 |
| | X | Confidential Notice Party #006533 | 10022 |
| | X | Confidential Notice Party #006534 | 11576 |
| | X | Confidential Notice Party #006535 | 10019 |
| | X | Confidential Notice Party #006536 | 11023 |
| | X | Confidential Notice Party #006537 | 33496 |
| | X | Confidential Notice Party #006538 | 10804 |
| | X | Confidential Notice Party #006539 | 10118 |
| | X | Confidential Notice Party #006540 | 06905 |
| | X | Confidential Notice Party #006541 | 06870 |
| | X | Confidential Notice Party #006542 | 53213 |
| | X | Confidential Notice Party #006543 | 11021 |
| | X | Confidential Notice Party #006544 | 94607 |
| | X | Confidential Notice Party #006545 | 55330 |
| | X | Confidential Notice Party #006546 | 10016 |
| | X | Confidential Notice Party #006547 | 34228 |
| | X | Confidential Notice Party #006548 | 10023 |
| | X | Confidential Notice Party #006549 | 06903 |
| | X | Confidential Notice Party #006550 | 28109 |
| | X | Confidential Notice Party #006551 | 33134 |
| | X | Confidential Notice Party #006552 | 33484 |
| | X | Confidential Notice Party #006553 | 1405 BG |
| | X | Confidential Notice Party #006554 | 33484 |
| | X | Confidential Notice Party #006555 | 33484 |
| | X | Confidential Notice Party #006556 | 33484 |
| | X | Confidential Notice Party #006557 | KY1-1207 |
| | X | Confidential Notice Party #006558 | 11747 |
| | X | Confidential Notice Party #006559 | 11747 |
| | X | Confidential Notice Party #006560 | SP-08036 |
| | X | Confidential Notice Party #006561 | 10036 |
| | X | Confidential Notice Party #006562 | 10128 |
| | X | Confidential Notice Party #006563 | 10128 |
| | X | Confidential Notice Party #006564 | 30342 |
| | X | Confidential Notice Party #006565 | 10036 |
| | X | Confidential Notice Party #006566 | 11577 |
| | X | Confidential Notice Party #006567 | 29464 |
| | X | Confidential Notice Party #006568 | 55352 |
| | X | Confidential Notice Party #006569 | 94915 |
| | X | Confidential Notice Party #006570 | 94915 |
| | X | Confidential Notice Party #006571 | 02748 |
| | X | Confidential Notice Party #006572 | 94925 |
| | X | Confidential Notice Party #006573 | 94941 |
| | X | Confidential Notice Party #006574 | 94941 |
| | X | Confidential Notice Party #006575 | 23221 |
| | X | Confidential Notice Party #006576 | 05402 |
| | X | Confidential Notice Party #006577 | 23221 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006578 | 05402 |
| | X | Confidential Notice Party #006579 | 05402 |
| | X | Confidential Notice Party #006580 | 05402 |
| | X | Confidential Notice Party #006581 | 33410 |
| | X | Confidential Notice Party #006582 | 10065 |
| | X | Confidential Notice Party #006583 | 33467 |
| | X | Confidential Notice Party #006584 | 10038-4982 |
| | X | Confidential Notice Party #006585 | 10549 |
| | X | Confidential Notice Party #006586 | 10549 |
| | X | Confidential Notice Party #006587 | 10538 |
| | X | Confidential Notice Party #006588 | 33437 |
| | X | Confidential Notice Party #006589 | 05402 |
| | X | Confidential Notice Party #006590 | 01930-4414 |
| | X | Confidential Notice Party #006591 | 10543 |
| | X | Confidential Notice Party #006592 | 10011 |
| | X | Confidential Notice Party #006593 | 11230 |
| | X | Confidential Notice Party #006594 | 33418 |
| | X | Confidential Notice Party #006595 | 81224 |
| | X | Confidential Notice Party #006596 | 44857 |
| | X | Confidential Notice Party #006597 | 06901-1026 |
| | X | Confidential Notice Party #006598 | 33609 |
| | X | Confidential Notice Party #006599 | 91011 |
| | X | Confidential Notice Party #006600 | 10583 |
| | X | Confidential Notice Party #006601 | 10583 |
| | X | Confidential Notice Party #006602 | 10128 |
| | X | Confidential Notice Party #006603 | 33129 |
| | X | Confidential Notice Party #006604 | 90210 |
| | X | Confidential Notice Party #006605 | 46700 |
| | X | Confidential Notice Party #006606 | 90265 |
| | X | Confidential Notice Party #006607 | 94925 |
| | X | Confidential Notice Party #006608 | 01720 |
| | X | Confidential Notice Party #006609 | 33482 |
| | X | Confidential Notice Party #006610 | B 2950 |
| | X | Confidential Notice Party #006611 | 11460 |
| | X | Confidential Notice Party #006612 | 1204 |
| | X | Confidential Notice Party #006613 | 3250 |
| | X | Confidential Notice Party #006614 | 3250 |
| | X | Confidential Notice Party #006615 | 2544 |
| | X | Confidential Notice Party #006616 | A-1050 |
| | X | Confidential Notice Party #006617 | 1001 |
| | X | Confidential Notice Party #006618 | 3250 |
| | X | Confidential Notice Party #006619 | 1204 |
| | X | Confidential Notice Party #006620 | 1040 |
| | X | Confidential Notice Party #006621 | 2361 |
| | X | Confidential Notice Party #006622 | |
| | X | Confidential Notice Party #006623 | 1120 |
| | X | Confidential Notice Party #006624 | 11710 |
| | X | Confidential Notice Party #006625 | 33432 |
| | X | Confidential Notice Party #006626 | 07078 |
| | X | Confidential Notice Party #006627 | 06897 |
| | X | Confidential Notice Party #006628 | 37604 |
| | X | Confidential Notice Party #006629 | 80210 |
| | X | Confidential Notice Party #006630 | 10562-1967 |
| | X | Confidential Notice Party #006631 | 75230 |
| | X | Confidential Notice Party #006632 | 38017 |
| | X | Confidential Notice Party #006633 | 80241 |
| | X | Confidential Notice Party #006634 | 11797 |
| | X | Confidential Notice Party #006635 | 80528 |
| | X | Confidential Notice Party #006636 | 11050 |
| | X | Confidential Notice Party #006637 | 06901-1026 |
| | X | Confidential Notice Party #006638 | 60606 |
| | X | Confidential Notice Party #006639 | 32819 |
| | X | Confidential Notice Party #006640 | 11050 |
| | X | Confidential Notice Party #006641 | 53095 |

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006642 | 07040 |
| | X | Confidential Notice Party #006643 | 07040 |
| | X | Confidential Notice Party #006644 | 08502 |
| | X | Confidential Notice Party #006645 | 07021 |
| | X | Confidential Notice Party #006646 | 05674 |
| | X | Confidential Notice Party #006647 | 5674 |
| | X | Confidential Notice Party #006648 | KY1-1201 |
| | X | Confidential Notice Party #006649 | 33433 |
| | X | Confidential Notice Party #006650 | 33480 |
| | X | Confidential Notice Party #006651 | 33480 |
| | X | Confidential Notice Party #006652 | 33480 |
| | X | Confidential Notice Party #006653 | 10527 |
| | X | Confidential Notice Party #006654 | ST216NS |
| | X | Confidential Notice Party #006655 | 10527 |
| | X | Confidential Notice Party #006656 | 07869 |
| | X | Confidential Notice Party #006657 | 29466 |
| | X | Confidential Notice Party #006658 | 29466 |
| | X | Confidential Notice Party #006659 | 11542 |
| | X | Confidential Notice Party #006660 | 07423-1110 |
| | X | Confidential Notice Party #006661 | 6484 |
| | X | Confidential Notice Party #006662 | 06484-2862 |
| | X | Confidential Notice Party #006663 | 07024 |
| | X | Confidential Notice Party #006664 | 07024 |
| | X | Confidential Notice Party #006665 | 06880 |
| | X | Confidential Notice Party #006666 | 07921 |
| | X | Confidential Notice Party #006667 | 85262 |
| | X | Confidential Notice Party #006668 | 44122 |
| | X | Confidential Notice Party #006669 | 10504 |
| | X | Confidential Notice Party #006670 | 02748 |
| | X | Confidential Notice Party #006671 | 6897 |
| | X | Confidential Notice Party #006672 | 33418 |
| | X | Confidential Notice Party #006673 | 81657 |
| | X | Confidential Notice Party #006674 | 81657 |
| | X | Confidential Notice Party #006675 | 81657 |
| | X | Confidential Notice Party #006676 | 07740 |
| | X | Confidential Notice Party #006677 | 98284 |
| | X | Confidential Notice Party #006678 | 06897 |
| | X | Confidential Notice Party #006679 | 80504 |
| | X | Confidential Notice Party #006680 | 07751 |
| | X | Confidential Notice Party #006681 | 07423 |
| | X | Confidential Notice Party #006682 | 10562 |
| | X | Confidential Notice Party #006683 | 10562 |
| | X | Confidential Notice Party #006684 | 32162 |
| | X | Confidential Notice Party #006685 | 32162 |
| | X | Confidential Notice Party #006686 | 11021 |
| | X | Confidential Notice Party #006687 | 10018 |
| | X | Confidential Notice Party #006688 | 6484 |
| | X | Confidential Notice Party #006689 | 10580 |
| | X | Confidential Notice Party #006690 | 10527 |
| | X | Confidential Notice Party #006691 | 10527 |
| | X | Confidential Notice Party #006692 | JE4 5TR |
| | X | Confidential Notice Party #006693 | 94116 |
| | X | Confidential Notice Party #006694 | 91016 |
| | X | Confidential Notice Party #006695 | 91016 |
| | X | Confidential Notice Party #006696 | 85253 |
| | X | Confidential Notice Party #006697 | 7901 |
| | X | Confidential Notice Party #006698 | 45601 |
| | X | Confidential Notice Party #006699 | 18933 |
| | X | Confidential Notice Party #006700 | 80301-3935 |
| | X | Confidential Notice Party #006701 | 10306 |
| | X | Confidential Notice Party #006702 | 28405 |
| | X | Confidential Notice Party #006703 | 32966-4646 |
| | X | Confidential Notice Party #006704 | 11581 |
| | X | Confidential Notice Party #006705 | 33432 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006706 | 20852 |
| | X | Confidential Notice Party #006707 | 34957 |
| | X | Confidential Notice Party #006708 | 34957 |
| | X | Confidential Notice Party #006709 | 02903 |
| | X | Confidential Notice Party #006710 | 60010 |
| | X | Confidential Notice Party #006711 | 60074 |
| | X | Confidential Notice Party #006712 | 10004 |
| | X | Confidential Notice Party #006713 | 34145 |
| | X | Confidential Notice Party #006714 | 05658 |
| | X | Confidential Notice Party #006715 | |
| | X | Confidential Notice Party #006716 | 82834 |
| | X | Confidential Notice Party #006717 | 07748 |
| | X | Confidential Notice Party #006718 | 07748 |
| | X | Confidential Notice Party #006719 | 30533 |
| | X | Confidential Notice Party #006720 | 53082 |
| | X | Confidential Notice Party #006721 | 94118 |
| | X | Confidential Notice Party #006722 | 10550 |
| | X | Confidential Notice Party #006723 | 6484 |
| | X | Confidential Notice Party #006724 | 95472 |
| | X | Confidential Notice Party #006725 | 02748 |
| | X | Confidential Notice Party #006726 | 02748 |
| | X | Confidential Notice Party #006727 | 10022 |
| | X | Confidential Notice Party #006728 | 75214 |
| | X | Confidential Notice Party #006729 | 34229 |
| | X | Confidential Notice Party #006730 | 11021 |
| | X | Confidential Notice Party #006731 | 33704 |
| | X | Confidential Notice Party #006732 | 10016 |
| | X | Confidential Notice Party #006733 | 38343 |
| | X | Confidential Notice Party #006734 | 19106 |
| | X | Confidential Notice Party #006735 | 10573 |
| | X | Confidential Notice Party #006736 | 95032 |
| | X | Confidential Notice Party #006737 | 80303 |
| | X | Confidential Notice Party #006738 | 19106 |
| | X | Confidential Notice Party #006739 | 19106 |
| | X | Confidential Notice Party #006740 | 13088-3557 |
| | X | Confidential Notice Party #006741 | 13088-3557 |
| | X | Confidential Notice Party #006742 | 95128 |
| | X | Confidential Notice Party #006743 | 53711 |
| | X | Confidential Notice Party #006744 | 60611 |
| | X | Confidential Notice Party #006745 | 33266-0147 |
| | X | Confidential Notice Party #006746 | 38120 |
| | X | Confidential Notice Party #006747 | 20814 |
| | X | Confidential Notice Party #006748 | 76102 |
| | X | Confidential Notice Party #006749 | 75219 |
| | X | Confidential Notice Party #006750 | 81131 |
| | X | Confidential Notice Party #006751 | 43068 |
| | X | Confidential Notice Party #006752 | 90049 |
| | X | Confidential Notice Party #006753 | 90077 |
| | X | Confidential Notice Party #006754 | 94114 |
| | X | Confidential Notice Party #006755 | 53122 |
| | X | Confidential Notice Party #006756 | 1297 |
| | X | Confidential Notice Party #006757 | 10036 |
| | X | Confidential Notice Party #006758 | 10562-1967 |
| | X | Confidential Notice Party #006759 | 20852 |
| | X | Confidential Notice Party #006760 | 55352 |
| | X | Confidential Notice Party #006761 | 45246 |
| | X | Confidential Notice Party #006762 | 21210 |
| | X | Confidential Notice Party #006763 | 05672 |
| | X | Confidential Notice Party #006764 | 80528 |
| | X | Confidential Notice Party #006765 | 02459 |
| | X | Confidential Notice Party #006766 | 10025 |
| | X | Confidential Notice Party #006767 | 11021 |
| | X | Confidential Notice Party #006768 | 92038 |
| | X | Confidential Notice Party #006769 | 01085 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006770 | 60074 |
| | X | Confidential Notice Party #006771 | 33480-4544 |
| | X | Confidential Notice Party #006772 | |
| | X | Confidential Notice Party #006773 | 10001 |
| | X | Confidential Notice Party #006774 | 06883 |
| | X | Confidential Notice Party #006775 | 6883 |
| | X | Confidential Notice Party #006776 | 06883 |
| | X | Confidential Notice Party #006777 | |
| | X | Confidential Notice Party #006778 | 1206 |
| | X | Confidential Notice Party #006779 | 11510 |
| | X | Confidential Notice Party #006780 | |
| | X | Confidential Notice Party #006781 | SP3 5RZ |
| | X | Confidential Notice Party #006782 | 55344 |
| | X | Confidential Notice Party #006783 | 02915 |
| | X | Confidential Notice Party #006784 | 90049 |
| | X | Confidential Notice Party #006785 | 90049 |
| | X | Confidential Notice Party #006786 | 33481 |
| | X | Confidential Notice Party #006787 | 33484 |
| | X | Confidential Notice Party #006788 | 33484 |
| | X | Confidential Notice Party #006789 | 90254 |
| | X | Confidential Notice Party #006790 | 10010 |
| | X | Confidential Notice Party #006791 | 1020 |
| | X | Confidential Notice Party #006792 | 21202-3114 |
| | X | Confidential Notice Party #006793 | N33ER |
| | X | Confidential Notice Party #006794 | 11518 |
| | X | Confidential Notice Party #006795 | 12477 |
| | X | Confidential Notice Party #006796 | 12477 |
| | X | Confidential Notice Party #006797 | 11518 |
| | X | Confidential Notice Party #006798 | 10543 |
| | X | Confidential Notice Party #006799 | 07102 |
| | X | Confidential Notice Party #006800 | 11545 |
| | X | Confidential Notice Party #006801 | 94114 |
| | X | Confidential Notice Party #006802 | 10022 |
| | X | Confidential Notice Party #006803 | 10022 |
| | X | Confidential Notice Party #006804 | 02467 |
| | X | Confidential Notice Party #006805 | 02467 |
| | X | Confidential Notice Party #006806 | 94401-2126 |
| | X | Confidential Notice Party #006807 | 11021 |
| | X | Confidential Notice Party #006808 | 34685 |
| | X | Confidential Notice Party #006809 | 10010 |
| | X | Confidential Notice Party #006810 | 94114 |
| | X | Confidential Notice Party #006811 | 10023 |
| | X | Confidential Notice Party #006812 | 02481 |
| | X | Confidential Notice Party #006813 | 10024 |
| | X | Confidential Notice Party #006814 | 10024 |
| | X | Confidential Notice Party #006815 | 06824 |
| | X | Confidential Notice Party #006816 | 60202 |
| | X | Confidential Notice Party #006817 | 90403 |
| | X | Confidential Notice Party #006818 | 90403 |
| | X | Confidential Notice Party #006819 | 32606 |
| | X | Confidential Notice Party #006820 | 32606 |
| | X | Confidential Notice Party #006821 | 11375 |
| | X | Confidential Notice Party #006822 | 11375 |
| | X | Confidential Notice Party #006823 | 11375 |
| | X | Confidential Notice Party #006824 | 81620 |
| | X | Confidential Notice Party #006825 | 81620 |
| | X | Confidential Notice Party #006826 | 02481 |
| | X | Confidential Notice Party #006827 | 03102 |
| | X | Confidential Notice Party #006828 | 03102 |
| | X | Confidential Notice Party #006829 | 3102 |
| | X | Confidential Notice Party #006830 | 03102 |
| | X | Confidential Notice Party #006831 | 33480 |
| X | | Confidential Notice Party #006832 | 44139 |
| | X | Confidential Notice Party #006833 | 07102 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #006834 | PO31 8QG |
| | X | Confidential Notice Party #006835 | EC4Y ODJ |
| | X | Confidential Notice Party #006836 | 10017-6702 |
| | X | Confidential Notice Party #006837 | 33401 |
| | X | Confidential Notice Party #006838 | 55344 |
| | X | Confidential Notice Party #006839 | A-2380 |
| | X | Confidential Notice Party #006840 | 2502 AP |
| | X | Confidential Notice Party #006841 | 55305 |
| | X | Confidential Notice Party #006842 | 10570 |
| | X | Confidential Notice Party #006843 | 34108 |
| | X | Confidential Notice Party #006844 | 34108 |
| | X | Confidential Notice Party #006845 | 53202-3071 |
| | X | Confidential Notice Party #006846 | 8530 |
| | X | Confidential Notice Party #006847 | 1041 |
| | X | Confidential Notice Party #006848 | 1054 |
| | X | Confidential Notice Party #006849 | 33102-5289 |
| | X | Confidential Notice Party #006850 | CP 45210 |
| | X | Confidential Notice Party #006851 | 28001 |
| | X | Confidential Notice Party #006852 | 076148 |
| | X | Confidential Notice Party #006853 | |
| | X | Confidential Notice Party #006854 | 5600 |
| | X | Confidential Notice Party #006855 | |
| | X | Confidential Notice Party #006856 | 13206 |
| | X | Confidential Notice Party #006857 | 13206 |
| | X | Confidential Notice Party #006858 | 53097 |
| | X | Confidential Notice Party #006859 | |
| | X | Confidential Notice Party #006860 | 14140 |
| | X | Confidential Notice Party #006861 | 44610 |
| | X | Confidential Notice Party #006862 | 11000 |
| | X | Confidential Notice Party #006863 | 53097 |
| | X | Confidential Notice Party #006864 | 33432 |
| | X | Confidential Notice Party #006865 | L4J 7J6 |
| | X | Confidential Notice Party #006866 | 04400 |
| | X | Confidential Notice Party #006867 | 14534 |
| | X | Confidential Notice Party #006868 | |
| | X | Confidential Notice Party #006869 | 1081 |
| | X | Confidential Notice Party #006870 | 1406 |
| | X | Confidential Notice Party #006871 | 28023 |
| | X | Confidential Notice Party #006872 | |
| | X | Confidential Notice Party #006873 | 33131 |
| | X | Confidential Notice Party #006874 | 1500-238 |
| | X | Confidential Notice Party #006875 | 28109 |
| | X | Confidential Notice Party #006876 | 33131 |
| | X | Confidential Notice Party #006877 | 33172 |
| | X | Confidential Notice Party #006878 | CH - 6072 |
| | X | Confidential Notice Party #006879 | 60200 |
| | X | Confidential Notice Party #006880 | A-3542 |
| | X | Confidential Notice Party #006881 | 3100 |
| | X | Confidential Notice Party #006882 | 7222 |
| | X | Confidential Notice Party #006883 | A-2540 |
| | X | Confidential Notice Party #006884 | 9832 |
| | X | Confidential Notice Party #006885 | 7312 |
| | X | Confidential Notice Party #006886 | 3291 |
| | X | Confidential Notice Party #006887 | 11560 |
| | X | Confidential Notice Party #006888 | |
| | X | Confidential Notice Party #006889 | 8105 |
| | X | Confidential Notice Party #006890 | 10604 |
| | X | Confidential Notice Party #006891 | 07020 |
| | X | Confidential Notice Party #006892 | 55391 |
| | X | Confidential Notice Party #006893 | 06897 |
| | X | Confidential Notice Party #006894 | |
| | X | Confidential Notice Party #006895 | 33306 |
| | X | Confidential Notice Party #006896 | 34980 |
| | X | Confidential Notice Party #006897 | 21601 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006898 | 21601 |
| | X | Confidential Notice Party #006899 | 21601 |
| | X | Confidential Notice Party #006900 | 21601 |
| | X | Confidential Notice Party #006901 | 02067 |
| | X | Confidential Notice Party #006902 | 19041 |
| | X | Confidential Notice Party #006903 | 33482 |
| | X | Confidential Notice Party #006904 | 33482 |
| | X | Confidential Notice Party #006905 | 33482-7029 |
| | X | Confidential Notice Party #006906 | 1204 |
| | X | Confidential Notice Party #006907 | 63017 |
| | X | Confidential Notice Party #006908 | 33477 |
| | X | Confidential Notice Party #006909 | 10004 |
| | X | Confidential Notice Party #006910 | 33433 |
| | X | Confidential Notice Party #006911 | 11023 |
| | X | Confidential Notice Party #006912 | 11023 |
| | X | Confidential Notice Party #006913 | 34239 |
| | X | Confidential Notice Party #006914 | 11021 |
| | X | Confidential Notice Party #006915 | 10956 |
| | X | Confidential Notice Party #006916 | 02740 |
| | X | Confidential Notice Party #006917 | 11787 |
| | X | Confidential Notice Party #006918 | 36526 |
| | X | Confidential Notice Party #006919 | 33326 |
| | X | Confidential Notice Party #006920 | 02649 |
| | X | Confidential Notice Party #006921 | 3920 |
| | X | Confidential Notice Party #006922 | 10021 |
| | X | Confidential Notice Party #006923 | 06840 |
| | X | Confidential Notice Party #006924 | 10577 |
| | X | Confidential Notice Party #006925 | 81621 |
| | X | Confidential Notice Party #006926 | 10021 |
| | X | Confidential Notice Party #006927 | 10023 |
| | X | Confidential Notice Party #006928 | 07102 |
| | X | Confidential Notice Party #006929 | 07028 |
| | X | Confidential Notice Party #006930 | 07044-1635 |
| | X | Confidential Notice Party #006931 | 489929 |
| | X | Confidential Notice Party #006932 | 29835 |
| | X | Confidential Notice Party #006933 | 01757 |
| | X | Confidential Notice Party #006934 | 02116 |
| | X | Confidential Notice Party #006935 | 11779 |
| | X | Confidential Notice Party #006936 | 10952 |
| | X | Confidential Notice Party #006937 | 10036 |
| | X | Confidential Notice Party #006938 | 10019 |
| | X | Confidential Notice Party #006939 | 51201 |
| | X | Confidential Notice Party #006940 | 01092 |
| | X | Confidential Notice Party #006941 | 07009 |
| | X | Confidential Notice Party #006942 | |
| | X | Confidential Notice Party #006943 | 27408 |
| | X | Confidential Notice Party #006944 | 11780-1807 |
| | X | Confidential Notice Party #006945 | 11780 |
| | X | Confidential Notice Party #006946 | 07006 |
| | X | Confidential Notice Party #006947 | 07723 |
| | X | Confidential Notice Party #006948 | 92629 |
| | X | Confidential Notice Party #006949 | 31807 |
| | X | Confidential Notice Party #006950 | 06811 |
| | X | Confidential Notice Party #006951 | 55417 |
| | X | Confidential Notice Party #006952 | 81611-9622 |
| | X | Confidential Notice Party #006953 | 81611 |
| | X | Confidential Notice Party #006954 | 81611 |
| | X | Confidential Notice Party #006955 | 81611 |
| | X | Confidential Notice Party #006956 | 34103 |
| | X | Confidential Notice Party #006957 | 33414 |
| | X | Confidential Notice Party #006958 | 93101 |
| | X | Confidential Notice Party #006959 | 11963 |
| | X | Confidential Notice Party #006960 | 13066 |
| | X | Confidential Notice Party #006961 | 06880 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #006962 | 33433 |
| | X | Confidential Notice Party #006963 | 33428 |
| | X | Confidential Notice Party #006964 | 12303 |
| | X | Confidential Notice Party #006965 | 92612 |
| | X | Confidential Notice Party #006966 | 08527 |
| | X | Confidential Notice Party #006967 | 11720 |
| | X | Confidential Notice Party #006968 | 2139 |
| | X | Confidential Notice Party #006969 | 10119 |
| | X | Confidential Notice Party #006970 | 10119 |
| | X | Confidential Notice Party #006971 | 19103 |
| | X | Confidential Notice Party #006972 | 10119 |
| | X | Confidential Notice Party #006973 | 10016 |
| | X | Confidential Notice Party #006974 | 11101 |
| | X | Confidential Notice Party #006975 | 60025-4319 |
| | X | Confidential Notice Party #006976 | 10128 |
| | X | Confidential Notice Party #006977 | 94596 |
| | X | Confidential Notice Party #006978 | 11706 |
| | X | Confidential Notice Party #006979 | |
| | X | Confidential Notice Party #006980 | 60611 |
| | X | Confidential Notice Party #006981 | 33496 |
| | X | Confidential Notice Party #006982 | 33486 |
| | X | Confidential Notice Party #006983 | 11803 |
| | X | Confidential Notice Party #006984 | 90048 |
| | X | Confidential Notice Party #006985 | 33455 |
| | X | Confidential Notice Party #006986 | 01519-1174 |
| | X | Confidential Notice Party #006987 | 11980 |
| | X | Confidential Notice Party #006988 | 10021 |
| | X | Confidential Notice Party #006989 | 10021 |
| | X | Confidential Notice Party #006990 | 11557-1442 |
| | X | Confidential Notice Party #006991 | 80007 |
| | X | Confidential Notice Party #006992 | 33308 |
| | X | Confidential Notice Party #006993 | 10128 |
| | X | Confidential Notice Party #006994 | 06901-1026 |
| | X | Confidential Notice Party #006995 | 11706 |
| | X | Confidential Notice Party #006996 | 33434 |
| | X | Confidential Notice Party #006997 | 33484 |
| | X | Confidential Notice Party #006998 | 40475 |
| | X | Confidential Notice Party #006999 | 77056 |
| | X | Confidential Notice Party #007000 | 06484 |
| | X | Confidential Notice Party #007001 | 06880 |
| | X | Confidential Notice Party #007002 | 6902 |
| | X | Confidential Notice Party #007003 | 10075 |
| | X | Confidential Notice Party #007004 | 11050 |
| | X | Confidential Notice Party #007005 | 7631 |
| | X | Confidential Notice Party #007006 | 10528 |
| | X | Confidential Notice Party #007007 | 50000 |
| | X | Confidential Notice Party #007008 | 10SH |
| | X | Confidential Notice Party #007009 | 28046 |
| | X | Confidential Notice Party #007010 | 06830 |
| | X | Confidential Notice Party #007011 | CP 03810 |
| | X | Confidential Notice Party #007012 | 33152-3900 |
| | X | Confidential Notice Party #007013 | 33102 |
| | X | Confidential Notice Party #007014 | 33149 |
| | X | Confidential Notice Party #007015 | 10021 |
| | X | Confidential Notice Party #007016 | 11598 |
| | X | Confidential Notice Party #007017 | 97520 |
| | X | Confidential Notice Party #007018 | 97520 |
| | X | Confidential Notice Party #007019 | 91916 |
| | X | Confidential Notice Party #007020 | 91916 |
| | X | Confidential Notice Party #007021 | 06776 |
| | X | Confidential Notice Party #007022 | 80301-3079 |
| | X | Confidential Notice Party #007023 | 11021 |
| | X | Confidential Notice Party #007024 | 78759 |
| | X | Confidential Notice Party #007025 | 10022 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #007026 | 28109 |
|  | X | Confidential Notice Party #007027 | 07090 |
|  | X | Confidential Notice Party #007028 | 33401 |
|  | X | Confidential Notice Party #007029 | 12309 |
|  | X | Confidential Notice Party #007030 | 80026 |
|  | X | Confidential Notice Party #007031 | 10514 |
|  | X | Confidential Notice Party #007032 |  |
|  | X | Confidential Notice Party #007033 | 07090 |
|  | X | Confidential Notice Party #007034 | 7090 |
|  | X | Confidential Notice Party #007035 | 12401 |
|  | X | Confidential Notice Party #007036 | 07670 |
|  | X | Confidential Notice Party #007037 | 07670 |
|  | X | Confidential Notice Party #007038 | 1040 |
|  | X | Confidential Notice Party #007039 | 10021 |
|  | X | Confidential Notice Party #007040 | 10021 |
|  | X | Confidential Notice Party #007041 | 33480 |
|  | X | Confidential Notice Party #007042 | 11509 |
|  | X | Confidential Notice Party #007043 | 53058 |
|  | X | Confidential Notice Party #007044 | 8831 |
|  | X | Confidential Notice Party #007045 | 08831 |
|  | X | Confidential Notice Party #007046 | 90036 |
|  | X | Confidential Notice Party #007047 | 11235 |
|  | X | Confidential Notice Party #007048 | 20816 |
|  | X | Confidential Notice Party #007049 | 11235 |
|  | X | Confidential Notice Party #007050 | 95006 |
|  | X | Confidential Notice Party #007051 | 10022 |
|  | X | Confidential Notice Party #007052 | 28270 |
|  | X | Confidential Notice Party #007053 | 10019 |
|  | X | Confidential Notice Party #007054 | 60022 |
|  | X | Confidential Notice Party #007055 | 30075 |
|  | X | Confidential Notice Party #007056 | 10605 |
|  | X | Confidential Notice Party #007057 | 10605 |
|  | X | Confidential Notice Party #007058 | 01257 |
|  | X | Confidential Notice Party #007059 | 07052 |
|  | X | Confidential Notice Party #007060 | 7052 |
|  | X | Confidential Notice Party #007061 | 08831 |
|  | X | Confidential Notice Party #007062 | 8831 |
|  | X | Confidential Notice Party #007063 | 19147 |
|  | X | Confidential Notice Party #007064 | 10804 |
|  | X | Confidential Notice Party #007065 | 11235 |
|  | X | Confidential Notice Party #007066 | 63105 |
|  | X | Confidential Notice Party #007067 | 10001 |
|  | X | Confidential Notice Party #007068 | 44118 |
|  | X | Confidential Notice Party #007069 | 10605 |
|  | X | Confidential Notice Party #007070 | 11561 |
|  | X | Confidential Notice Party #007071 | 11561 |
|  | X | Confidential Notice Party #007072 | 44118 |
|  | X | Confidential Notice Party #007073 | 23434 |
|  | X | Confidential Notice Party #007074 | 10471 |
|  | X | Confidential Notice Party #007075 | 10024 |
|  | X | Confidential Notice Party #007076 | 06901 |
|  | X | Confidential Notice Party #007077 | 10021-4178 |
|  | X | Confidential Notice Party #007078 | 10028 |
|  | X | Confidential Notice Party #007079 | 07093 |
|  | X | Confidential Notice Party #007080 | 6330 |
|  | X | Confidential Notice Party #007081 | 4132 |
|  | X | Confidential Notice Party #007082 |  |
|  | X | Confidential Notice Party #007083 | 99224 |
|  | X | Confidential Notice Party #007084 | W8 6BX |
|  | X | Confidential Notice Party #007085 | 2026 |
|  | X | Confidential Notice Party #007086 | 02210-1004 |
|  | X | Confidential Notice Party #007087 | 2026 |
|  | X | Confidential Notice Party #007088 | FLBX |
|  | X | Confidential Notice Party #007089 | 85652 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #007090 | 85652 |
| | X | Confidential Notice Party #007091 | 85652 |
| | X | Confidential Notice Party #007092 | 02130 |
| | X | Confidential Notice Party #007093 | 11542 |
| | X | Confidential Notice Party #007094 | 55401 |
| | X | Confidential Notice Party #007095 | 10528 |
| | X | Confidential Notice Party #007096 | 11030 |
| | X | Confidential Notice Party #007097 | 11560 |
| | X | Confidential Notice Party #007098 | 10022 |
| | X | Confidential Notice Party #007099 | 10016 |
| | X | Confidential Notice Party #007100 | 53202-1629 |
| | X | Confidential Notice Party #007101 | 53202-1629 |
| | X | Confidential Notice Party #007102 | 10280 |
| | X | Confidential Notice Party #007103 | 10280 |
| | X | Confidential Notice Party #007104 | 02300 |
| | X | Confidential Notice Party #007105 | 1426 |
| | X | Confidential Notice Party #007106 | |
| | X | Confidential Notice Party #007107 | 33433 |
| | X | Confidential Notice Party #007108 | 33433 |
| | X | Confidential Notice Party #007109 | 06901-1026 |
| | X | Confidential Notice Party #007110 | 55340 |
| | X | Confidential Notice Party #007111 | 11005 |
| | X | Confidential Notice Party #007112 | 441-1115 |
| | X | Confidential Notice Party #007113 | CH-8053 |
| | X | Confidential Notice Party #007114 | 11560 |
| | X | Confidential Notice Party #007115 | 80026 |
| | X | Confidential Notice Party #007116 | 80026 |
| | X | Confidential Notice Party #007117 | 11021 |
| | X | Confidential Notice Party #007118 | 07041-1906 |
| | X | Confidential Notice Party #007119 | 01085 |
| | X | Confidential Notice Party #007120 | 06880 |
| | X | Confidential Notice Party #007121 | 06880 |
| | X | Confidential Notice Party #007122 | 11560 |
| | X | Confidential Notice Party #007123 | 7102 |
| | X | Confidential Notice Party #007124 | 90017 |
| | X | Confidential Notice Party #007125 | 90017 |
| | X | Confidential Notice Party #007126 | 07102 |
| | X | Confidential Notice Party #007127 | 10003 |
| | X | Confidential Notice Party #007128 | 20016 |
| | X | Confidential Notice Party #007129 | 2130 |
| | X | Confidential Notice Party #007130 | 19003 |
| | X | Confidential Notice Party #007131 | 10022 |
| | X | Confidential Notice Party #007132 | 98000 |
| | X | Confidential Notice Party #007133 | 1013 BH |
| | X | Confidential Notice Party #007134 | 10017 |
| | X | Confidential Notice Party #007135 | 07920 |
| | X | Confidential Notice Party #007136 | 07061 |
| | X | Confidential Notice Party #007137 | 10020 |
| | X | Confidential Notice Party #007138 | 5361 MS |
| | X | Confidential Notice Party #007139 | |
| | X | Confidential Notice Party #007140 | 06901-1026 |
| | X | Confidential Notice Party #007141 | 1210 |
| | X | Confidential Notice Party #007142 | 07430 |
| | X | Confidential Notice Party #007143 | 68165 |
| | X | Confidential Notice Party #007144 | |
| | X | Confidential Notice Party #007145 | 07945 |
| | X | Confidential Notice Party #007146 | 07945 |
| | X | Confidential Notice Party #007147 | |
| | X | Confidential Notice Party #007148 | 69690 |
| | X | Confidential Notice Party #007149 | 55305 |
| | X | Confidential Notice Party #007150 | 10022 |
| | X | Confidential Notice Party #007151 | 10022 |
| | X | Confidential Notice Party #007152 | 18 |
| | X | Confidential Notice Party #007153 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007154 | 50000 |
| | X | Confidential Notice Party #007155 | 7000 |
| | X | Confidential Notice Party #007156 | |
| | X | Confidential Notice Party #007157 | 30899 |
| | X | Confidential Notice Party #007158 | 5408pd |
| | X | Confidential Notice Party #007159 | 116 |
| | X | Confidential Notice Party #007160 | 28006 |
| | X | Confidential Notice Party #007161 | 11797 |
| | X | Confidential Notice Party #007162 | 11797 |
| | X | Confidential Notice Party #007163 | 06880 |
| | X | Confidential Notice Party #007164 | 10504 |
| | X | Confidential Notice Party #007165 | 06880 |
| | X | Confidential Notice Party #007166 | 33496 |
| | X | Confidential Notice Party #007167 | 06880 |
| | X | Confidential Notice Party #007168 | 08807 |
| | X | Confidential Notice Party #007169 | 81131 |
| | X | Confidential Notice Party #007170 | 81131 |
| | X | Confidential Notice Party #007171 | 70002 |
| | X | Confidential Notice Party #007172 | 10506 |
| | X | Confidential Notice Party #007173 | 6902 |
| | X | Confidential Notice Party #007174 | 11021 |
| | X | Confidential Notice Party #007175 | 10017 |
| | X | Confidential Notice Party #007176 | 81623 |
| | X | Confidential Notice Party #007177 | 07675 |
| | X | Confidential Notice Party #007178 | 33140 |
| | X | Confidential Notice Party #007179 | 32257 |
| | X | Confidential Notice Party #007180 | 32257 |
| | X | Confidential Notice Party #007181 | 11021 |
| | X | Confidential Notice Party #007182 | 27613 |
| | X | Confidential Notice Party #007183 | 80501 |
| | X | Confidential Notice Party #007184 | 10536 |
| | X | Confidential Notice Party #007185 | 98607 |
| | X | Confidential Notice Party #007186 | 98607 |
| | X | Confidential Notice Party #007187 | 81131 |
| | X | Confidential Notice Party #007188 | 06497 |
| | X | Confidential Notice Party #007189 | 55320 |
| | X | Confidential Notice Party #007190 | 55320 |
| | X | Confidential Notice Party #007191 | 90402 |
| | X | Confidential Notice Party #007192 | 06901-1026 |
| | X | Confidential Notice Party #007193 | 06614 |
| | X | Confidential Notice Party #007194 | 06497 |
| | X | Confidential Notice Party #007195 | 06901-1026 |
| | X | Confidential Notice Party #007196 | 10022 |
| | X | Confidential Notice Party #007197 | 10022 |
| | X | Confidential Notice Party #007198 | 12018 |
| | X | Confidential Notice Party #007199 | 10104 |
| | X | Confidential Notice Party #007200 | 80235 |
| | X | Confidential Notice Party #007201 | 33334 |
| | X | Confidential Notice Party #007202 | 11021 |
| | X | Confidential Notice Party #007203 | 90402 |
| | X | Confidential Notice Party #007204 | 90402 |
| | X | Confidential Notice Party #007205 | 10976 |
| | X | Confidential Notice Party #007206 | 02137 |
| | X | Confidential Notice Party #007207 | 33510 |
| | X | Confidential Notice Party #007208 | 60528 |
| | X | Confidential Notice Party #007209 | 10021 |
| | X | Confidential Notice Party #007210 | 11021 |
| | X | Confidential Notice Party #007211 | 2036 |
| | X | Confidential Notice Party #007212 | 2027 |
| | X | Confidential Notice Party #007213 | CH-4105 |
| | X | Confidential Notice Party #007214 | 2144 |
| | X | Confidential Notice Party #007215 | 11021 |
| | X | Confidential Notice Party #007216 | 18436 |
| | X | Confidential Notice Party #007217 | 18436 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #007218 | 18428 |
| | X | Confidential Notice Party #007219 | 10016 |
| | X | Confidential Notice Party #007220 | 10016 |
| | X | Confidential Notice Party #007221 | 2295 |
| | X | Confidential Notice Party #007222 | 6330 |
| | X | Confidential Notice Party #007223 | 11021 |
| | X | Confidential Notice Party #007224 | A-1010 |
| | X | Confidential Notice Party #007225 | 3400 |
| | X | Confidential Notice Party #007226 | A-1120 |
| | X | Confidential Notice Party #007227 | 83014 |
| | X | Confidential Notice Party #007228 | 11794 |
| | X | Confidential Notice Party #007229 | 9020 |
| | X | Confidential Notice Party #007230 | 80304 |
| | X | Confidential Notice Party #007231 | 10028-3073 |
| | X | Confidential Notice Party #007232 | 06902 |
| | X | Confidential Notice Party #007233 | 34949 |
| | X | Confidential Notice Party #007234 | 10112 |
| | X | Confidential Notice Party #007235 | 94707 |
| | X | Confidential Notice Party #007236 | 94707 |
| | X | Confidential Notice Party #007237 | 4213 |
| | X | Confidential Notice Party #007238 | 19610 |
| | X | Confidential Notice Party #007239 | 1742 |
| | X | Confidential Notice Party #007240 | 91307 |
| | X | Confidential Notice Party #007241 | |
| X | | Confidential Notice Party #007242 | 12309-3032 |
| | X | Confidential Notice Party #007243 | 02169 |
| | X | Confidential Notice Party #007244 | 11021 |
| | X | Confidential Notice Party #007245 | 19610 |
| | X | Confidential Notice Party #007246 | 33064-8315 |
| | X | Confidential Notice Party #007247 | 12308 |
| | X | Confidential Notice Party #007248 | 55401 |
| | X | Confidential Notice Party #007249 | 33331 |
| | X | Confidential Notice Party #007250 | 10504 |
| | X | Confidential Notice Party #007251 | 10533 |
| | X | Confidential Notice Party #007252 | 06901-1026 |
| | X | Confidential Notice Party #007253 | 80123 |
| | X | Confidential Notice Party #007254 | 11021 |
| | X | Confidential Notice Party #007255 | 11743 |
| | X | Confidential Notice Party #007256 | 85351 |
| | X | Confidential Notice Party #007257 | 81230 |
| | X | Confidential Notice Party #007258 | 34450 |
| | X | Confidential Notice Party #007259 | 34683 |
| | X | Confidential Notice Party #007260 | 95470 |
| | X | Confidential Notice Party #007261 | 06880 |
| | X | Confidential Notice Party #007262 | 02903 |
| | X | Confidential Notice Party #007263 | 11570-3249 |
| | X | Confidential Notice Party #007264 | 11714 |
| | X | Confidential Notice Party #007265 | 11570-3249 |
| | X | Confidential Notice Party #007266 | 19067 |
| | X | Confidential Notice Party #007267 | 80919 |
| | X | Confidential Notice Party #007268 | 94937 |
| | X | Confidential Notice Party #007269 | |
| | X | Confidential Notice Party #007270 | 00803 |
| | X | Confidential Notice Party #007271 | 11021 |
| | X | Confidential Notice Party #007272 | 11021 |
| | X | Confidential Notice Party #007273 | 55436 |
| | X | Confidential Notice Party #007274 | 9220 |
| | X | Confidential Notice Party #007275 | 33062 |
| | X | Confidential Notice Party #007276 | 06824 |
| | X | Confidential Notice Party #007277 | 10017 |
| | X | Confidential Notice Party #007278 | |
| | X | Confidential Notice Party #007279 | 06901-1026 |
| | X | Confidential Notice Party #007280 | 01776 |
| | X | Confidential Notice Party #007281 | 1052 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007282 | 53058 |
| | X | Confidential Notice Party #007283 | 05251 |
| | X | Confidential Notice Party #007284 | 28031 |
| | X | Confidential Notice Party #007285 | 06901-1026 |
| | X | Confidential Notice Party #007286 | 10022-2585 |
| | X | Confidential Notice Party #007287 | 02481 |
| | X | Confidential Notice Party #007288 | 33480 |
| | X | Confidential Notice Party #007289 | 10017 |
| | X | Confidential Notice Party #007290 | 11021 |
| | X | Confidential Notice Party #007291 | 90064 |
| | X | Confidential Notice Party #007292 | 90064 |
| | X | Confidential Notice Party #007293 | 8330 |
| | X | Confidential Notice Party #007294 | 49441 |
| | X | Confidential Notice Party #007295 | 08057 |
| | X | Confidential Notice Party #007296 | 10065 |
| | X | Confidential Notice Party #007297 | 20910 |
| | X | Confidential Notice Party #007298 | 10036 |
| | X | Confidential Notice Party #007299 | 10577 |
| | X | Confidential Notice Party #007300 | 14210 |
| | X | Confidential Notice Party #007301 | 07458 |
| | X | Confidential Notice Party #007302 | 11375 |
| | X | Confidential Notice Party #007303 | 810-0022 |
| | X | Confidential Notice Party #007304 | 98000 |
| | X | Confidential Notice Party #007305 | 33467 |
| | X | Confidential Notice Party #007306 | |
| | X | Confidential Notice Party #007307 | 01085 |
| | X | Confidential Notice Party #007308 | 1181 |
| | X | Confidential Notice Party #007309 | 157-0062 |
| | X | Confidential Notice Party #007310 | 80226 |
| | X | Confidential Notice Party #007311 | 33131 |
| | X | Confidential Notice Party #007312 | 11021 |
| | X | Confidential Notice Party #007313 | 91307 |
| | X | Confidential Notice Party #007314 | 33308 |
| | X | Confidential Notice Party #007315 | 15221 |
| | X | Confidential Notice Party #007316 | 55340 |
| | X | Confidential Notice Party #007317 | 02169 |
| | X | Confidential Notice Party #007318 | 22027 |
| | X | Confidential Notice Party #007319 | 22027 |
| | X | Confidential Notice Party #007320 | NY |
| | X | Confidential Notice Party #007321 | 90049-6811 |
| | X | Confidential Notice Party #007322 | 11021 |
| | X | Confidential Notice Party #007323 | 07719 |
| | X | Confidential Notice Party #007324 | 07719 |
| | X | Confidential Notice Party #007325 | 90404 |
| | X | Confidential Notice Party #007326 | 90404 |
| | X | Confidential Notice Party #007327 | 92657 |
| | X | Confidential Notice Party #007328 | 94930 |
| | X | Confidential Notice Party #007329 | 11791 |
| | X | Confidential Notice Party #007330 | 11021 |
| | X | Confidential Notice Party #007331 | 11021 |
| | X | Confidential Notice Party #007332 | 810-0017 |
| | X | Confidential Notice Party #007333 | 33480 |
| | X | Confidential Notice Party #007334 | 33480 |
| | X | Confidential Notice Party #007335 | 06880 |
| | X | Confidential Notice Party #007336 | JE48RR |
| | X | Confidential Notice Party #007337 | 23238 |
| | X | Confidential Notice Party #007338 | 95032 |
| | X | Confidential Notice Party #007339 | 02210 |
| | X | Confidential Notice Party #007340 | 91313 |
| | X | Confidential Notice Party #007341 | 11024 |
| | X | Confidential Notice Party #007342 | 10065 |
| | X | Confidential Notice Party #007343 | 11765 |
| | X | Confidential Notice Party #007344 | 10020 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007345 | 01945 |
| | X | Confidential Notice Party #007346 | 11050 |
| | X | Confidential Notice Party #007347 | 10956 |
| | X | Confidential Notice Party #007348 | 94611 |
| | X | Confidential Notice Party #007349 | 80504 |
| | X | Confidential Notice Party #007350 | 10021 |
| | X | Confidential Notice Party #007351 | 81612 |
| | X | Confidential Notice Party #007352 | 81612 |
| | X | Confidential Notice Party #007353 | 10022 |
| | X | Confidential Notice Party #007354 | 80128 |
| | X | Confidential Notice Party #007355 | 94708 |
| | X | Confidential Notice Party #007356 | 28461 |
| | X | Confidential Notice Party #007357 | 10580 |
| | X | Confidential Notice Party #007358 | 7631 |
| | X | Confidential Notice Party #007359 | 89523 |
| | X | Confidential Notice Party #007360 | 10580 |
| | X | Confidential Notice Party #007361 | 92657 |
| | X | Confidential Notice Party #007362 | 17543 |
| | X | Confidential Notice Party #007363 | 33556 |
| | X | Confidential Notice Party #007364 | 33467 |
| | X | Confidential Notice Party #007365 | 33467 |
| | X | Confidential Notice Party #007366 | 33467 |
| | X | Confidential Notice Party #007367 | 33414 |
| | X | Confidential Notice Party #007368 | 33414 |
| | X | Confidential Notice Party #007369 | 33414 |
| | X | Confidential Notice Party #007370 | 02467 |
| | X | Confidential Notice Party #007371 | 91313 |
| | X | Confidential Notice Party #007372 | 33076 |
| | X | Confidential Notice Party #007373 | 33076 |
| | X | Confidential Notice Party #007374 | 10019 |
| | X | Confidential Notice Party #007375 | 10119 |
| | X | Confidential Notice Party #007376 | 10003-3117 |
| | X | Confidential Notice Party #007377 | 11791 |
| | X | Confidential Notice Party #007378 | 95403 |
| | X | Confidential Notice Party #007379 | 95403 |
| | X | Confidential Notice Party #007380 | 95403 |
| | X | Confidential Notice Party #007381 | 95403 |
| | X | Confidential Notice Party #007382 | 26314 |
| | X | Confidential Notice Party #007383 | 61142 |
| | X | Confidential Notice Party #007384 | 40514 |
| | X | Confidential Notice Party #007385 | 92677 |
| | X | Confidential Notice Party #007386 | 1214 |
| | X | Confidential Notice Party #007387 | JE48RR |
| | X | Confidential Notice Party #007388 | 55402 |
| | X | Confidential Notice Party #007389 | CH-3005 |
| | X | Confidential Notice Party #007390 | 33480 |
| | X | Confidential Notice Party #007391 | 33480 |
| | X | Confidential Notice Party #007392 | 33480 |
| | X | Confidential Notice Party #007393 | 07728 |
| | X | Confidential Notice Party #007394 | 13214 |
| | X | Confidential Notice Party #007395 | 34990 |
| | X | Confidential Notice Party #007396 | 96001 |
| | X | Confidential Notice Party #007397 | 11563 |
| | X | Confidential Notice Party #007398 | 11021 |
| | X | Confidential Notice Party #007399 | 07601 |
| | X | Confidential Notice Party #007400 | 10708 |
| | X | Confidential Notice Party #007401 | |
| | X | Confidential Notice Party #007402 | 06477 |
| | X | Confidential Notice Party #007403 | 02420 |
| | X | Confidential Notice Party #007404 | 11021 |
| | X | Confidential Notice Party #007405 | 11215 |
| | X | Confidential Notice Party #007406 | 11771 |
| | X | Confidential Notice Party #007407 | 21042 |
| | X | Confidential Notice Party #007408 | 21042 |

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007409 | 11021 |
| | X | Confidential Notice Party #007410 | 10022 |
| | X | Confidential Notice Party #007411 | 10165 |
| | X | Confidential Notice Party #007412 | 02454 |
| | X | Confidential Notice Party #007413 | 459380 |
| | X | Confidential Notice Party #007414 | 11105 |
| | X | Confidential Notice Party #007415 | 89118 |
| | X | Confidential Notice Party #007416 | |
| | X | Confidential Notice Party #007417 | |
| | X | Confidential Notice Party #007418 | 22-25 |
| | X | Confidential Notice Party #007419 | 049909 |
| | X | Confidential Notice Party #007420 | A-6074 |
| | X | Confidential Notice Party #007421 | 06901-1026 |
| | X | Confidential Notice Party #007422 | 11735 |
| | X | Confidential Notice Party #007423 | 94930 |
| | X | Confidential Notice Party #007424 | 12534 |
| | X | Confidential Notice Party #007425 | 06901-1026 |
| | X | Confidential Notice Party #007426 | 80401-8807 |
| | X | Confidential Notice Party #007427 | 02445 |
| | X | Confidential Notice Party #007428 | 02445 |
| | X | Confidential Notice Party #007429 | 10036 |
| | X | Confidential Notice Party #007430 | 10036 |
| | X | Confidential Notice Party #007431 | 80020 |
| | X | Confidential Notice Party #007432 | 10021 |
| | X | Confidential Notice Party #007433 | 98000 |
| | X | Confidential Notice Party #007434 | 7364 BL |
| | X | Confidential Notice Party #007435 | 33433 |
| | X | Confidential Notice Party #007436 | 10036 |
| | X | Confidential Notice Party #007437 | 33496 |
| | X | Confidential Notice Party #007438 | 33496 |
| | X | Confidential Notice Party #007439 | 60606 |
| | X | Confidential Notice Party #007440 | |
| | X | Confidential Notice Party #007441 | |
| | X | Confidential Notice Party #007442 | |
| | X | Confidential Notice Party #007443 | VG1110 |
| X | | Confidential Notice Party #007444 | VG1110 |
| | X | Confidential Notice Party #007445 | VG1110 |
| | X | Confidential Notice Party #007446 | 11021 |
| | X | Confidential Notice Party #007447 | 11042 |
| | X | Confidential Notice Party #007448 | 55448 |
| | X | Confidential Notice Party #007449 | 55448 |
| | X | Confidential Notice Party #007450 | 10022 |
| | X | Confidential Notice Party #007451 | 10022 |
| | X | Confidential Notice Party #007452 | 10022 |
| | X | Confidential Notice Party #007453 | 11747 |
| | X | Confidential Notice Party #007454 | 1204 |
| | X | Confidential Notice Party #007455 | 16672 |
| | X | Confidential Notice Party #007456 | 10007 |
| | X | Confidential Notice Party #007457 | 4921AB |
| | X | Confidential Notice Party #007458 | 2371 |
| | X | Confidential Notice Party #007459 | 3340 |
| | X | Confidential Notice Party #007460 | 9500 |
| | X | Confidential Notice Party #007461 | 1030 |
| | X | Confidential Notice Party #007462 | A-5400 |
| | X | Confidential Notice Party #007463 | 9712 XA |
| | X | Confidential Notice Party #007464 | |
| | X | Confidential Notice Party #007465 | 33433-3052 |
| | X | Confidential Notice Party #007466 | 33433-3052 |
| | X | Confidential Notice Party #007467 | 43571 |
| | X | Confidential Notice Party #007468 | 2243GD |
| | X | Confidential Notice Party #007469 | 07739 |
| | X | Confidential Notice Party #007470 | 7061 |
| | X | Confidential Notice Party #007471 | 92626 |
| | X | Confidential Notice Party #007472 | 55344 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007473 | 55344 |
| | X | Confidential Notice Party #007474 | 55344 |
| | X | Confidential Notice Party #007475 | 89451 |
| | X | Confidential Notice Party #007476 | 66184 |
| | X | Confidential Notice Party #007477 | 2911 BH |
| | X | Confidential Notice Party #007478 | |
| | X | Confidential Notice Party #007479 | 27 11 JM |
| | X | Confidential Notice Party #007480 | 33418 |
| | X | Confidential Notice Party #007481 | A3250 |
| | X | Confidential Notice Party #007482 | 2451 AT |
| | X | Confidential Notice Party #007483 | 3417SE |
| | X | Confidential Notice Party #007484 | 33019 |
| | X | Confidential Notice Party #007485 | 5351 |
| | X | Confidential Notice Party #007486 | 11598 |
| | X | Confidential Notice Party #007487 | |
| | X | Confidential Notice Party #007488 | |
| | X | Confidential Notice Party #007489 | |
| | X | Confidential Notice Party #007490 | 33410 |
| | X | Confidential Notice Party #007491 | 33410 |
| | X | Confidential Notice Party #007492 | NL 1007 |
| | X | Confidential Notice Party #007493 | 19610 |
| | X | Confidential Notice Party #007494 | 28043 |
| | X | Confidential Notice Party #007495 | 4865 |
| | X | Confidential Notice Party #007496 | 1010 |
| | X | Confidential Notice Party #007497 | 10036 |
| | X | Confidential Notice Party #007498 | 80435 |
| | X | Confidential Notice Party #007499 | 10036 |
| | X | Confidential Notice Party #007500 | 10022 |
| | X | Confidential Notice Party #007501 | 10022 |
| | X | Confidential Notice Party #007502 | 10024 |
| | X | Confidential Notice Party #007503 | |
| | X | Confidential Notice Party #007504 | 12309 |
| | X | Confidential Notice Party #007505 | 4800 |
| | X | Confidential Notice Party #007506 | 33418 |
| | X | Confidential Notice Party #007507 | 47231 |
| | X | Confidential Notice Party #007508 | 80304 |
| | X | Confidential Notice Party #007509 | 55019 |
| | X | Confidential Notice Party #007510 | 06831 |
| | X | Confidential Notice Party #007511 | 10065 |
| | X | Confidential Notice Party #007512 | 10119 |
| | X | Confidential Notice Party #007513 | 10119 |
| | X | Confidential Notice Party #007514 | 10119 |
| | X | Confidential Notice Party #007515 | 10119 |
| | X | Confidential Notice Party #007516 | 06611 |
| | X | Confidential Notice Party #007517 | 10017 |
| | X | Confidential Notice Party #007518 | 10017 |
| | X | Confidential Notice Party #007519 | 12065-1646 |
| | X | Confidential Notice Party #007520 | 80501-5534 |
| | X | Confidential Notice Party #007521 | A-6292 |
| | X | Confidential Notice Party #007522 | H35 1G5 |
| | X | Confidential Notice Party #007523 | |
| | X | Confidential Notice Party #007524 | 9490 |
| | X | Confidential Notice Party #007525 | |
| | X | Confidential Notice Party #007526 | 8550 |
| | X | Confidential Notice Party #007527 | 55344 |
| | X | Confidential Notice Party #007528 | 11021 |
| | X | Confidential Notice Party #007529 | |
| | X | Confidential Notice Party #007530 | 95014 |
| | X | Confidential Notice Party #007531 | 1030 |
| | X | Confidential Notice Party #007532 | 33436-6374 |
| | X | Confidential Notice Party #007533 | 33436-6374 |
| | X | Confidential Notice Party #007534 | 33436-6374 |
| | X | Confidential Notice Party #007535 | 1160 |
| | X | Confidential Notice Party #007536 | 55369 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007537 | 07901 |
| | X | Confidential Notice Party #007538 | 7901 |
| | X | Confidential Notice Party #007539 | 90048 |
| | X | Confidential Notice Party #007540 | 10601 |
| | X | Confidential Notice Party #007541 | 55552 |
| | X | Confidential Notice Party #007542 | 55426-3779 |
| | X | Confidential Notice Party #007543 | 10022 |
| | X | Confidential Notice Party #007544 | 10022 |
| | X | Confidential Notice Party #007545 | |
| | X | Confidential Notice Party #007546 | 1251 AK |
| | X | Confidential Notice Party #007547 | 08876 |
| | X | Confidential Notice Party #007548 | 6741 ZN |
| | X | Confidential Notice Party #007549 | 2245 CH |
| | X | Confidential Notice Party #007550 | 02445 |
| | X | Confidential Notice Party #007551 | 23464 |
| | X | Confidential Notice Party #007552 | 33480 |
| | X | Confidential Notice Party #007553 | 86325 |
| | X | Confidential Notice Party #007554 | 11021 |
| | X | Confidential Notice Party #007555 | 11021 |
| | X | Confidential Notice Party #007556 | 11021 |
| | X | Confidential Notice Party #007557 | 10017 |
| | X | Confidential Notice Party #007558 | 11021 |
| | X | Confidential Notice Party #007559 | 5175 PB |
| | X | Confidential Notice Party #007560 | 1356 KE |
| | X | Confidential Notice Party #007561 | 2597PZ |
| | X | Confidential Notice Party #007562 | |
| | X | Confidential Notice Party #007563 | 7431 EL |
| | X | Confidential Notice Party #007564 | |
| | X | Confidential Notice Party #007565 | 1410 AE |
| | X | Confidential Notice Party #007566 | 1213 |
| | X | Confidential Notice Party #007567 | 6862 BW |
| | X | Confidential Notice Party #007568 | 33431 |
| | X | Confidential Notice Party #007569 | 33131 |
| | X | Confidential Notice Party #007570 | 98000 |
| | X | Confidential Notice Party #007571 | 12901 |
| | X | Confidential Notice Party #007572 | 13057 |
| | X | Confidential Notice Party #007573 | 14305 |
| | X | Confidential Notice Party #007574 | 33149-2549 |
| | X | Confidential Notice Party #007575 | MC 9800 |
| | X | Confidential Notice Party #007576 | 55439 |
| | X | Confidential Notice Party #007577 | SW3 2BP |
| | X | Confidential Notice Party #007578 | 33480 |
| | X | Confidential Notice Party #007579 | 0 |
| | X | Confidential Notice Party #007580 | VG1110 |
| | X | Confidential Notice Party #007581 | 0 |
| | X | Confidential Notice Party #007582 | VG1110 |
| X | | Confidential Notice Party #007583 | VG1110 |
| | X | Confidential Notice Party #007584 | 69404 |
| | X | Confidential Notice Party #007585 | G64 25U |
| | X | Confidential Notice Party #007586 | |
| | X | Confidential Notice Party #007587 | |
| | X | Confidential Notice Party #007588 | 49441 |
| | X | Confidential Notice Party #007589 | 49404 |
| | X | Confidential Notice Party #007590 | 94901-3028 |
| | X | Confidential Notice Party #007591 | 94903 |
| | X | Confidential Notice Party #007592 | |
| | X | Confidential Notice Party #007593 | 39204 |
| | X | Confidential Notice Party #007594 | 40300 |
| | X | Confidential Notice Party #007595 | 1264 |
| | X | Confidential Notice Party #007596 | |
| | X | Confidential Notice Party #007597 | |
| | X | Confidential Notice Party #007598 | 17601 |
| | X | Confidential Notice Party #007599 | 11725 |
| | X | Confidential Notice Party #007600 | 11725 |

**Page 119 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007601 | 29928 |
| | X | Confidential Notice Party #007602 | 11577 |
| | X | Confidential Notice Party #007603 | 11577 |
| | X | Confidential Notice Party #007604 | 11021 |
| | X | Confidential Notice Party #007605 | 11021 |
| | X | Confidential Notice Party #007606 | 33339 |
| | X | Confidential Notice Party #007607 | 33339 |
| | X | Confidential Notice Party #007608 | 33339 |
| | X | Confidential Notice Party #007609 | 33339 |
| | X | Confidential Notice Party #007610 | 33339 |
| | X | Confidential Notice Party #007611 | A-1010 |
| | X | Confidential Notice Party #007612 | A-1010 |
| | X | Confidential Notice Party #007613 | 62744 |
| | X | Confidential Notice Party #007614 | 85255 |
| | X | Confidential Notice Party #007615 | 94941 |
| | X | Confidential Notice Party #007616 | 80127 |
| | X | Confidential Notice Party #007617 | 55405 |
| | X | Confidential Notice Party #007618 | 94925 |
| | X | Confidential Notice Party #007619 | 07666 |
| | X | Confidential Notice Party #007620 | 10003 |
| | X | Confidential Notice Party #007621 | 10007 |
| | X | Confidential Notice Party #007622 | 11705 |
| | X | Confidential Notice Party #007623 | 11705 |
| | X | Confidential Notice Party #007624 | 07738 |
| | X | Confidential Notice Party #007625 | 94596 |
| | X | Confidential Notice Party #007626 | 33761-2629 |
| | X | Confidential Notice Party #007627 | 95667 |
| | X | Confidential Notice Party #007628 | 89519 |
| | X | Confidential Notice Party #007629 | 06903 |
| | X | Confidential Notice Party #007630 | 2460 |
| | X | Confidential Notice Party #007631 | 33432 |
| | X | Confidential Notice Party #007632 | 80021 |
| | X | Confidential Notice Party #007633 | 11705 |
| | X | Confidential Notice Party #007634 | 23464 |
| | X | Confidential Notice Party #007635 | 23464 |
| | X | Confidential Notice Party #007636 | 13337 |
| | X | Confidential Notice Party #007637 | 11375 |
| | X | Confidential Notice Party #007638 | 10016 |
| | X | Confidential Notice Party #007639 | 34239 |
| | X | Confidential Notice Party #007640 | 10567 |
| | X | Confidential Notice Party #007641 | 94595 |
| | X | Confidential Notice Party #007642 | 94708 |
| | X | Confidential Notice Party #007643 | 33418 |
| | X | Confidential Notice Party #007644 | 33139 |
| | X | Confidential Notice Party #007645 | 11563 |
| | X | Confidential Notice Party #007646 | 47906 |
| | X | Confidential Notice Party #007647 | 10065 |
| | X | Confidential Notice Party #007648 | 06901-1026 |
| | X | Confidential Notice Party #007649 | 10024 |
| | X | Confidential Notice Party #007650 | 10024 |
| | X | Confidential Notice Party #007651 | 10024 |
| | X | Confidential Notice Party #007652 | |
| | X | Confidential Notice Party #007653 | 06901-1026 |
| | X | Confidential Notice Party #007654 | 32250 |
| | X | Confidential Notice Party #007655 | 10128 |
| | X | Confidential Notice Party #007656 | 10128 |
| | X | Confidential Notice Party #007657 | 10128 |
| | X | Confidential Notice Party #007658 | 19147 |
| | X | Confidential Notice Party #007659 | 99203 |
| | X | Confidential Notice Party #007660 | 01907 |
| | X | Confidential Notice Party #007661 | 11598 |
| | X | Confidential Notice Party #007662 | 19350 |
| | X | Confidential Notice Party #007663 | 10538-3003 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007664 | 10036 |
| | X | Confidential Notice Party #007665 | 23464 |
| | X | Confidential Notice Party #007666 | 23464 |
| | X | Confidential Notice Party #007667 | 33496 |
| | X | Confidential Notice Party #007668 | 33412 |
| | X | Confidential Notice Party #007669 | 33412 |
| | X | Confidential Notice Party #007670 | 80209 |
| | X | Confidential Notice Party #007671 | 11576 |
| | X | Confidential Notice Party #007672 | 19610 |
| | X | Confidential Notice Party #007673 | 07675 |
| | X | Confidential Notice Party #007674 | 10003 |
| | X | Confidential Notice Party #007675 | 91302 |
| X | | Confidential Notice Party #007676 | 94404 |
| | X | Confidential Notice Party #007677 | 94404 |
| | X | Confidential Notice Party #007678 | 94404 |
| | X | Confidential Notice Party #007679 | 11021 |
| | X | Confidential Notice Party #007680 | 10583-1622 |
| | X | Confidential Notice Party #007681 | H3E IP3 |
| | X | Confidential Notice Party #007682 | 1264 |
| | X | Confidential Notice Party #007683 | 1264 |
| | X | Confidential Notice Party #007684 | 5020 |
| | X | Confidential Notice Party #007685 | 01775 |
| | X | Confidential Notice Party #007686 | 10025 |
| | X | Confidential Notice Party #007687 | 01890 |
| | X | Confidential Notice Party #007688 | 25560 |
| | X | Confidential Notice Party #007689 | 28031 |
| | X | Confidential Notice Party #007690 | 33496 |
| | X | Confidential Notice Party #007691 | 85283 |
| | X | Confidential Notice Party #007692 | 28031 |
| | X | Confidential Notice Party #007693 | GY1 6AX |
| | X | Confidential Notice Party #007694 | 9490 |
| | X | Confidential Notice Party #007695 | 83340 |
| | X | Confidential Notice Party #007696 | 95138 |
| | X | Confidential Notice Party #007697 | 07016 |
| | X | Confidential Notice Party #007698 | 35072 |
| | X | Confidential Notice Party #007699 | |
| | X | Confidential Notice Party #007700 | 06460 |
| | X | Confidential Notice Party #007701 | 78230 |
| | X | Confidential Notice Party #007702 | 78230 |
| | X | Confidential Notice Party #007703 | 07059 |
| | X | Confidential Notice Party #007704 | 06905 |
| | X | Confidential Notice Party #007705 | 02159 |
| | X | Confidential Notice Party #007706 | 10003 |
| | X | Confidential Notice Party #007707 | 80027 |
| | X | Confidential Notice Party #007708 | 07024 |
| | X | Confidential Notice Party #007709 | 07024 |
| | X | Confidential Notice Party #007710 | 06762 |
| | X | Confidential Notice Party #007711 | 07712 |
| | X | Confidential Notice Party #007712 | 80477 |
| | X | Confidential Notice Party #007713 | 33401 |
| | X | Confidential Notice Party #007714 | 32720 |
| | X | Confidential Notice Party #007715 | 10025 |
| | X | Confidential Notice Party #007716 | 11732 |
| | X | Confidential Notice Party #007717 | 6897 |
| | X | Confidential Notice Party #007718 | 06897 |
| | X | Confidential Notice Party #007719 | 06897 |
| | X | Confidential Notice Party #007720 | 06032 |
| | X | Confidential Notice Party #007721 | 23464 |
| | X | Confidential Notice Party #007722 | 23464 |
| | X | Confidential Notice Party #007723 | 02468 |
| | X | Confidential Notice Party #007724 | 12309 |
| | X | Confidential Notice Party #007725 | 06901-1026 |
| | X | Confidential Notice Party #007726 | 33480 |
| | X | Confidential Notice Party #007727 | 48334 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007728 | 20169 |
| | X | Confidential Notice Party #007729 | 1810 |
| | X | Confidential Notice Party #007730 | 03087 |
| | X | Confidential Notice Party #007731 | 06831 |
| | X | Confidential Notice Party #007732 | 19709 |
| | X | Confidential Notice Party #007733 | 19709 |
| | X | Confidential Notice Party #007734 | 19734 |
| | X | Confidential Notice Party #007735 | 10128 |
| | X | Confidential Notice Party #007736 | 15217 |
| | X | Confidential Notice Party #007737 | 34228 |
| | X | Confidential Notice Party #007738 | 34228 |
| | X | Confidential Notice Party #007739 | |
| | X | Confidential Notice Party #007740 | 10017 |
| | X | Confidential Notice Party #007741 | 10016 |
| | X | Confidential Notice Party #007742 | 07675 |
| | X | Confidential Notice Party #007743 | 11378 |
| | X | Confidential Notice Party #007744 | |
| | X | Confidential Notice Party #007745 | 10152 |
| | X | Confidential Notice Party #007746 | 19106 |
| | X | Confidential Notice Party #007747 | 19106 |
| | X | Confidential Notice Party #007748 | JE48RR |
| | X | Confidential Notice Party #007749 | 33449 |
| | X | Confidential Notice Party #007750 | 33449 |
| | X | Confidential Notice Party #007751 | 11559 |
| | X | Confidential Notice Party #007752 | 11559 |
| | X | Confidential Notice Party #007753 | |
| | X | Confidential Notice Party #007754 | 30062 |
| | X | Confidential Notice Party #007755 | 10022 |
| | X | Confidential Notice Party #007756 | 10024 |
| | X | Confidential Notice Party #007757 | 98103 |
| | X | Confidential Notice Party #007758 | 33180 |
| | X | Confidential Notice Party #007759 | 60611 |
| | X | Confidential Notice Party #007760 | 60611 |
| | X | Confidential Notice Party #007761 | 80128 |
| | X | Confidential Notice Party #007762 | 10115-0065 |
| | X | Confidential Notice Party #007763 | 10036 |
| | X | Confidential Notice Party #007764 | 90048 |
| | X | Confidential Notice Party #007765 | 07058 |
| | X | Confidential Notice Party #007766 | 55372 |
| | X | Confidential Notice Party #007767 | 19085 |
| | X | Confidential Notice Party #007768 | 10036 |
| | X | Confidential Notice Party #007769 | 10036 |
| | X | Confidential Notice Party #007770 | 11743 |
| | X | Confidential Notice Party #007771 | 11743 |
| | X | Confidential Notice Party #007772 | 10280 |
| | X | Confidential Notice Party #007773 | 11030 |
| | X | Confidential Notice Party #007774 | 06830 |
| | X | Confidential Notice Party #007775 | |
| | X | Confidential Notice Party #007776 | 19608-8501 |
| | X | Confidential Notice Party #007777 | 111 |
| | X | Confidential Notice Party #007778 | 07058 |
| | X | Confidential Notice Party #007779 | 33312 |
| | X | Confidential Notice Party #007780 | 32561 |
| | X | Confidential Notice Party #007781 | 10021 |
| | X | Confidential Notice Party #007782 | 10016 |
| | X | Confidential Notice Party #007783 | 02159 |
| | X | Confidential Notice Party #007784 | 2459 |
| | X | Confidential Notice Party #007785 | 98260 |
| | X | Confidential Notice Party #007786 | 112 |
| | X | Confidential Notice Party #007787 | |
| | X | Confidential Notice Party #007788 | CH-6901 |
| | X | Confidential Notice Party #007789 | 55369 |
| | X | Confidential Notice Party #007790 | 55369 |
| | X | Confidential Notice Party #007791 | 1412 JR |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007792 | 1412 JR |
| | X | Confidential Notice Party #007793 | 4731 DN |
| | X | Confidential Notice Party #007794 | 11559 |
| | X | Confidential Notice Party #007795 | 10119 |
| | X | Confidential Notice Party #007796 | 10119 |
| | X | Confidential Notice Party #007797 | 1-9300 |
| | X | Confidential Notice Party #007798 | 10036 |
| | X | Confidential Notice Party #007799 | 84095 |
| | X | Confidential Notice Party #007800 | 1070 AR |
| | X | Confidential Notice Party #007801 | 1070 AR |
| | X | Confidential Notice Party #007802 | 33445 |
| | X | Confidential Notice Party #007803 | 33445 |
| | X | Confidential Notice Party #007804 | 10504 |
| | X | Confidential Notice Party #007805 | 49544 |
| | X | Confidential Notice Party #007806 | 33321 |
| | X | Confidential Notice Party #007807 | 33321 |
| | X | Confidential Notice Party #007808 | 1291 |
| | X | Confidential Notice Party #007809 | 93101 |
| | X | Confidential Notice Party #007810 | 33437 |
| | X | Confidential Notice Party #007811 | 7621 |
| | X | Confidential Notice Party #007812 | 90210 |
| | X | Confidential Notice Party #007813 | 7082 |
| | X | Confidential Notice Party #007814 | 33334 |
| | X | Confidential Notice Party #007815 | IM1 1QW |
| | X | Confidential Notice Party #007816 | 85262 |
| | X | Confidential Notice Party #007817 | 10028 |
| | X | Confidential Notice Party #007818 | 55402 |
| | X | Confidential Notice Party #007819 | 94952 |
| | X | Confidential Notice Party #007820 | 92660 |
| | X | Confidential Notice Party #007821 | 10016 |
| | X | Confidential Notice Party #007822 | 10016 |
| | X | Confidential Notice Party #007823 | 63124 |
| | X | Confidential Notice Party #007824 | |
| | X | Confidential Notice Party #007825 | 11559 |
| | X | Confidential Notice Party #007826 | 92660 |
| | X | Confidential Notice Party #007827 | GR-145 76 |
| | X | Confidential Notice Party #007828 | 10804 |
| | X | Confidential Notice Party #007829 | 46110 |
| | X | Confidential Notice Party #007830 | 46110 |
| | X | Confidential Notice Party #007831 | 17670 |
| | X | Confidential Notice Party #007832 | 10028 |
| | X | Confidential Notice Party #007833 | 10028 |
| | X | Confidential Notice Party #007834 | 07040 |
| | X | Confidential Notice Party #007835 | 07024 |
| | X | Confidential Notice Party #007836 | 33480 |
| | X | Confidential Notice Party #007837 | 01701 |
| | X | Confidential Notice Party #007838 | 1701 |
| | X | Confidential Notice Party #007839 | 33480 |
| | X | Confidential Notice Party #007840 | 11710 |
| | X | Confidential Notice Party #007841 | 11710 |
| | X | Confidential Notice Party #007842 | 10510 |
| | X | Confidential Notice Party #007843 | 90024 |
| | X | Confidential Notice Party #007844 | 33434 |
| | X | Confidential Notice Party #007845 | 11024 |
| | X | Confidential Notice Party #007846 | 90048 |
| | X | Confidential Notice Party #007847 | 11576 |
| | X | Confidential Notice Party #007848 | 90210 |
| | X | Confidential Notice Party #007849 | 34987-1904 |
| | X | Confidential Notice Party #007850 | 33480 |
| | X | Confidential Notice Party #007851 | 33332 |
| | X | Confidential Notice Party #007852 | 33014 |
| | X | Confidential Notice Party #007853 | 33014 |
| | X | Confidential Notice Party #007854 | 33155 |
| | X | Confidential Notice Party #007855 | 85255 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007856 | 10174 |
| | X | Confidential Notice Party #007857 | 07733 |
| | X | Confidential Notice Party #007858 | 94507 |
| | X | Confidential Notice Party #007859 | 94507 |
| | X | Confidential Notice Party #007860 | 5204 |
| | X | Confidential Notice Party #007861 | 34987-1904 |
| | X | Confidential Notice Party #007862 | 33487 |
| | X | Confidential Notice Party #007863 | 33496 |
| | X | Confidential Notice Party #007864 | 33319 |
| | X | Confidential Notice Party #007865 | 11040 |
| | X | Confidential Notice Party #007866 | 11530 |
| | X | Confidential Notice Party #007867 | 10022 |
| | X | Confidential Notice Party #007868 | 10022 |
| | X | Confidential Notice Party #007869 | 10022 |
| | X | Confidential Notice Party #007870 | 10022 |
| | X | Confidential Notice Party #007871 | 10022 |
| | X | Confidential Notice Party #007872 | 10022-2444 |
| | X | Confidential Notice Party #007873 | 10022 |
| | X | Confidential Notice Party #007874 | 10022 |
| | X | Confidential Notice Party #007875 | 10022 |
| | X | Confidential Notice Party #007876 | 89451 |
| | X | Confidential Notice Party #007877 | 19103 |
| | X | Confidential Notice Party #007878 | 34996 |
| | X | Confidential Notice Party #007879 | 7631 |
| | X | Confidential Notice Party #007880 | 92660 |
| | X | Confidential Notice Party #007881 | 1070 |
| | X | Confidential Notice Party #007882 | 55416 |
| | X | Confidential Notice Party #007883 | 11021 |
| | X | Confidential Notice Party #007884 | 90292 |
| | X | Confidential Notice Party #007885 | 90292 |
| | X | Confidential Notice Party #007886 | 8020 |
| | X | Confidential Notice Party #007887 | 2320 |
| | X | Confidential Notice Party #007888 | 10021 |
| | X | Confidential Notice Party #007889 | 85255 |
| | X | Confidential Notice Party #007890 | 07014 |
| | X | Confidential Notice Party #007891 | 33408 |
| | X | Confidential Notice Party #007892 | 10128 |
| | X | Confidential Notice Party #007893 | 20854 |
| | X | Confidential Notice Party #007894 | 11050 |
| | X | Confidential Notice Party #007895 | 10021 |
| | X | Confidential Notice Party #007896 | 10021 |
| | X | Confidential Notice Party #007897 | 33021 |
| | X | Confidential Notice Party #007898 | 10028 |
| | X | Confidential Notice Party #007899 | 33446 |
| | X | Confidential Notice Party #007900 | 20037 |
| | X | Confidential Notice Party #007901 | 20037 |
| | X | Confidential Notice Party #007902 | 11021 |
| | X | Confidential Notice Party #007903 | 10024 |
| | X | Confidential Notice Party #007904 | 10025 |
| | X | Confidential Notice Party #007905 | 34229 |
| | X | Confidential Notice Party #007906 | 10605 |
| | X | Confidential Notice Party #007907 | 10024 |
| | X | Confidential Notice Party #007908 | 33319 |
| | X | Confidential Notice Party #007909 | 33319 |
| | X | Confidential Notice Party #007910 | 07068 |
| | X | Confidential Notice Party #007911 | 90048 |
| | X | Confidential Notice Party #007912 | 02045 |
| | X | Confidential Notice Party #007913 | 80301 |
| | X | Confidential Notice Party #007914 | 33301 |
| | X | Confidential Notice Party #007915 | 65272 |
| | X | Confidential Notice Party #007916 | 34987-1904 |
| | X | Confidential Notice Party #007917 | 07677 |
| | X | Confidential Notice Party #007918 | 10017 |
| | X | Confidential Notice Party #007919 | 07068 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007920 | |
| | X | Confidential Notice Party #007921 | 11518 |
| | X | Confidential Notice Party #007922 | 22150 |
| | X | Confidential Notice Party #007923 | 22150 |
| | X | Confidential Notice Party #007924 | 22150 |
| | X | Confidential Notice Party #007925 | 10021 |
| | X | Confidential Notice Party #007926 | 80401-8807 |
| | X | Confidential Notice Party #007927 | 33146 |
| | X | Confidential Notice Party #007928 | 33480 |
| | X | Confidential Notice Party #007929 | 33480 |
| | X | Confidential Notice Party #007930 | 33480 |
| | X | Confidential Notice Party #007931 | 10021 |
| | X | Confidential Notice Party #007932 | 11518 |
| | X | Confidential Notice Party #007933 | 33133 |
| | X | Confidential Notice Party #007934 | 10024 |
| | X | Confidential Notice Party #007935 | 10024 |
| | X | Confidential Notice Party #007936 | 87508 |
| X | | Confidential Notice Party #007937 | 19106 |
| | X | Confidential Notice Party #007938 | 19106 |
| | X | Confidential Notice Party #007939 | 10016 |
| | X | Confidential Notice Party #007940 | 11021 |
| | X | Confidential Notice Party #007941 | 10024 |
| | X | Confidential Notice Party #007942 | 10024 |
| | X | Confidential Notice Party #007943 | 80127 |
| | X | Confidential Notice Party #007944 | |
| | X | Confidential Notice Party #007945 | |
| | X | Confidential Notice Party #007946 | CH-4002 |
| | X | Confidential Notice Party #007947 | 11576 |
| | X | Confidential Notice Party #007948 | |
| | X | Confidential Notice Party #007949 | |
| | X | Confidential Notice Party #007950 | 33129 |
| | X | Confidential Notice Party #007951 | 5673 |
| | X | Confidential Notice Party #007952 | 10036 |
| | X | Confidential Notice Party #007953 | 11566 |
| | X | Confidential Notice Party #007954 | 33321 |
| | X | Confidential Notice Party #007955 | 33321 |
| | X | Confidential Notice Party #007956 | 43615 |
| | X | Confidential Notice Party #007957 | 93101 |
| | X | Confidential Notice Party #007958 | 33474 |
| | X | Confidential Notice Party #007959 | 33445 |
| | X | Confidential Notice Party #007960 | 10155 |
| | X | Confidential Notice Party #007961 | 10022 |
| | X | Confidential Notice Party #007962 | 92264 |
| | X | Confidential Notice Party #007963 | 08108 |
| | X | Confidential Notice Party #007964 | 10514 |
| | X | Confidential Notice Party #007965 | 10021 |
| | X | Confidential Notice Party #007966 | 10021 |
| | X | Confidential Notice Party #007967 | 10956 |
| | X | Confidential Notice Party #007968 | 07753 |
| | X | Confidential Notice Party #007969 | 8831 |
| | X | Confidential Notice Party #007970 | 33474 |
| | X | Confidential Notice Party #007971 | 33445 |
| | X | Confidential Notice Party #007972 | 1055AAQ |
| | X | Confidential Notice Party #007973 | JE48RR |
| | X | Confidential Notice Party #007974 | 108 |
| | X | Confidential Notice Party #007975 | |
| | X | Confidential Notice Party #007976 | V5A 2J4 |
| | X | Confidential Notice Party #007977 | |
| | X | Confidential Notice Party #007978 | 10022 |
| | X | Confidential Notice Party #007979 | 91316 |
| | X | Confidential Notice Party #007980 | 11735 |
| | X | Confidential Notice Party #007981 | 92620 |
| | X | Confidential Notice Party #007982 | 11746 |
| | X | Confidential Notice Party #007983 | 11746 |

**Page 125 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #007984 | 92620 |
| | X | Confidential Notice Party #007985 | 06901-1026 |
| | X | Confidential Notice Party #007986 | 92620 |
| | X | Confidential Notice Party #007987 | 92620 |
| | X | Confidential Notice Party #007988 | 6784 |
| | X | Confidential Notice Party #007989 | 06784 |
| | X | Confidential Notice Party #007990 | 11747 |
| | X | Confidential Notice Party #007991 | 06901-1026 |
| | X | Confidential Notice Party #007992 | 80016 |
| | X | Confidential Notice Party #007993 | 07719 |
| | X | Confidential Notice Party #007994 | 33496 |
| | X | Confidential Notice Party #007995 | 83638 |
| | X | Confidential Notice Party #007996 | 33321 |
| | X | Confidential Notice Party #007997 | 10021 |
| | X | Confidential Notice Party #007998 | 10021 |
| | X | Confidential Notice Party #007999 | 85750 |
| | X | Confidential Notice Party #008000 | 11797-2930 |
| | X | Confidential Notice Party #008001 | 91301 |
| | X | Confidential Notice Party #008002 | 21045 |
| | X | Confidential Notice Party #008003 | 02852 |
| | X | Confidential Notice Party #008004 | 33498 |
| | X | Confidential Notice Party #008005 | 02421 |
| | X | Confidential Notice Party #008006 | 11963 |
| | X | Confidential Notice Party #008007 | 94708 |
| | X | Confidential Notice Party #008008 | 06416 |
| | X | Confidential Notice Party #008009 | 06416 |
| | X | Confidential Notice Party #008010 | 06416 |
| | X | Confidential Notice Party #008011 | 33109 |
| | X | Confidential Notice Party #008012 | 33109 |
| | X | Confidential Notice Party #008013 | 33109 |
| | X | Confidential Notice Party #008014 | 10022 |
| | X | Confidential Notice Party #008015 | 10022 |
| | X | Confidential Notice Party #008016 | 10022 |
| | X | Confidential Notice Party #008017 | 85258 |
| | X | Confidential Notice Party #008018 | 85258 |
| | X | Confidential Notice Party #008019 | 19087 |
| | X | Confidential Notice Party #008020 | 07631 |
| | X | Confidential Notice Party #008021 | 33064 |
| | X | Confidential Notice Party #008022 | 46040 |
| | X | Confidential Notice Party #008023 | 06901-1026 |
| | X | Confidential Notice Party #008024 | 11021 |
| | X | Confidential Notice Party #008025 | 11021 |
| | X | Confidential Notice Party #008026 | 01907 |
| | X | Confidential Notice Party #008027 | 02445 |
| | X | Confidential Notice Party #008028 | 11930 |
| | X | Confidential Notice Party #008029 | 33496 |
| | X | Confidential Notice Party #008030 | 33496 |
| | X | Confidential Notice Party #008031 | 33496 |
| | X | Confidential Notice Party #008032 | 33496 |
| | X | Confidential Notice Party #008033 | 87508 |
| | X | Confidential Notice Party #008034 | IM1 1QW |
| | X | Confidential Notice Party #008035 | 90049-6811 |
| | X | Confidential Notice Party #008036 | 33432 |
| | X | Confidential Notice Party #008037 | 91356 |
| | X | Confidential Notice Party #008038 | |
| | X | Confidential Notice Party #008039 | 1010 |
| | X | Confidential Notice Party #008040 | 33180 |
| | X | Confidential Notice Party #008041 | 33455 |
| | X | Confidential Notice Party #008042 | 2597 PB |
| | X | Confidential Notice Party #008043 | 7601 |
| | X | Confidential Notice Party #008044 | 7601 |
| | X | Confidential Notice Party #008045 | 06902 |
| | X | Confidential Notice Party #008046 | 07052 |
| | X | Confidential Notice Party #008047 | 02459 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008048 | 11021 |
| | X | Confidential Notice Party #008049 | 06902 |
| | X | Confidential Notice Party #008050 | 06901-1026 |
| | X | Confidential Notice Party #008051 | 06901-1026 |
| | X | Confidential Notice Party #008052 | 90064 |
| | X | Confidential Notice Party #008053 | BN3 7PY |
| | X | Confidential Notice Party #008054 | 95125 |
| | X | Confidential Notice Party #008055 | 35203 |
| | X | Confidential Notice Party #008056 | 11598 |
| | X | Confidential Notice Party #008057 | 33480 |
| | X | Confidential Notice Party #008058 | 33480 |
| | X | Confidential Notice Party #008059 | 10025 |
| | X | Confidential Notice Party #008060 | 10025 |
| | X | Confidential Notice Party #008061 | 07001 |
| | X | Confidential Notice Party #008062 | 34231 |
| | X | Confidential Notice Party #008063 | 8123 |
| | X | Confidential Notice Party #008064 | 29579 |
| | X | Confidential Notice Party #008065 | 11021 |
| | X | Confidential Notice Party #008066 | 10022 |
| | X | Confidential Notice Party #008067 | 199155 |
| | X | Confidential Notice Party #008068 | |
| | X | Confidential Notice Party #008069 | |
| | X | Confidential Notice Party #008070 | 5020 |
| | X | Confidential Notice Party #008071 | JE48RR |
| | X | Confidential Notice Party #008072 | |
| | X | Confidential Notice Party #008073 | W8 5RD |
| | X | Confidential Notice Party #008074 | 10153 |
| | X | Confidential Notice Party #008075 | 11021 |
| | X | Confidential Notice Party #008076 | 95124 |
| | X | Confidential Notice Party #008077 | 95124 |
| | X | Confidential Notice Party #008078 | 11545 |
| | X | Confidential Notice Party #008079 | 94024 |
| | X | Confidential Notice Party #008080 | 10343 |
| | X | Confidential Notice Party #008081 | 33131 |
| | X | Confidential Notice Party #008082 | 33131 |
| | X | Confidential Notice Party #008083 | 33131 |
| | X | Confidential Notice Party #008084 | 33131 |
| | X | Confidential Notice Party #008085 | 33131 |
| | X | Confidential Notice Party #008086 | 33131 |
| | X | Confidential Notice Party #008087 | 33131 |
| | X | Confidential Notice Party #008088 | 33131 |
| | X | Confidential Notice Party #008089 | 33131 |
| | X | Confidential Notice Party #008090 | 8680 |
| | X | Confidential Notice Party #008091 | 33401 |
| | X | Confidential Notice Party #008092 | |
| | X | Confidential Notice Party #008093 | 13126 |
| | X | Confidential Notice Party #008094 | 13126 |
| | X | Confidential Notice Party #008095 | 13126 |
| | X | Confidential Notice Party #008096 | |
| | X | Confidential Notice Party #008097 | 10022 |
| | X | Confidential Notice Party #008098 | 2245 CH |
| | X | Confidential Notice Party #008099 | 07458 |
| | X | Confidential Notice Party #008100 | 31807 |
| | X | Confidential Notice Party #008101 | 06880 |
| | X | Confidential Notice Party #008102 | 33133 |
| | X | Confidential Notice Party #008103 | 33133-4114 |
| | X | Confidential Notice Party #008104 | 11021 |
| | X | Confidential Notice Party #008105 | 11709 |
| | X | Confidential Notice Party #008106 | 10019 |
| | X | Confidential Notice Party #008107 | 15220 |
| | X | Confidential Notice Party #008108 | 1264 |
| | X | Confidential Notice Party #008109 | 11568 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008110 | 11021 |
| | X | Confidential Notice Party #008111 | 11021 |
| | X | Confidential Notice Party #008112 | HM08 |
| | X | Confidential Notice Party #008113 | 55344 |
| | X | Confidential Notice Party #008114 | 80633 |
| | X | Confidential Notice Party #008115 | 94618 |
| | X | Confidential Notice Party #008116 | 32789 |
| | X | Confidential Notice Party #008117 | 32789 |
| | X | Confidential Notice Party #008118 | 19106 |
| | X | Confidential Notice Party #008119 | 94965 |
| | X | Confidential Notice Party #008120 | |
| | X | Confidential Notice Party #008121 | 10003 |
| | X | Confidential Notice Party #008122 | 10036 |
| | X | Confidential Notice Party #008123 | 10019 |
| | X | Confidential Notice Party #008124 | 07076 |
| | X | Confidential Notice Party #008125 | 10021 |
| | X | Confidential Notice Party #008126 | 07666 |
| | X | Confidential Notice Party #008127 | 07666 |
| | X | Confidential Notice Party #008128 | 01742 |
| | X | Confidential Notice Party #008129 | 10021 |
| | X | Confidential Notice Party #008130 | 06103 |
| | X | Confidential Notice Party #008131 | 6103 |
| | X | Confidential Notice Party #008132 | 33480 |
| | X | Confidential Notice Party #008133 | 07728 |
| | X | Confidential Notice Party #008134 | 11557 |
| | X | Confidential Notice Party #008135 | 43219 |
| | X | Confidential Notice Party #008136 | 33486 |
| | X | Confidential Notice Party #008137 | 11557 |
| | X | Confidential Notice Party #008138 | 11557 |
| | X | Confidential Notice Party #008139 | 06901-1026 |
| | X | Confidential Notice Party #008140 | 10025 |
| | X | Confidential Notice Party #008141 | 11932 |
| | X | Confidential Notice Party #008142 | 10017-1816 |
| | X | Confidential Notice Party #008143 | 10304 |
| | X | Confidential Notice Party #008144 | 80466 |
| | X | Confidential Notice Party #008145 | 10017 |
| | X | Confidential Notice Party #008146 | 10017 |
| | X | Confidential Notice Party #008147 | 07704 |
| | X | Confidential Notice Party #008148 | 10605 |
| | X | Confidential Notice Party #008149 | |
| | X | Confidential Notice Party #008150 | 90048-4959 |
| | X | Confidential Notice Party #008151 | IM1 1QW |
| | X | Confidential Notice Party #008152 | 33487-4137 |
| | X | Confidential Notice Party #008153 | 33487-4137 |
| | X | Confidential Notice Party #008154 | 33487-4137 |
| | X | Confidential Notice Party #008155 | 11768 |
| | X | Confidential Notice Party #008156 | 90048 |
| | X | Confidential Notice Party #008157 | 33434 |
| | X | Confidential Notice Party #008158 | 10020 |
| | X | Confidential Notice Party #008159 | 20815 |
| | X | Confidential Notice Party #008160 | 55391 |
| | X | Confidential Notice Party #008161 | 11530 |
| | X | Confidential Notice Party #008162 | 44118 |
| | X | Confidential Notice Party #008163 | 44118 |
| | X | Confidential Notice Party #008164 | 10019 |
| | X | Confidential Notice Party #008165 | 32246 |
| | X | Confidential Notice Party #008166 | 32837 |
| | X | Confidential Notice Party #008167 | 32246 |
| | X | Confidential Notice Party #008168 | 32837 |
| | X | Confidential Notice Party #008169 | 10022 |
| | X | Confidential Notice Party #008170 | 90048 |
| | X | Confidential Notice Party #008171 | 55391 |
| | X | Confidential Notice Party #008172 | 10017 |
| | X | Confidential Notice Party #008173 | 10017 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008174 | 33480-3604 |
| | X | Confidential Notice Party #008175 | 59828 |
| | X | Confidential Notice Party #008176 | 84036 |
| | X | Confidential Notice Party #008177 | 06902 |
| | X | Confidential Notice Party #008178 | 10011-9156 |
| | X | Confidential Notice Party #008179 | 1410 AE |
| | X | Confidential Notice Party #008180 | 02116 |
| | X | Confidential Notice Party #008181 | 07306 |
| | X | Confidential Notice Party #008182 | 7306 |
| | X | Confidential Notice Party #008183 | 07306 |
| | X | Confidential Notice Party #008184 | 07306 |
| | X | Confidential Notice Party #008185 | 07306 |
| | X | Confidential Notice Party #008186 | 07306 |
| | X | Confidential Notice Party #008187 | 07306 |
| | X | Confidential Notice Party #008188 | 10573 |
| | X | Confidential Notice Party #008189 | 92121 |
| | X | Confidential Notice Party #008190 | 11375 |
| | X | Confidential Notice Party #008191 | 10016 |
| | X | Confidential Notice Party #008192 | |
| | X | Confidential Notice Party #008193 | 02445 |
| | X | Confidential Notice Party #008194 | 85377-5748 |
| | X | Confidential Notice Party #008195 | 10024-3512 |
| | X | Confidential Notice Party #008196 | 99203 |
| | X | Confidential Notice Party #008197 | 10075 |
| | X | Confidential Notice Party #008198 | 10036 |
| | X | Confidential Notice Party #008199 | 33145 |
| | X | Confidential Notice Party #008200 | JE48RR |
| | X | Confidential Notice Party #008201 | 81147 |
| | X | Confidential Notice Party #008202 | 12466 |
| | X | Confidential Notice Party #008203 | 12466 |
| | X | Confidential Notice Party #008204 | 07930 |
| | X | Confidential Notice Party #008205 | 07930 |
| | X | Confidential Notice Party #008206 | 07930 |
| | X | Confidential Notice Party #008207 | 07930 |
| | X | Confidential Notice Party #008208 | 07930 |
| | X | Confidential Notice Party #008209 | 07930 |
| | X | Confidential Notice Party #008210 | 07930 |
| | X | Confidential Notice Party #008211 | 07930 |
| | X | Confidential Notice Party #008212 | 07930 |
| | X | Confidential Notice Party #008213 | 07930 |
| | X | Confidential Notice Party #008214 | 33152 |
| | X | Confidential Notice Party #008215 | 10543 |
| | X | Confidential Notice Party #008216 | 06410 |
| | X | Confidential Notice Party #008217 | 11955 |
| | X | Confidential Notice Party #008218 | 11201 |
| | X | Confidential Notice Party #008219 | 11201 |
| | X | Confidential Notice Party #008220 | 10155 |
| | X | Confidential Notice Party #008221 | 39017 |
| | X | Confidential Notice Party #008222 | 2353 |
| | X | Confidential Notice Party #008223 | 6840 |
| | X | Confidential Notice Party #008224 | 06840 |
| | X | Confidential Notice Party #008225 | 3761 DN |
| | X | Confidential Notice Party #008226 | |
| | X | Confidential Notice Party #008227 | 33131 |
| | X | Confidential Notice Party #008228 | 20016 |
| | X | Confidential Notice Party #008229 | |
| | X | Confidential Notice Party #008230 | 33131 |
| | X | Confidential Notice Party #008231 | 1080 |
| | X | Confidential Notice Party #008232 | 53395 |
| | X | Confidential Notice Party #008233 | 6312 |
| | X | Confidential Notice Party #008234 | 8623 |
| | X | Confidential Notice Party #008235 | 6673 AC |
| | X | Confidential Notice Party #008236 | 55405 |
| | X | Confidential Notice Party #008237 | 55405 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008238 | 94060 |
| | X | Confidential Notice Party #008239 | JEH 5UE |
| | X | Confidential Notice Party #008240 | 48304 |
| | X | Confidential Notice Party #008241 | L-1855 |
| | X | Confidential Notice Party #008242 | L-1855 |
| | X | Confidential Notice Party #008243 | 05129 |
| | X | Confidential Notice Party #008244 | 20854-1664 |
| | X | Confidential Notice Party #008245 | 02110-1621 |
| | X | Confidential Notice Party #008246 | 11746 |
| | X | Confidential Notice Party #008247 | 33467 |
| | X | Confidential Notice Party #008248 | 33434 |
| | X | Confidential Notice Party #008249 | 80002 |
| | X | Confidential Notice Party #008250 | 44114 |
| | X | Confidential Notice Party #008251 | 44114 |
| | X | Confidential Notice Party #008252 | 06901-1026 |
| | X | Confidential Notice Party #008253 | 11803 |
| | X | Confidential Notice Party #008254 | 30328-2784 |
| | X | Confidential Notice Party #008255 | 30328 |
| | X | Confidential Notice Party #008256 | 33418 |
| | X | Confidential Notice Party #008257 | 80002 |
| | X | Confidential Notice Party #008258 | 08403 |
| | X | Confidential Notice Party #008259 | 60611 |
| | X | Confidential Notice Party #008260 | 11803 |
| | X | Confidential Notice Party #008261 | 1393 PM |
| | X | Confidential Notice Party #008262 | 3315 KX |
| | X | Confidential Notice Party #008263 | 51204 |
| | X | Confidential Notice Party #008264 | 3722 |
| | X | Confidential Notice Party #008265 | 1097 PE |
| | X | Confidential Notice Party #008266 | NL-3971 HG |
| | X | Confidential Notice Party #008267 | NL 3971 HG |
| | X | Confidential Notice Party #008268 | 33480 |
| | X | Confidential Notice Party #008269 | 33480 |
| | X | Confidential Notice Party #008270 | 5463 HX |
| | X | Confidential Notice Party #008271 | NL 2243 ES |
| | X | Confidential Notice Party #008272 | 60070 |
| | X | Confidential Notice Party #008273 | 80118 |
| | X | Confidential Notice Party #008274 | 3625 AB |
| | X | Confidential Notice Party #008275 | |
| | X | Confidential Notice Party #008276 | 02210 |
| | X | Confidential Notice Party #008277 | NL-4902 BE |
| | X | Confidential Notice Party #008278 | 1245 |
| | X | Confidential Notice Party #008279 | 1071 AJ |
| | X | Confidential Notice Party #008280 | 33308 |
| | X | Confidential Notice Party #008281 | 2861 EX |
| | X | Confidential Notice Party #008282 | 33432-5523 |
| | X | Confidential Notice Party #008283 | 33309 |
| | X | Confidential Notice Party #008284 | 10016 |
| | X | Confidential Notice Party #008285 | |
| | X | Confidential Notice Party #008286 | |
| | X | Confidential Notice Party #008287 | 2244 AR |
| | X | Confidential Notice Party #008288 | 55436 |
| | X | Confidential Notice Party #008289 | 11030 |
| | X | Confidential Notice Party #008290 | 80503 |
| | X | Confidential Notice Party #008291 | 1121 GJ |
| | X | Confidential Notice Party #008292 | 5653 CC |
| | X | Confidential Notice Party #008293 | 8125 |
| | X | Confidential Notice Party #008294 | 1058 XW |
| | X | Confidential Notice Party #008295 | 10004 |
| | X | Confidential Notice Party #008296 | 5271 RP |
| | X | Confidential Notice Party #008297 | 6136 ES |
| | X | Confidential Notice Party #008298 | |
| | X | Confidential Notice Party #008299 | 5271 RP |
| | X | Confidential Notice Party #008300 | 1077 ZP |
| | X | Confidential Notice Party #008301 | 4854 AX |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #008302 | 5707 SL |
| | X | Confidential Notice Party #008303 | |
| | X | Confidential Notice Party #008304 | 1261 KK |
| | X | Confidential Notice Party #008305 | 1071 MX |
| | X | Confidential Notice Party #008306 | 5961 EB |
| | X | Confidential Notice Party #008307 | 5961 EB |
| | X | Confidential Notice Party #008308 | 55305 |
| | X | Confidential Notice Party #008309 | 1936 |
| | X | Confidential Notice Party #008310 | 5171 HA |
| | X | Confidential Notice Party #008311 | 5237 NB |
| | X | Confidential Notice Party #008312 | 5476 LH |
| | X | Confidential Notice Party #008313 | 5961 TK |
| | X | Confidential Notice Party #008314 | 1827RM |
| | X | Confidential Notice Party #008315 | 1410 AE |
| | X | Confidential Notice Party #008316 | BN 5343 |
| | X | Confidential Notice Party #008317 | 90805 |
| | X | Confidential Notice Party #008318 | 5931 SL |
| | X | Confidential Notice Party #008319 | 5261 BG |
| | X | Confidential Notice Party #008320 | 300 |
| | X | Confidential Notice Party #008321 | 4731 DN |
| | X | Confidential Notice Party #008322 | B-2382 |
| | X | Confidential Notice Party #008323 | 94549 |
| | X | Confidential Notice Party #008324 | 94022 |
| | X | Confidential Notice Party #008325 | 02-534 |
| | X | Confidential Notice Party #008326 | 33434 |
| | X | Confidential Notice Party #008327 | 75006 |
| | X | Confidential Notice Party #008328 | 06117 |
| | X | Confidential Notice Party #008329 | 06880 |
| | X | Confidential Notice Party #008330 | 11225 |
| | X | Confidential Notice Party #008331 | 07102 |
| | X | Confidential Notice Party #008332 | 07102 |
| | X | Confidential Notice Party #008333 | 10012 |
| | X | Confidential Notice Party #008334 | 33446 |
| | X | Confidential Notice Party #008335 | 01907 |
| | X | Confidential Notice Party #008336 | 06443 |
| | X | Confidential Notice Party #008337 | 06901-1026 |
| | X | Confidential Notice Party #008338 | 10022 |
| | X | Confidential Notice Party #008339 | 10036 |
| | X | Confidential Notice Party #008340 | 07631 |
| | X | Confidential Notice Party #008341 | 33480-3604 |
| | X | Confidential Notice Party #008342 | 10222 |
| | X | Confidential Notice Party #008343 | 10222 |
| | X | Confidential Notice Party #008344 | 11050 |
| | X | Confidential Notice Party #008345 | 33907 |
| | X | Confidential Notice Party #008346 | 33907 |
| | X | Confidential Notice Party #008347 | 2522 |
| | X | Confidential Notice Party #008348 | 1100 |
| | X | Confidential Notice Party #008349 | |
| | X | Confidential Notice Party #008350 | 1130 |
| | X | Confidential Notice Party #008351 | 8010 |
| | X | Confidential Notice Party #008352 | 1140 |
| | X | Confidential Notice Party #008353 | 2331 |
| | X | Confidential Notice Party #008354 | AUSTRIA |
| | X | Confidential Notice Party #008355 | 1130 |
| | X | Confidential Notice Party #008356 | A-1190 |
| | X | Confidential Notice Party #008357 | 2380 |
| | X | Confidential Notice Party #008358 | 1130 |
| | X | Confidential Notice Party #008359 | A-1010 |
| | X | Confidential Notice Party #008360 | 8010 |
| | X | Confidential Notice Party #008361 | 1220 |
| | X | Confidential Notice Party #008362 | 1140 |
| | X | Confidential Notice Party #008363 | 1010 |
| | X | Confidential Notice Party #008364 | 1160 |
| | X | Confidential Notice Party #008365 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008366 | 11225 |
| | X | Confidential Notice Party #008367 | 33411 |
| | X | Confidential Notice Party #008368 | 92422 |
| | X | Confidential Notice Party #008369 | 11459 |
| | X | Confidential Notice Party #008370 | UAE |
| | X | Confidential Notice Party #008371 | |
| | X | Confidential Notice Party #008372 | 12311 |
| | X | Confidential Notice Party #008373 | |
| | X | Confidential Notice Party #008374 | 34403 |
| | X | Confidential Notice Party #008375 | |
| | X | Confidential Notice Party #008376 | NW3 5PS |
| | X | Confidential Notice Party #008377 | 33129 |
| | X | Confidential Notice Party #008378 | 33131 |
| | X | Confidential Notice Party #008379 | 11210 |
| | X | Confidential Notice Party #008380 | 10022 |
| | X | Confidential Notice Party #008381 | 10022 |
| | X | Confidential Notice Party #008382 | 07450 |
| | X | Confidential Notice Party #008383 | 10950-3129 |
| | X | Confidential Notice Party #008384 | 82-520-130 |
| | X | Confidential Notice Party #008385 | 10020 |
| | X | Confidential Notice Party #008386 | 08751 |
| | X | Confidential Notice Party #008387 | 08751 |
| | X | Confidential Notice Party #008388 | 11694 |
| | X | Confidential Notice Party #008389 | 66220 |
| | X | Confidential Notice Party #008390 | 91307 |
| | X | Confidential Notice Party #008391 | 95492 |
| | X | Confidential Notice Party #008392 | |
| | X | Confidential Notice Party #008393 | 55344 |
| | X | Confidential Notice Party #008394 | 55344 |
| | X | Confidential Notice Party #008395 | 10912-0012 |
| | X | Confidential Notice Party #008396 | 20006 |
| | X | Confidential Notice Party #008397 | 7642 |
| | X | Confidential Notice Party #008398 | 06052 |
| | X | Confidential Notice Party #008399 | 30453 |
| | X | Confidential Notice Party #008400 | 11743 |
| | X | Confidential Notice Party #008401 | 6322 |
| | X | Confidential Notice Party #008402 | A-5204 |
| | X | Confidential Notice Party #008403 | 2345 |
| | X | Confidential Notice Party #008404 | 1130 |
| | X | Confidential Notice Party #008405 | 7453 |
| | X | Confidential Notice Party #008406 | 07081-3513 |
| | X | Confidential Notice Party #008407 | 10580 |
| | X | Confidential Notice Party #008408 | 10580 |
| | X | Confidential Notice Party #008409 | 33131 |
| | X | Confidential Notice Party #008410 | 1208 |
| | X | Confidential Notice Party #008411 | |
| | X | Confidential Notice Party #008412 | 1208 |
| | X | Confidential Notice Party #008413 | 55343 |
| | X | Confidential Notice Party #008414 | 33029-3102 |
| | X | Confidential Notice Party #008415 | 3420 |
| | X | Confidential Notice Party #008416 | A-1190 |
| | X | Confidential Notice Party #008417 | 55344 |
| | X | Confidential Notice Party #008418 | 55344 |
| | X | Confidential Notice Party #008419 | 10036 |
| | X | Confidential Notice Party #008420 | 05255 |
| | X | Confidential Notice Party #008421 | 07078 |
| | X | Confidential Notice Party #008422 | A-1020 |
| | X | Confidential Notice Party #008423 | 6900 |
| | X | Confidential Notice Party #008424 | 3723 JJ |
| | X | Confidential Notice Party #008425 | 33139 |
| | X | Confidential Notice Party #008426 | 03801 |
| | X | Confidential Notice Party #008427 | 10028 |
| | X | Confidential Notice Party #008428 | 06830 |
| | X | Confidential Notice Party #008429 | 10536 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008430 | |
| | X | Confidential Notice Party #008431 | 10023 |
| | X | Confidential Notice Party #008432 | 10549 |
| | X | Confidential Notice Party #008433 | 10706 |
| | X | Confidential Notice Party #008434 | 10706 |
| | X | Confidential Notice Party #008435 | 07410 |
| | X | Confidential Notice Party #008436 | 94131 |
| | X | Confidential Notice Party #008437 | 6830 |
| | X | Confidential Notice Party #008438 | 06830 |
| | X | Confidential Notice Party #008439 | 07646 |
| | X | Confidential Notice Party #008440 | 02199-3600 |
| | X | Confidential Notice Party #008441 | 06901 |
| | X | Confidential Notice Party #008442 | 10583 |
| | X | Confidential Notice Party #008443 | 10536 |
| | X | Confidential Notice Party #008444 | 1234 |
| | X | Confidential Notice Party #008445 | 92101 |
| | X | Confidential Notice Party #008446 | 10168 |
| | X | Confidential Notice Party #008447 | 10021 |
| | X | Confidential Notice Party #008448 | 10022 |
| | X | Confidential Notice Party #008449 | 33432 |
| | X | Confidential Notice Party #008450 | 33160 |
| | X | Confidential Notice Party #008451 | 78231-1424 |
| | X | Confidential Notice Party #008452 | 33160 |
| | X | Confidential Notice Party #008453 | 6340 |
| | X | Confidential Notice Party #008454 | 33437 |
| | X | Confidential Notice Party #008455 | 34105 |
| | X | Confidential Notice Party #008456 | 1016 |
| | X | Confidential Notice Party #008457 | |
| | X | Confidential Notice Party #008458 | |
| | X | Confidential Notice Party #008459 | |
| | X | Confidential Notice Party #008460 | |
| | X | Confidential Notice Party #008461 | 6901 |
| | X | Confidential Notice Party #008462 | 29926 |
| | X | Confidential Notice Party #008463 | 02459 |
| | X | Confidential Notice Party #008464 | 10075 |
| | X | Confidential Notice Party #008465 | 33160 |
| | X | Confidential Notice Party #008466 | 10021 |
| | X | Confidential Notice Party #008467 | 33431 |
| | X | Confidential Notice Party #008468 | 11021 |
| | X | Confidential Notice Party #008469 | 07090 |
| | X | Confidential Notice Party #008470 | 02467 |
| | X | Confidential Notice Party #008471 | 33150 |
| | X | Confidential Notice Party #008472 | 19541 |
| | X | Confidential Notice Party #008473 | 80602 |
| | X | Confidential Notice Party #008474 | 19610 |
| | X | Confidential Notice Party #008475 | 11021 |
| | X | Confidential Notice Party #008476 | 7600 |
| | X | Confidential Notice Party #008477 | 8044 |
| | X | Confidential Notice Party #008478 | 33166 |
| | X | Confidential Notice Party #008479 | |
| | X | Confidential Notice Party #008480 | 89121-4322 |
| | X | Confidential Notice Party #008481 | 10036 |
| | X | Confidential Notice Party #008482 | 10036 |
| | X | Confidential Notice Party #008483 | 33480 |
| | X | Confidential Notice Party #008484 | 10036 |
| | X | Confidential Notice Party #008485 | 02-482 |
| | X | Confidential Notice Party #008486 | 10580 |
| | X | Confidential Notice Party #008487 | 34949 |
| | X | Confidential Notice Party #008488 | 34949 |
| | X | Confidential Notice Party #008489 | 06477 |
| | X | Confidential Notice Party #008490 | 10804 |
| | X | Confidential Notice Party #008491 | 02139 |
| | X | Confidential Notice Party #008492 | 02554 |
| | X | Confidential Notice Party #008493 | 10001 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008494 | 32934 |
| | X | Confidential Notice Party #008495 | 06777 |
| | X | Confidential Notice Party #008496 | 94111 |
| | X | Confidential Notice Party #008497 | 33308 |
| | X | Confidential Notice Party #008498 | 44236 |
| | X | Confidential Notice Party #008499 | 06850 |
| | X | Confidential Notice Party #008500 | 98236 |
| | X | Confidential Notice Party #008501 | 44408 |
| | X | Confidential Notice Party #008502 | CM133HT |
| | X | Confidential Notice Party #008503 | 33415 |
| | X | Confidential Notice Party #008504 | |
| | X | Confidential Notice Party #008505 | 10069 |
| | X | Confidential Notice Party #008506 | 10069 |
| | X | Confidential Notice Party #008507 | 07310-2171 |
| | X | Confidential Notice Party #008508 | 33467 |
| | X | Confidential Notice Party #008509 | 33487-5339 |
| | X | Confidential Notice Party #008510 | 33487 |
| | X | Confidential Notice Party #008511 | 33487 |
| | X | Confidential Notice Party #008512 | 16100 |
| | X | Confidential Notice Party #008513 | 10025 |
| | X | Confidential Notice Party #008514 | 33446 |
| | X | Confidential Notice Party #008515 | 11217 |
| | X | Confidential Notice Party #008516 | 10021 |
| | X | Confidential Notice Party #008517 | 11743 |
| | X | Confidential Notice Party #008518 | 19103 |
| | X | Confidential Notice Party #008519 | |
| | X | Confidential Notice Party #008520 | 6522 |
| | X | Confidential Notice Party #008521 | |
| | X | Confidential Notice Party #008522 | 10021 |
| | X | Confidential Notice Party #008523 | 1834 BS AS |
| | X | Confidential Notice Party #008524 | 6900 |
| | X | Confidential Notice Party #008525 | 33458 |
| | X | Confidential Notice Party #008526 | 33458 |
| | X | Confidential Notice Party #008527 | GR-14671 |
| | X | Confidential Notice Party #008528 | 8341 |
| | X | Confidential Notice Party #008529 | 53240 |
| | X | Confidential Notice Party #008530 | |
| | X | Confidential Notice Party #008531 | 33180 |
| | X | Confidential Notice Party #008532 | 28023 |
| | X | Confidential Notice Party #008533 | 1100 |
| | X | Confidential Notice Party #008534 | 06850 |
| | X | Confidential Notice Party #008535 | 06850 |
| | X | Confidential Notice Party #008536 | 06850 |
| | X | Confidential Notice Party #008537 | 06850 |
| | X | Confidential Notice Party #008538 | 10033-2214 |
| | X | Confidential Notice Party #008539 | |
| | X | Confidential Notice Party #008540 | |
| | X | Confidential Notice Party #008541 | 29639 |
| | X | Confidential Notice Party #008542 | 10536 |
| | X | Confidential Notice Party #008543 | 33328 |
| | X | Confidential Notice Party #008544 | 78209 |
| | X | Confidential Notice Party #008545 | 10118 |
| | X | Confidential Notice Party #008546 | 10118 |
| | X | Confidential Notice Party #008547 | 1004 |
| | X | Confidential Notice Party #008548 | 33781 |
| | X | Confidential Notice Party #008549 | 33781 |
| | X | Confidential Notice Party #008550 | 8184 |
| | X | Confidential Notice Party #008551 | CP 03810 |
| | X | Confidential Notice Party #008552 | 80027 |
| | X | Confidential Notice Party #008553 | 8508 RL |
| | X | Confidential Notice Party #008554 | 96734 |
| | X | Confidential Notice Party #008555 | 11021 |
| | X | Confidential Notice Party #008556 | 11788 |
| | X | Confidential Notice Party #008557 | 80503 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #008558 | 08540 |
| | X | Confidential Notice Party #008559 | 80027 |
| | X | Confidential Notice Party #008560 | 19610 |
| | X | Confidential Notice Party #008561 | 94304 |
| | X | Confidential Notice Party #008562 | 34236 |
| | X | Confidential Notice Party #008563 | 34236 |
| | X | Confidential Notice Party #008564 | 33467 |
| | X | Confidential Notice Party #008565 | 11803 |
| | X | Confidential Notice Party #008566 | 30305 |
| | X | Confidential Notice Party #008567 | 11030 |
| | X | Confidential Notice Party #008568 | 10530 |
| | X | Confidential Notice Party #008569 | 10530 |
| | X | Confidential Notice Party #008570 | 33432 |
| | X | Confidential Notice Party #008571 | 10022 |
| | X | Confidential Notice Party #008572 | 08402 |
| | X | Confidential Notice Party #008573 | 92651-2048 |
| | X | Confidential Notice Party #008574 | 33480 |
| | X | Confidential Notice Party #008575 | 19130 |
| | X | Confidential Notice Party #008576 | 91316 |
| | X | Confidential Notice Party #008577 | 91316 |
| | X | Confidential Notice Party #008578 | 02138 |
| | X | Confidential Notice Party #008579 | 33480 |
| | X | Confidential Notice Party #008580 | 10804-2601 |
| | X | Confidential Notice Party #008581 | 39402 |
| | X | Confidential Notice Party #008582 | 10022 |
| | X | Confidential Notice Party #008583 | 11753 |
| | X | Confidential Notice Party #008584 | 90402 |
| | X | Confidential Notice Party #008585 | 33480 |
| | X | Confidential Notice Party #008586 | 80124 |
| | X | Confidential Notice Party #008587 | 06854-3303 |
| | X | Confidential Notice Party #008588 | 01945 |
| | X | Confidential Notice Party #008589 | |
| | X | Confidential Notice Party #008590 | |
| | X | Confidential Notice Party #008591 | 32726 |
| | X | Confidential Notice Party #008592 | 32736 |
| | X | Confidential Notice Party #008593 | 2551 |
| | X | Confidential Notice Party #008594 | 22030 |
| | X | Confidential Notice Party #008595 | 10708 |
| | X | Confidential Notice Party #008596 | 10708 |
| | X | Confidential Notice Party #008597 | 20191 |
| | X | Confidential Notice Party #008598 | 10021 |
| | X | Confidential Notice Party #008599 | 33433 |
| | X | Confidential Notice Party #008600 | 93012 |
| | X | Confidential Notice Party #008601 | 10021 |
| | X | Confidential Notice Party #008602 | 10022 |
| | X | Confidential Notice Party #008603 | 10024 |
| | X | Confidential Notice Party #008604 | IM1 1QW |
| | X | Confidential Notice Party #008605 | 11791 |
| | X | Confidential Notice Party #008606 | 06901-1026 |
| | X | Confidential Notice Party #008607 | 33431 |
| | X | Confidential Notice Party #008608 | 20036 |
| | X | Confidential Notice Party #008609 | 33432 |
| | X | Confidential Notice Party #008610 | 55403 |
| | X | Confidential Notice Party #008611 | 07670-1000 |
| | X | Confidential Notice Party #008612 | 10021 |
| | X | Confidential Notice Party #008613 | 33487 |
| | X | Confidential Notice Party #008614 | 33487 |
| | X | Confidential Notice Party #008615 | 33487 |
| | X | Confidential Notice Party #008616 | 34987-1904 |
| | X | Confidential Notice Party #008617 | 33487 |
| | X | Confidential Notice Party #008618 | 34987-1904 |
| | X | Confidential Notice Party #008619 | 33487 |
| | X | Confidential Notice Party #008620 | 1639 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008621 | 33139 |
| | X | Confidential Notice Party #008622 | 11021 |
| | X | Confidential Notice Party #008623 | 10022 |
| | X | Confidential Notice Party #008624 | 33412 |
| | X | Confidential Notice Party #008625 | 06443-2934 |
| | X | Confidential Notice Party #008626 | 06776 |
| | X | Confidential Notice Party #008627 | 11507 |
| | X | Confidential Notice Party #008628 | 30066 |
| | X | Confidential Notice Party #008629 | 94949 |
| | X | Confidential Notice Party #008630 | 07747 |
| | X | Confidential Notice Party #008631 | 33109 |
| | X | Confidential Notice Party #008632 | 10019 |
| | X | Confidential Notice Party #008633 | 10036 |
| | X | Confidential Notice Party #008634 | 10036 |
| | X | Confidential Notice Party #008635 | 29412 |
| | X | Confidential Notice Party #008636 | 90423 |
| | X | Confidential Notice Party #008637 | 08221 |
| | X | Confidential Notice Party #008638 | 08221 |
| | X | Confidential Notice Party #008639 | 07726-9565 |
| | X | Confidential Notice Party #008640 | 22043 |
| | X | Confidential Notice Party #008641 | 10017 |
| | X | Confidential Notice Party #008642 | 07670 |
| | X | Confidential Notice Party #008643 | 37421 |
| | X | Confidential Notice Party #008644 | 10019 |
| | X | Confidential Notice Party #008645 | 33131 |
| | X | Confidential Notice Party #008646 | 91324 |
| | X | Confidential Notice Party #008647 | 80113 |
| | X | Confidential Notice Party #008648 | 90025 |
| | X | Confidential Notice Party #008649 | 06614 |
| | X | Confidential Notice Party #008650 | 90017 |
| | X | Confidential Notice Party #008651 | 90017 |
| | X | Confidential Notice Party #008652 | 07102 |
| | X | Confidential Notice Party #008653 | 07102 |
| | X | Confidential Notice Party #008654 | 07102 |
| | X | Confidential Notice Party #008655 | 07102 |
| | X | Confidential Notice Party #008656 | 07102 |
| | X | Confidential Notice Party #008657 | 07015 |
| | X | Confidential Notice Party #008658 | 33445 |
| | X | Confidential Notice Party #008659 | 07059 |
| | X | Confidential Notice Party #008660 | 7920 |
| | X | Confidential Notice Party #008661 | 11021 |
| | X | Confidential Notice Party #008662 | 94949 |
| | X | Confidential Notice Party #008663 | 14202 |
| | X | Confidential Notice Party #008664 | 11747 |
| | X | Confidential Notice Party #008665 | 06831 |
| | X | Confidential Notice Party #008666 | 11556 |
| | X | Confidential Notice Party #008667 | 80302-7806 |
| | X | Confidential Notice Party #008668 | 10017 |
| | X | Confidential Notice Party #008669 | 11566 |
| | X | Confidential Notice Party #008670 | |
| | X | Confidential Notice Party #008671 | 11566 |
| | X | Confidential Notice Party #008672 | 11021 |
| | X | Confidential Notice Party #008673 | 11566 |
| | X | Confidential Notice Party #008674 | 11566 |
| | X | Confidential Notice Party #008675 | 11566 |
| | X | Confidential Notice Party #008676 | 11566 |
| | X | Confidential Notice Party #008677 | 11747 |
| | X | Confidential Notice Party #008678 | 85718 |
| | X | Confidential Notice Party #008679 | 85718 |
| | X | Confidential Notice Party #008680 | 11791 |
| | X | Confidential Notice Party #008681 | 75009 |
| | X | Confidential Notice Party #008682 | 11753 |
| | X | Confidential Notice Party #008683 | 33323-6319 |
| | X | Confidential Notice Party #008684 | 33323-6319 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #008685 | 07059 |
|  | X | Confidential Notice Party #008686 | 11556-1425 |
|  | X | Confidential Notice Party #008687 |  |
|  | X | Confidential Notice Party #008688 | 11568 |
|  | X | Confidential Notice Party #008689 | 07670 |
|  | X | Confidential Notice Party #008690 | 33304 |
|  | X | Confidential Notice Party #008691 |  |
|  | X | Confidential Notice Party #008692 | 11968 |
|  | X | Confidential Notice Party #008693 | 55436 |
|  | X | Confidential Notice Party #008694 | 11797 |
|  | X | Confidential Notice Party #008695 | 33065 |
|  | X | Confidential Notice Party #008696 | 07901 |
|  | X | Confidential Notice Party #008697 | 01752 |
| X |  | Confidential Notice Party #008698 | 10549 |
|  | X | Confidential Notice Party #008699 | 10017 |
|  | X | Confidential Notice Party #008700 | 10017 |
|  | X | Confidential Notice Party #008701 | CH-7032 |
|  | X | Confidential Notice Party #008702 | 1130 |
|  | X | Confidential Notice Party #008703 |  |
|  | X | Confidential Notice Party #008704 | 20852 |
|  | X | Confidential Notice Party #008705 | 33407 |
|  | X | Confidential Notice Party #008706 | 27312 |
|  | X | Confidential Notice Party #008707 | 80226 |
|  | X | Confidential Notice Party #008708 | 53051 |
|  | X | Confidential Notice Party #008709 | 53051 |
|  | X | Confidential Notice Party #008710 | 92011 |
|  | X | Confidential Notice Party #008711 | 33149 |
|  | X | Confidential Notice Party #008712 | 11724 |
|  | X | Confidential Notice Party #008713 | 90049-6811 |
|  | X | Confidential Notice Party #008714 | 15452 |
|  | X | Confidential Notice Party #008715 | 15217 |
|  | X | Confidential Notice Party #008716 | 15217 |
|  | X | Confidential Notice Party #008717 | 15217 |
|  | X | Confidential Notice Party #008718 | 10605 |
|  | X | Confidential Notice Party #008719 | 26261 |
|  | X | Confidential Notice Party #008720 | 11730 |
|  | X | Confidential Notice Party #008721 | 11030 |
|  | X | Confidential Notice Party #008722 | 33410 |
|  | X | Confidential Notice Party #008723 | 33480 |
|  | X | Confidential Notice Party #008724 | 33410 |
|  | X | Confidential Notice Party #008725 | 33410 |
|  | X | Confidential Notice Party #008726 | 06880 |
|  | X | Confidential Notice Party #008727 | 33410 |
|  | X | Confidential Notice Party #008728 | 96740 |
|  | X | Confidential Notice Party #008729 | 03229 |
|  | X | Confidential Notice Party #008730 | 06601 |
|  | X | Confidential Notice Party #008731 | 03301 |
|  | X | Confidential Notice Party #008732 | 06795 |
|  | X | Confidential Notice Party #008733 | 89134 |
|  | X | Confidential Notice Party #008734 | 94904-2407 |
|  | X | Confidential Notice Party #008735 | 94904-2407 |
|  | X | Confidential Notice Party #008736 | 11560 |
|  | X | Confidential Notice Party #008737 | 80503 |
|  | X | Confidential Notice Party #008738 | 28109 |
|  | X | Confidential Notice Party #008739 | 28001 |
|  | X | Confidential Notice Party #008740 | A-6063 |
|  | X | Confidential Notice Party #008741 | 20003-1827 |
|  | X | Confidential Notice Party #008742 | 02199 |
|  | X | Confidential Notice Party #008743 | 14120 |
|  | X | Confidential Notice Party #008744 | 28227 |
|  | X | Confidential Notice Party #008745 | 27858 |
|  | X | Confidential Notice Party #008746 | 10595 |
|  | X | Confidential Notice Party #008747 | 06901-1026 |
|  | X | Confidential Notice Party #008748 | 33060 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008749 | 33308 |
| | X | Confidential Notice Party #008750 | 33308 |
| | X | Confidential Notice Party #008751 | 92660 |
| | X | Confidential Notice Party #008752 | 03054 |
| | X | Confidential Notice Party #008753 | 03054 |
| | X | Confidential Notice Party #008754 | 59715 |
| | X | Confidential Notice Party #008755 | 85253-3520 |
| | X | Confidential Notice Party #008756 | 10019 |
| | X | Confidential Notice Party #008757 | 02210 |
| | X | Confidential Notice Party #008758 | 33609 |
| | X | Confidential Notice Party #008759 | 11021 |
| | X | Confidential Notice Party #008760 | 6020 |
| | X | Confidential Notice Party #008761 | 33322 |
| | X | Confidential Notice Party #008762 | 33322-4007 |
| | X | Confidential Notice Party #008763 | 1000 |
| | X | Confidential Notice Party #008764 | 11530 |
| | X | Confidential Notice Party #008765 | 4429 |
| | X | Confidential Notice Party #008766 | 7666 |
| | X | Confidential Notice Party #008767 | 10023 |
| | X | Confidential Notice Party #008768 | 10019-6064 |
| | X | Confidential Notice Party #008769 | 94925 |
| | X | Confidential Notice Party #008770 | 10543 |
| | X | Confidential Notice Party #008771 | 10528 |
| | X | Confidential Notice Party #008772 | 10573 |
| | X | Confidential Notice Party #008773 | 10033 |
| | X | Confidential Notice Party #008774 | 10033 |
| | X | Confidential Notice Party #008775 | 01720 |
| | X | Confidential Notice Party #008776 | 11747 |
| | X | Confidential Notice Party #008777 | 01720 |
| | X | Confidential Notice Party #008778 | 01720 |
| | X | Confidential Notice Party #008779 | 1720 |
| | X | Confidential Notice Party #008780 | 10022 |
| | X | Confidential Notice Party #008781 | 10033 |
| | X | Confidential Notice Party #008782 | 12409 |
| | X | Confidential Notice Party #008783 | 1720 |
| | X | Confidential Notice Party #008784 | 07712 |
| | X | Confidential Notice Party #008785 | AUSTRIA |
| | X | Confidential Notice Party #008786 | 11235 |
| | X | Confidential Notice Party #008787 | 11235 |
| | X | Confidential Notice Party #008788 | 11030 |
| | X | Confidential Notice Party #008789 | 10314 |
| | X | Confidential Notice Party #008790 | 33487 |
| | X | Confidential Notice Party #008791 | 33487 |
| | X | Confidential Notice Party #008792 | 10019 |
| | X | Confidential Notice Party #008793 | |
| | X | Confidential Notice Party #008794 | 10017 |
| | X | Confidential Notice Party #008795 | 11104 |
| | X | Confidential Notice Party #008796 | 11104 |
| | X | Confidential Notice Party #008797 | 92653 |
| | X | Confidential Notice Party #008798 | 59715 |
| | X | Confidential Notice Party #008799 | 33301 |
| | X | Confidential Notice Party #008800 | 33301-2649 |
| | X | Confidential Notice Party #008801 | 33467 |
| | X | Confidential Notice Party #008802 | 07014 |
| | X | Confidential Notice Party #008803 | 11557 |
| | X | Confidential Notice Party #008804 | 10178-0061 |
| | X | Confidential Notice Party #008805 | 90024 |
| | X | Confidential Notice Party #008806 | 10523 |
| | X | Confidential Notice Party #008807 | 92128 |
| | X | Confidential Notice Party #008808 | 92128 |
| | X | Confidential Notice Party #008809 | 10036 |
| | X | Confidential Notice Party #008810 | 3400 |
| | X | Confidential Notice Party #008811 | 10989 |
| | X | Confidential Notice Party #008812 | 07670 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #008813 | 11803 |
| | X | Confidential Notice Party #008814 | 11803 |
| | X | Confidential Notice Party #008815 | 10128 |
| | X | Confidential Notice Party #008816 | 11560 |
| | X | Confidential Notice Party #008817 | 11747 |
| | X | Confidential Notice Party #008818 | 07712 |
| | X | Confidential Notice Party #008819 | 3400 |
| | X | Confidential Notice Party #008820 | 6283 |
| | X | Confidential Notice Party #008821 | 1227-GE |
| | X | Confidential Notice Party #008822 | 97035 |
| | X | Confidential Notice Party #008823 | |
| | X | Confidential Notice Party #008824 | 33434-3052 |
| | X | Confidential Notice Party #008825 | 15219 |
| | X | Confidential Notice Party #008826 | 90292 |
| | X | Confidential Notice Party #008827 | 90292 |
| | X | Confidential Notice Party #008828 | 11021 |
| | X | Confidential Notice Party #008829 | |
| | X | Confidential Notice Party #008830 | 10017 |
| | X | Confidential Notice Party #008831 | 11021 |
| | X | Confidential Notice Party #008832 | 92270 |
| | X | Confidential Notice Party #008833 | 92270 |
| | X | Confidential Notice Party #008834 | 15237 |
| | X | Confidential Notice Party #008835 | 80501-1566 |
| | X | Confidential Notice Party #008836 | 80501 |
| | X | Confidential Notice Party #008837 | 33305 |
| | X | Confidential Notice Party #008838 | 11780 |
| | X | Confidential Notice Party #008839 | 34990 |
| | X | Confidential Notice Party #008840 | 11572 |
| | X | Confidential Notice Party #008841 | 11572 |
| | X | Confidential Notice Party #008842 | 11572 |
| | X | Confidential Notice Party #008843 | 10022 |
| | X | Confidential Notice Party #008844 | 10017 |
| | X | Confidential Notice Party #008845 | 33437 |
| | X | Confidential Notice Party #008846 | 33437-5433 |
| | X | Confidential Notice Party #008847 | 33496 |
| | X | Confidential Notice Party #008848 | 11710 |
| | X | Confidential Notice Party #008849 | 11710 |
| | X | Confidential Notice Party #008850 | 55402 |
| | X | Confidential Notice Party #008851 | 33484 |
| | X | Confidential Notice Party #008852 | 33434 |
| | X | Confidential Notice Party #008853 | 33133 |
| | X | Confidential Notice Party #008854 | 33418 |
| | X | Confidential Notice Party #008855 | 10022 |
| | X | Confidential Notice Party #008856 | 47454 |
| | X | Confidential Notice Party #008857 | 60603 |
| | X | Confidential Notice Party #008858 | 01945 |
| | X | Confidential Notice Party #008859 | 11783 |
| | X | Confidential Notice Party #008860 | 80227 |
| | X | Confidential Notice Party #008861 | 63125 |
| | X | Confidential Notice Party #008862 | 63125 |
| | X | Confidential Notice Party #008863 | 11021 |
| | X | Confidential Notice Party #008864 | EC4M 7RD |
| | X | Confidential Notice Party #008865 | 80209 |
| | X | Confidential Notice Party #008866 | 11560-0471 |
| | X | Confidential Notice Party #008867 | 11021 |
| | X | Confidential Notice Party #008868 | 11021 |
| | X | Confidential Notice Party #008869 | 80204 |
| | X | Confidential Notice Party #008870 | 11518 |
| | X | Confidential Notice Party #008871 | 11030 |
| | X | Confidential Notice Party #008872 | 11560 |
| | X | Confidential Notice Party #008873 | 80305 |
| | X | Confidential Notice Party #008874 | 53715 |
| | X | Confidential Notice Party #008875 | 10545 |
| | X | Confidential Notice Party #008876 | 53705 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008877 | 07661 |
| | X | Confidential Notice Party #008878 | 80303 |
| | X | Confidential Notice Party #008879 | 33609 |
| | X | Confidential Notice Party #008880 | 76109 |
| | X | Confidential Notice Party #008881 | 94977 |
| | X | Confidential Notice Party #008882 | 95661 |
| | X | Confidential Notice Party #008883 | 60521 |
| | X | Confidential Notice Party #008884 | 33133 |
| | X | Confidential Notice Party #008885 | 33433 |
| | X | Confidential Notice Party #008886 | 02109 |
| | X | Confidential Notice Party #008887 | 78763 |
| | X | Confidential Notice Party #008888 | 33480-3604 |
| | X | Confidential Notice Party #008889 | 33064 |
| | X | Confidential Notice Party #008890 | 10545 |
| | X | Confidential Notice Party #008891 | 10003 |
| | X | Confidential Notice Party #008892 | 5605 KR |
| | X | Confidential Notice Party #008893 | 08253 |
| | X | Confidential Notice Party #008894 | 33139 |
| | X | Confidential Notice Party #008895 | 20036 |
| | X | Confidential Notice Party #008896 | W1J5JB |
| | X | Confidential Notice Party #008897 | |
| | X | Confidential Notice Party #008898 | 10022 |
| | X | Confidential Notice Party #008899 | CH-8001 |
| | X | Confidential Notice Party #008900 | 33679 |
| | X | Confidential Notice Party #008901 | 9161 |
| | X | Confidential Notice Party #008902 | 05768-0042 |
| | X | Confidential Notice Party #008903 | 05768-0042 |
| | X | Confidential Notice Party #008904 | 10119 |
| | X | Confidential Notice Party #008905 | 10119 |
| | X | Confidential Notice Party #008906 | 10119-0165 |
| | X | Confidential Notice Party #008907 | 33324 |
| | X | Confidential Notice Party #008908 | 11030 |
| | X | Confidential Notice Party #008909 | 80908 |
| | X | Confidential Notice Party #008910 | 94061 |
| | X | Confidential Notice Party #008911 | 94061 |
| | X | Confidential Notice Party #008912 | 42071 |
| | X | Confidential Notice Party #008913 | 11021 |
| | X | Confidential Notice Party #008914 | 10176 |
| | X | Confidential Notice Party #008915 | 94104 |
| | X | Confidential Notice Party #008916 | 10176 |
| | X | Confidential Notice Party #008917 | 33334 |
| | X | Confidential Notice Party #008918 | 90049 |
| | X | Confidential Notice Party #008919 | 11724 |
| | X | Confidential Notice Party #008920 | 43215 |
| | X | Confidential Notice Party #008921 | 33156 |
| | X | Confidential Notice Party #008922 | 10036 |
| | X | Confidential Notice Party #008923 | 91356 |
| | X | Confidential Notice Party #008924 | 1081 HP |
| | X | Confidential Notice Party #008925 | 10011 |
| | X | Confidential Notice Party #008926 | 10011 |
| | X | Confidential Notice Party #008927 | 10011 |
| | X | Confidential Notice Party #008928 | 10011 |
| | X | Confidential Notice Party #008929 | 7700 |
| | X | Confidential Notice Party #008930 | 02806 |
| | X | Confidential Notice Party #008931 | 13323 |
| | X | Confidential Notice Party #008932 | 01890 |
| | X | Confidential Notice Party #008933 | 11021 |
| | X | Confidential Notice Party #008934 | 80301 |
| | X | Confidential Notice Party #008935 | 33594 |
| | X | Confidential Notice Party #008936 | 10018 |
| | X | Confidential Notice Party #008937 | |
| | X | Confidential Notice Party #008938 | 10580 |
| | X | Confidential Notice Party #008939 | 1060 |
| | X | Confidential Notice Party #008940 | 6900 |

Exhibit A

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #008941 | 10128 |
| | X | Confidential Notice Party #008942 | 8703 |
| | X | Confidential Notice Party #008943 | 10704 |
| | X | Confidential Notice Party #008944 | 11414 |
| | X | Confidential Notice Party #008945 | 10075 |
| | X | Confidential Notice Party #008946 | 90049 |
| | X | Confidential Notice Party #008947 | 02476 |
| | X | Confidential Notice Party #008948 | 02476 |
| | X | Confidential Notice Party #008949 | 90291 |
| | X | Confidential Notice Party #008950 | 06259 |
| | X | Confidential Notice Party #008951 | 90403 |
| | X | Confidential Notice Party #008952 | 44118 |
| | X | Confidential Notice Party #008953 | 33067 |
| | X | Confidential Notice Party #008954 | 55439 |
| | X | Confidential Notice Party #008955 | 85258 |
| | X | Confidential Notice Party #008956 | 4607 |
| | X | Confidential Notice Party #008957 | 1150 |
| | X | Confidential Notice Party #008958 | 11566 |
| | X | Confidential Notice Party #008959 | 10110 |
| | X | Confidential Notice Party #008960 | 1210 |
| | X | Confidential Notice Party #008961 | 10021 |
| | X | Confidential Notice Party #008962 | 33446 |
| | X | Confidential Notice Party #008963 | 10954 |
| | X | Confidential Notice Party #008964 | 33446 |
| | X | Confidential Notice Party #008965 | 55113 |
| | X | Confidential Notice Party #008966 | 94402 |
| | X | Confidential Notice Party #008967 | 039392 |
| | X | Confidential Notice Party #008968 | 80333 |
| | X | Confidential Notice Party #008969 | 30305 |
| | X | Confidential Notice Party #008970 | 85262 |
| | X | Confidential Notice Party #008971 | 11939-0417 |
| | X | Confidential Notice Party #008972 | 11939 |
| | X | Confidential Notice Party #008973 | 81654 |
| | X | Confidential Notice Party #008974 | A-6330 |
| | X | Confidential Notice Party #008975 | CH-1224 |
| | X | Confidential Notice Party #008976 | 33480 |
| | X | Confidential Notice Party #008977 | |
| | X | Confidential Notice Party #008978 | 33480 |
| | X | Confidential Notice Party #008979 | 03753 |
| | X | Confidential Notice Party #008980 | 10021 |
| | X | Confidential Notice Party #008981 | 94402 |
| | X | Confidential Notice Party #008982 | 8692 |
| | X | Confidential Notice Party #008983 | HM11 |
| | X | Confidential Notice Party #008984 | 91301 |
| | X | Confidential Notice Party #008985 | 55369 |
| | X | Confidential Notice Party #008986 | 10118 |
| | X | Confidential Notice Party #008987 | 10118 |
| | X | Confidential Notice Party #008988 | 11042 |
| | X | Confidential Notice Party #008989 | 60060-3890 |
| | X | Confidential Notice Party #008990 | 11021 |
| | X | Confidential Notice Party #008991 | 1609 |
| | X | Confidential Notice Party #008992 | 94111 |
| | X | Confidential Notice Party #008993 | 10155 |
| | X | Confidential Notice Party #008994 | 55344 |
| | X | Confidential Notice Party #008995 | 10019 |
| | X | Confidential Notice Party #008996 | 10019 |
| | X | Confidential Notice Party #008997 | |
| | X | Confidential Notice Party #008998 | 10036 |
| | X | Confidential Notice Party #008999 | 55340 |
| | X | Confidential Notice Party #009000 | 01085 |
| | X | Confidential Notice Party #009001 | 98102-3620 |
| | X | Confidential Notice Party #009002 | 49544 |
| | X | Confidential Notice Party #009003 | 704 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009004 | 46432 |
| | X | Confidential Notice Party #009005 | |
| | X | Confidential Notice Party #009006 | 33480-3604 |
| | X | Confidential Notice Party #009007 | 10028 |
| | X | Confidential Notice Party #009008 | 80504 |
| | X | Confidential Notice Party #009009 | 1090 |
| | X | Confidential Notice Party #009010 | 33421 |
| | X | Confidential Notice Party #009011 | 10021 |
| | X | Confidential Notice Party #009012 | 11021 |
| | X | Confidential Notice Party #009013 | 55125-8840 |
| | X | Confidential Notice Party #009014 | 10510 |
| | X | Confidential Notice Party #009015 | 06901-1026 |
| | X | Confidential Notice Party #009016 | 90005-3830 |
| | X | Confidential Notice Party #009017 | 75006 |
| | X | Confidential Notice Party #009018 | |
| | X | Confidential Notice Party #009019 | 11501 |
| | X | Confidential Notice Party #009020 | 11501 |
| | X | Confidential Notice Party #009021 | 34239-3417 |
| | X | Confidential Notice Party #009022 | 02421 |
| | X | Confidential Notice Party #009023 | 33426 |
| | X | Confidential Notice Party #009024 | 34239-3417 |
| | X | Confidential Notice Party #009025 | 33437 |
| | X | Confidential Notice Party #009026 | 49503-2487 |
| | X | Confidential Notice Party #009027 | 33487 |
| | X | Confidential Notice Party #009028 | 10583 |
| | X | Confidential Notice Party #009029 | 10583 |
| | X | Confidential Notice Party #009030 | 11021 |
| | X | Confidential Notice Party #009031 | 94110 |
| | X | Confidential Notice Party #009032 | 85718 |
| | X | Confidential Notice Party #009033 | 11598 |
| | X | Confidential Notice Party #009034 | 10174 |
| | X | Confidential Notice Party #009035 | 11771 |
| | X | Confidential Notice Party #009036 | 10123 |
| | X | Confidential Notice Party #009037 | 20850-6190 |
| | X | Confidential Notice Party #009038 | 10119 |
| | X | Confidential Notice Party #009039 | 23464 |
| | X | Confidential Notice Party #009040 | 69012 |
| | X | Confidential Notice Party #009041 | 33149 |
| | X | Confidential Notice Party #009042 | 78006 |
| | X | Confidential Notice Party #009043 | 28006 |
| | X | Confidential Notice Party #009044 | 9490 |
| | X | Confidential Notice Party #009045 | 33160 |
| | X | Confidential Notice Party #009046 | 21208 |
| | X | Confidential Notice Party #009047 | 10281 |
| | X | Confidential Notice Party #009048 | 30305 |
| | X | Confidential Notice Party #009049 | 33481 |
| | X | Confidential Notice Party #009050 | 8302 |
| | X | Confidential Notice Party #009051 | 8022 |
| | X | Confidential Notice Party #009052 | 11730 |
| | X | Confidential Notice Party #009053 | 10038 |
| | X | Confidential Notice Party #009054 | 11598 |
| | X | Confidential Notice Party #009055 | 11021 |
| | X | Confidential Notice Party #009056 | 10017 |
| | X | Confidential Notice Party #009057 | 11021 |
| | X | Confidential Notice Party #009058 | 1110 |
| | X | Confidential Notice Party #009059 | 55344 |
| | X | Confidential Notice Party #009060 | 94941 |
| | X | Confidential Notice Party #009061 | 02199-3600 |
| | X | Confidential Notice Party #009062 | 94562 |
| | X | Confidential Notice Party #009063 | 33406 |
| | X | Confidential Notice Party #009064 | 33406 |
| | X | Confidential Notice Party #009065 | |
| | X | Confidential Notice Party #009066 | 02184 |
| | X | Confidential Notice Party #009067 | 10022 |

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009068 | 11803 |
| | X | Confidential Notice Party #009069 | 27615-3855 |
| | X | Confidential Notice Party #009070 | 33155 |
| | X | Confidential Notice Party #009071 | 33021-7345 |
| | X | Confidential Notice Party #009072 | 07092 |
| | X | Confidential Notice Party #009073 | 33009 |
| | X | Confidential Notice Party #009074 | 66184 |
| | X | Confidential Notice Party #009075 | 94947 |
| | X | Confidential Notice Party #009076 | 10580 |
| | X | Confidential Notice Party #009077 | 33467 |
| | X | Confidential Notice Party #009078 | 33063 |
| | X | Confidential Notice Party #009079 | 11791 |
| | X | Confidential Notice Party #009080 | 11560 |
| | X | Confidential Notice Party #009081 | 11560 |
| | X | Confidential Notice Party #009082 | 10583 |
| | X | Confidential Notice Party #009083 | 29803 |
| | X | Confidential Notice Party #009084 | 07666 |
| | X | Confidential Notice Party #009085 | 33060 |
| | X | Confidential Notice Party #009086 | 75657-6524 |
| | X | Confidential Notice Party #009087 | 38103 |
| | X | Confidential Notice Party #009088 | 48323 |
| | X | Confidential Notice Party #009089 | 10710 |
| | X | Confidential Notice Party #009090 | 34233 |
| | X | Confidential Notice Party #009091 | 01240-2613 |
| | X | Confidential Notice Party #009092 | 10036 |
| | X | Confidential Notice Party #009093 | |
| | X | Confidential Notice Party #009094 | 07704 |
| | X | Confidential Notice Party #009095 | 07458 |
| | X | Confidential Notice Party #009096 | 33131 |
| | X | Confidential Notice Party #009097 | 3250 |
| | X | Confidential Notice Party #009098 | 10104 |
| | X | Confidential Notice Party #009099 | 10177 |
| | X | Confidential Notice Party #009100 | 01778 |
| | X | Confidential Notice Party #009101 | 24503 |
| | X | Confidential Notice Party #009102 | 24503 |
| | X | Confidential Notice Party #009103 | 10003 |
| | X | Confidential Notice Party #009104 | 01770 |
| | X | Confidential Notice Party #009105 | 11042 |
| | X | Confidential Notice Party #009106 | 11042 |
| | X | Confidential Notice Party #009107 | 11042 |
| | X | Confidential Notice Party #009108 | 01770 |
| | X | Confidential Notice Party #009109 | 1770 |
| | X | Confidential Notice Party #009110 | 01770 |
| | X | Confidential Notice Party #009111 | 01770 |
| | X | Confidential Notice Party #009112 | 03226 |
| | X | Confidential Notice Party #009113 | |
| | X | Confidential Notice Party #009114 | 06880 |
| | X | Confidential Notice Party #009115 | 22207 |
| | X | Confidential Notice Party #009116 | 19086 |
| | X | Confidential Notice Party #009117 | 06901-1026 |
| | X | Confidential Notice Party #009118 | 94596 |
| | X | Confidential Notice Party #009119 | 13206 |
| | X | Confidential Notice Party #009120 | 20006-1806 |
| | X | Confidential Notice Party #009121 | 70002 |
| | X | Confidential Notice Party #009122 | 11706 |
| | X | Confidential Notice Party #009123 | |
| | X | Confidential Notice Party #009124 | A-1160 |
| | X | Confidential Notice Party #009125 | 80123 |
| | X | Confidential Notice Party #009126 | 22209 |
| | X | Confidential Notice Party #009127 | 81611 |
| | X | Confidential Notice Party #009128 | 10025 |
| | X | Confidential Notice Party #009129 | 10017 |
| | X | Confidential Notice Party #009130 | 10014 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009131 | 10014 |
| | X | Confidential Notice Party #009132 | 06484-2862 |
| | X | Confidential Notice Party #009133 | 94947 |
| | X | Confidential Notice Party #009134 | 94947-5311 |
| | X | Confidential Notice Party #009135 | 94947 |
| | X | Confidential Notice Party #009136 | 83340 |
| | X | Confidential Notice Party #009137 | 1120 |
| | X | Confidential Notice Party #009138 | 33496 |
| | X | Confidential Notice Party #009139 | 06880 |
| | X | Confidential Notice Party #009140 | 06880 |
| | X | Confidential Notice Party #009141 | 28015 |
| | X | Confidential Notice Party #009142 | 10549 |
| | X | Confidential Notice Party #009143 | 10128 |
| | X | Confidential Notice Party #009144 | 10536 |
| | X | Confidential Notice Party #009145 | 3400 |
| | X | Confidential Notice Party #009146 | 11545-3129 |
| | X | Confidential Notice Party #009147 | 95065 |
| | X | Confidential Notice Party #009148 | 6072 |
| | X | Confidential Notice Party #009149 | 02421 |
| | X | Confidential Notice Party #009150 | 10013 |
| | X | Confidential Notice Party #009151 | 11201 |
| | X | Confidential Notice Party #009152 | 11201 |
| | X | Confidential Notice Party #009153 | 11201 |
| | X | Confidential Notice Party #009154 | 11201 |
| | X | Confidential Notice Party #009155 | 28110 |
| | X | Confidential Notice Party #009156 | 06880 |
| | X | Confidential Notice Party #009157 | 10065 |
| | X | Confidential Notice Party #009158 | 10017 |
| | X | Confidential Notice Party #009159 | 10956 |
| | X | Confidential Notice Party #009160 | 55401 |
| | X | Confidential Notice Party #009161 | 33436 |
| | X | Confidential Notice Party #009162 | 80111 |
| | X | Confidential Notice Party #009163 | 11021 |
| | X | Confidential Notice Party #009164 | 80207 |
| | X | Confidential Notice Party #009165 | 32162 |
| | X | Confidential Notice Party #009166 | 10562 |
| | X | Confidential Notice Party #009167 | 02445 |
| | X | Confidential Notice Party #009168 | 95060-3080 |
| | X | Confidential Notice Party #009169 | 02193 |
| | X | Confidential Notice Party #009170 | 11021 |
| | X | Confidential Notice Party #009171 | 07677 |
| | X | Confidential Notice Party #009172 | 10017 |
| | X | Confidential Notice Party #009173 | 90855 |
| | X | Confidential Notice Party #009174 | 11021 |
| | X | Confidential Notice Party #009175 | 11021 |
| | X | Confidential Notice Party #009176 | 11021 |
| | X | Confidential Notice Party #009177 | 11021 |
| | X | Confidential Notice Party #009178 | 10017 |
| | X | Confidential Notice Party #009179 | 11021 |
| | X | Confidential Notice Party #009180 | 10017 |
| | X | Confidential Notice Party #009181 | HA7 4AW |
| | X | Confidential Notice Party #009182 | 91506-3219 |
| | X | Confidential Notice Party #009183 | 98000 |
| | X | Confidential Notice Party #009184 | 3422 |
| | X | Confidential Notice Party #009185 | 11050 |
| | X | Confidential Notice Party #009186 | 11570 |
| | X | Confidential Notice Party #009187 | 06880 |
| | X | Confidential Notice Party #009188 | 33496 |
| | X | Confidential Notice Party #009189 | 95403 |
| | X | Confidential Notice Party #009190 | 34949 |
| | X | Confidential Notice Party #009191 | 10169 |
| | X | Confidential Notice Party #009192 | 9231 |
| | X | Confidential Notice Party #009193 | 10018 |
| | X | Confidential Notice Party #009194 | 06033 |

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009195 | 33412 |
| | X | Confidential Notice Party #009196 | 33412 |
| | X | Confidential Notice Party #009197 | 19335 |
| | X | Confidential Notice Party #009198 | 19335 |
| | X | Confidential Notice Party #009199 | 01240 |
| | X | Confidential Notice Party #009200 | 1240 |
| | X | Confidential Notice Party #009201 | 01240-2613 |
| | X | Confidential Notice Party #009202 | 80302 |
| | X | Confidential Notice Party #009203 | 06831 |
| | X | Confidential Notice Party #009204 | 33158 |
| | X | Confidential Notice Party #009205 | 33158 |
| | X | Confidential Notice Party #009206 | 80215 |
| | X | Confidential Notice Party #009207 | 10281 |
| | X | Confidential Notice Party #009208 | 10281 |
| | X | Confidential Notice Party #009209 | 10281 |
| | X | Confidential Notice Party #009210 | 31061 |
| | X | Confidential Notice Party #009211 | 07627 |
| | X | Confidential Notice Party #009212 | 7627 |
| | X | Confidential Notice Party #009213 | 10022 |
| | X | Confidential Notice Party #009214 | 10022 |
| | X | Confidential Notice Party #009215 | 80202 |
| | X | Confidential Notice Party #009216 | 10065 |
| | X | Confidential Notice Party #009217 | 33484 |
| | X | Confidential Notice Party #009218 | 11746 |
| | X | Confidential Notice Party #009219 | 33467 |
| | X | Confidential Notice Party #009220 | 33467 |
| | X | Confidential Notice Party #009221 | 33431 |
| | X | Confidential Notice Party #009222 | 02420 |
| | X | Confidential Notice Party #009223 | 21843 |
| | X | Confidential Notice Party #009224 | 10019 |
| | X | Confidential Notice Party #009225 | 11022 |
| | X | Confidential Notice Party #009226 | 10018 |
| | X | Confidential Notice Party #009227 | 07945 |
| | X | Confidential Notice Party #009228 | 06901-1026 |
| | X | Confidential Notice Party #009229 | 10118 |
| | X | Confidential Notice Party #009230 | 11021-1441 |
| | X | Confidential Notice Party #009231 | 05091 |
| | X | Confidential Notice Party #009232 | 32256 |
| | X | Confidential Notice Party #009233 | 07059 |
| | X | Confidential Notice Party #009234 | 7059 |
| | X | Confidential Notice Party #009235 | 11021 |
| | X | Confidential Notice Party #009236 | 1030 |
| | X | Confidential Notice Party #009237 | 36106 |
| | X | Confidential Notice Party #009238 | 36106 |
| | X | Confidential Notice Party #009239 | 10021 |
| | X | Confidential Notice Party #009240 | 10023 |
| | X | Confidential Notice Party #009241 | 90017 |
| | X | Confidential Notice Party #009242 | 90017 |
| | X | Confidential Notice Party #009243 | 90017 |
| | X | Confidential Notice Party #009244 | 18914 |
| | X | Confidential Notice Party #009245 | 06612 |
| | X | Confidential Notice Party #009246 | 10021 |
| | X | Confidential Notice Party #009247 | 12110 |
| | X | Confidential Notice Party #009248 | 11021 |
| | X | Confidential Notice Party #009249 | 10021 |
| | X | Confidential Notice Party #009250 | 10021 |
| | X | Confidential Notice Party #009251 | 44122 |
| | X | Confidential Notice Party #009252 | 10583 |
| | X | Confidential Notice Party #009253 | 10583 |
| | X | Confidential Notice Party #009254 | 01890 |
| | X | Confidential Notice Party #009255 | 1190 |
| | X | Confidential Notice Party #009256 | 18914 |
| | X | Confidential Notice Party #009257 | 02739 |
| | X | Confidential Notice Party #009258 | 06880 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009259 | 19610 |
| | X | Confidential Notice Party #009260 | 80237 |
| | X | Confidential Notice Party #009261 | 84108 |
| | X | Confidential Notice Party #009262 | 84108 |
| | X | Confidential Notice Party #009263 | 07940 |
| | X | Confidential Notice Party #009264 | 90405 |
| | X | Confidential Notice Party #009265 | 20156-0677 |
| | X | Confidential Notice Party #009266 | 20156-0677 |
| | X | Confidential Notice Party #009267 | 97405 |
| | X | Confidential Notice Party #009268 | 97405 |
| | X | Confidential Notice Party #009269 | 10583 |
| | X | Confidential Notice Party #009270 | 4400 |
| | X | Confidential Notice Party #009271 | a-5020 |
| | X | Confidential Notice Party #009272 | 33401 |
| | X | Confidential Notice Party #009273 | 43065 |
| | X | Confidential Notice Party #009274 | 95667 |
| | X | Confidential Notice Party #009275 | 8340 |
| | X | Confidential Notice Party #009276 | CH-1814 |
| | X | Confidential Notice Party #009277 | 11021 |
| | X | Confidential Notice Party #009278 | 8304 |
| | X | Confidential Notice Party #009279 | 10021 |
| | X | Confidential Notice Party #009280 | 10504 |
| | X | Confidential Notice Party #009281 | 07621 |
| | X | Confidential Notice Party #009282 | 11568 |
| | X | Confidential Notice Party #009283 | 32605 |
| | X | Confidential Notice Party #009284 | 07631 |
| | X | Confidential Notice Party #009285 | 94596 |
| | X | Confidential Notice Party #009286 | 81621 |
| | X | Confidential Notice Party #009287 | 2621 PA |
| | X | Confidential Notice Party #009288 | 11375 |
| | X | Confidential Notice Party #009289 | 11375 |
| | X | Confidential Notice Party #009290 | 10580-3252 |
| | X | Confidential Notice Party #009291 | 28006 |
| | X | Confidential Notice Party #009292 | 91361 |
| | X | Confidential Notice Party #009293 | 29204 |
| | X | Confidential Notice Party #009294 | 11021 |
| | X | Confidential Notice Party #009295 | AD200 |
| | X | Confidential Notice Party #009296 | 01060 D.F. |
| | X | Confidential Notice Party #009297 | 33131 |
| | X | Confidential Notice Party #009298 | L4H 2X6 |
| | X | Confidential Notice Party #009299 | 10017 |
| | X | Confidential Notice Party #009300 | 35242 |
| | X | Confidential Notice Party #009301 | 11572 |
| | X | Confidential Notice Party #009302 | 11572 |
| | X | Confidential Notice Party #009303 | 10962 |
| | X | Confidential Notice Party #009304 | 10962 |
| | X | Confidential Notice Party #009305 | 90291 |
| | X | Confidential Notice Party #009306 | 90291 |
| | X | Confidential Notice Party #009307 | 33432 |
| | X | Confidential Notice Party #009308 | 33467 |
| | X | Confidential Notice Party #009309 | 10028 |
| | X | Confidential Notice Party #009310 | 33446 |
| | X | Confidential Notice Party #009311 | 55427 |
| | X | Confidential Notice Party #009312 | 55905 |
| | X | Confidential Notice Party #009313 | 55405 |
| | X | Confidential Notice Party #009314 | 55427 |
| | X | Confidential Notice Party #009315 | 53051 |
| | X | Confidential Notice Party #009316 | A-1190 |
| | X | Confidential Notice Party #009317 | 80906 |
| | X | Confidential Notice Party #009318 | 60523 |
| | X | Confidential Notice Party #009319 | 20815 |
| | X | Confidential Notice Party #009320 | 11021 |
| | X | Confidential Notice Party #009321 | 32086 |
| | X | Confidential Notice Party #009322 | 60523 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009323 | 60523 |
| | X | Confidential Notice Party #009324 | 60523 |
| | X | Confidential Notice Party #009325 | 60523 |
| | X | Confidential Notice Party #009326 | 60523 |
| | X | Confidential Notice Party #009327 | 60523 |
| | X | Confidential Notice Party #009328 | 60523 |
| | X | Confidential Notice Party #009329 | 60523 |
| | X | Confidential Notice Party #009330 | 60523 |
| | X | Confidential Notice Party #009331 | 60523 |
| | X | Confidential Notice Party #009332 | 60523 |
| | X | Confidential Notice Party #009333 | 60523 |
| | X | Confidential Notice Party #009334 | 60523 |
| | X | Confidential Notice Party #009335 | 60523 |
| | X | Confidential Notice Party #009336 | 60523 |
| | X | Confidential Notice Party #009337 | 60523 |
| | X | Confidential Notice Party #009338 | 60523 |
| | X | Confidential Notice Party #009339 | 60523 |
| | X | Confidential Notice Party #009340 | 60523 |
| | X | Confidential Notice Party #009341 | 60523 |
| | X | Confidential Notice Party #009342 | 60523 |
| | X | Confidential Notice Party #009343 | 60523 |
| | X | Confidential Notice Party #009344 | 60523 |
| | X | Confidential Notice Party #009345 | 60523 |
| | X | Confidential Notice Party #009346 | 60523 |
| | X | Confidential Notice Party #009347 | 60523 |
| | X | Confidential Notice Party #009348 | 60523 |
| | X | Confidential Notice Party #009349 | 60523 |
| | X | Confidential Notice Party #009350 | 60523 |
| | X | Confidential Notice Party #009351 | 60523 |
| | X | Confidential Notice Party #009352 | 60523 |
| | X | Confidential Notice Party #009353 | 60523 |
| | X | Confidential Notice Party #009354 | 60523 |
| | X | Confidential Notice Party #009355 | 60523 |
| | X | Confidential Notice Party #009356 | 60523 |
| | X | Confidential Notice Party #009357 | 60523 |
| | X | Confidential Notice Party #009358 | 60523 |
| | X | Confidential Notice Party #009359 | 60523 |
| | X | Confidential Notice Party #009360 | 60523 |
| | X | Confidential Notice Party #009361 | 60523 |
| | X | Confidential Notice Party #009362 | 60523 |
| | X | Confidential Notice Party #009363 | 60523 |
| | X | Confidential Notice Party #009364 | 60523 |
| | X | Confidential Notice Party #009365 | 60523 |
| | X | Confidential Notice Party #009366 | 60523 |
| | X | Confidential Notice Party #009367 | 60523 |
| | X | Confidential Notice Party #009368 | 60523 |
| | X | Confidential Notice Party #009369 | 60523 |
| | X | Confidential Notice Party #009370 | 60523 |
| | X | Confidential Notice Party #009371 | 60523 |
| | X | Confidential Notice Party #009372 | 60523 |
| | X | Confidential Notice Party #009373 | 60523 |
| | X | Confidential Notice Party #009374 | 60523 |
| | X | Confidential Notice Party #009375 | 60523 |
| | X | Confidential Notice Party #009376 | 60523 |
| | X | Confidential Notice Party #009377 | 60523 |
| | X | Confidential Notice Party #009378 | 60523 |
| | X | Confidential Notice Party #009379 | 60523 |
| | X | Confidential Notice Party #009380 | 60523 |
| | X | Confidential Notice Party #009381 | 60523 |
| | X | Confidential Notice Party #009382 | 60523 |
| | X | Confidential Notice Party #009383 | 60523 |
| | X | Confidential Notice Party #009384 | 60523 |
| | X | Confidential Notice Party #009385 | 60523 |
| | X | Confidential Notice Party #009386 | 60523 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009387 | 60523 |
| | X | Confidential Notice Party #009388 | 60523 |
| | X | Confidential Notice Party #009389 | 60523 |
| | X | Confidential Notice Party #009390 | 60523 |
| | X | Confidential Notice Party #009391 | 60523 |
| | X | Confidential Notice Party #009392 | 60523 |
| | X | Confidential Notice Party #009393 | 60523 |
| | X | Confidential Notice Party #009394 | 60523 |
| | X | Confidential Notice Party #009395 | 60523 |
| | X | Confidential Notice Party #009396 | 60523 |
| | X | Confidential Notice Party #009397 | 60523 |
| | X | Confidential Notice Party #009398 | 60523 |
| | X | Confidential Notice Party #009399 | 60523 |
| | X | Confidential Notice Party #009400 | 60523 |
| | X | Confidential Notice Party #009401 | 60523 |
| | X | Confidential Notice Party #009402 | 60523 |
| | X | Confidential Notice Party #009403 | 60523 |
| | X | Confidential Notice Party #009404 | 60523 |
| | X | Confidential Notice Party #009405 | 60523 |
| | X | Confidential Notice Party #009406 | 60523 |
| | X | Confidential Notice Party #009407 | 60523 |
| | X | Confidential Notice Party #009408 | 60523 |
| | X | Confidential Notice Party #009409 | 60523 |
| | X | Confidential Notice Party #009410 | 60523 |
| | X | Confidential Notice Party #009411 | 60523 |
| | X | Confidential Notice Party #009412 | 60523 |
| | X | Confidential Notice Party #009413 | 60523 |
| | X | Confidential Notice Party #009414 | 60523 |
| | X | Confidential Notice Party #009415 | 60523 |
| | X | Confidential Notice Party #009416 | 60523 |
| | X | Confidential Notice Party #009417 | 60523 |
| | X | Confidential Notice Party #009418 | 60523 |
| | X | Confidential Notice Party #009419 | 60523 |
| | X | Confidential Notice Party #009420 | 60523 |
| | X | Confidential Notice Party #009421 | 60523 |
| | X | Confidential Notice Party #009422 | 60523 |
| | X | Confidential Notice Party #009423 | 60523 |
| | X | Confidential Notice Party #009424 | 60523 |
| | X | Confidential Notice Party #009425 | 60523 |
| | X | Confidential Notice Party #009426 | 60523 |
| | X | Confidential Notice Party #009427 | 60523 |
| | X | Confidential Notice Party #009428 | 60523 |
| | X | Confidential Notice Party #009429 | 60523 |
| | X | Confidential Notice Party #009430 | 60523 |
| | X | Confidential Notice Party #009431 | 60523 |
| | X | Confidential Notice Party #009432 | 60523 |
| | X | Confidential Notice Party #009433 | 60523 |
| | X | Confidential Notice Party #009434 | 60523 |
| | X | Confidential Notice Party #009435 | 60523 |
| | X | Confidential Notice Party #009436 | 60523 |
| | X | Confidential Notice Party #009437 | 60523 |
| | X | Confidential Notice Party #009438 | 60523 |
| | X | Confidential Notice Party #009439 | 60523 |
| | X | Confidential Notice Party #009440 | 60523 |
| | X | Confidential Notice Party #009441 | 60523 |
| | X | Confidential Notice Party #009442 | 60523 |
| | X | Confidential Notice Party #009443 | 60523 |
| | X | Confidential Notice Party #009444 | 60523 |
| | X | Confidential Notice Party #009445 | 60523 |
| | X | Confidential Notice Party #009446 | 60523 |
| | X | Confidential Notice Party #009447 | 60523 |
| | X | Confidential Notice Party #009448 | 60523 |
| | X | Confidential Notice Party #009449 | 60523 |
| | X | Confidential Notice Party #009450 | 60523 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009451 | 60523 |
| | X | Confidential Notice Party #009452 | 60523 |
| | X | Confidential Notice Party #009453 | 60523 |
| | X | Confidential Notice Party #009454 | 60523 |
| | X | Confidential Notice Party #009455 | 60523 |
| | X | Confidential Notice Party #009456 | 60523 |
| | X | Confidential Notice Party #009457 | 60523 |
| | X | Confidential Notice Party #009458 | 60523 |
| | X | Confidential Notice Party #009459 | 60523 |
| | X | Confidential Notice Party #009460 | 60523 |
| | X | Confidential Notice Party #009461 | 60523 |
| | X | Confidential Notice Party #009462 | 60523 |
| | X | Confidential Notice Party #009463 | 60523 |
| | X | Confidential Notice Party #009464 | 60523 |
| | X | Confidential Notice Party #009465 | 60523 |
| | X | Confidential Notice Party #009466 | 60523 |
| | X | Confidential Notice Party #009467 | 60523 |
| | X | Confidential Notice Party #009468 | 60523 |
| | X | Confidential Notice Party #009469 | 60523 |
| | X | Confidential Notice Party #009470 | 60523 |
| | X | Confidential Notice Party #009471 | 60523 |
| | X | Confidential Notice Party #009472 | 60523 |
| | X | Confidential Notice Party #009473 | 60523 |
| | X | Confidential Notice Party #009474 | 60523 |
| | X | Confidential Notice Party #009475 | 60523 |
| | X | Confidential Notice Party #009476 | 60523 |
| | X | Confidential Notice Party #009477 | 60523 |
| | X | Confidential Notice Party #009478 | 60523 |
| | X | Confidential Notice Party #009479 | 60523 |
| | X | Confidential Notice Party #009480 | 60523 |
| | X | Confidential Notice Party #009481 | 60523 |
| | X | Confidential Notice Party #009482 | 60523 |
| | X | Confidential Notice Party #009483 | 60523 |
| | X | Confidential Notice Party #009484 | 60523 |
| | X | Confidential Notice Party #009485 | 60523 |
| | X | Confidential Notice Party #009486 | 60523 |
| | X | Confidential Notice Party #009487 | 60523 |
| | X | Confidential Notice Party #009488 | 60523 |
| | X | Confidential Notice Party #009489 | 60523 |
| | X | Confidential Notice Party #009490 | 60523 |
| | X | Confidential Notice Party #009491 | 60523 |
| | X | Confidential Notice Party #009492 | 60523 |
| | X | Confidential Notice Party #009493 | 60523 |
| | X | Confidential Notice Party #009494 | 60523 |
| | X | Confidential Notice Party #009495 | 60523 |
| | X | Confidential Notice Party #009496 | 60523 |
| | X | Confidential Notice Party #009497 | 60523 |
| | X | Confidential Notice Party #009498 | 60523 |
| | X | Confidential Notice Party #009499 | 60523 |
| | X | Confidential Notice Party #009500 | 60523 |
| | X | Confidential Notice Party #009501 | 60523 |
| | X | Confidential Notice Party #009502 | 60523 |
| | X | Confidential Notice Party #009503 | 60523 |
| | X | Confidential Notice Party #009504 | 60523 |
| | X | Confidential Notice Party #009505 | 60523 |
| | X | Confidential Notice Party #009506 | 60523 |
| | X | Confidential Notice Party #009507 | 60523 |
| | X | Confidential Notice Party #009508 | 60523 |
| | X | Confidential Notice Party #009509 | 60523 |
| | X | Confidential Notice Party #009510 | 60523 |
| | X | Confidential Notice Party #009511 | 60523 |
| | X | Confidential Notice Party #009512 | 60523 |
| | X | Confidential Notice Party #009513 | 60523 |
| | X | Confidential Notice Party #009514 | 60523 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009515 | 60523 |
| | X | Confidential Notice Party #009516 | 60523 |
| | X | Confidential Notice Party #009517 | 60523 |
| | X | Confidential Notice Party #009518 | 60523 |
| | X | Confidential Notice Party #009519 | 60523 |
| | X | Confidential Notice Party #009520 | 60523 |
| | X | Confidential Notice Party #009521 | 60523 |
| | X | Confidential Notice Party #009522 | 60523 |
| | X | Confidential Notice Party #009523 | 60523 |
| | X | Confidential Notice Party #009524 | 60523 |
| | X | Confidential Notice Party #009525 | 60523 |
| | X | Confidential Notice Party #009526 | 60523 |
| | X | Confidential Notice Party #009527 | 60523 |
| | X | Confidential Notice Party #009528 | 60523 |
| | X | Confidential Notice Party #009529 | 60523 |
| | X | Confidential Notice Party #009530 | 60523 |
| | X | Confidential Notice Party #009531 | 60523 |
| | X | Confidential Notice Party #009532 | 60523 |
| | X | Confidential Notice Party #009533 | 60523 |
| | X | Confidential Notice Party #009534 | 60523 |
| | X | Confidential Notice Party #009535 | 60523 |
| | X | Confidential Notice Party #009536 | 60523 |
| | X | Confidential Notice Party #009537 | 60523 |
| | X | Confidential Notice Party #009538 | 60523 |
| | X | Confidential Notice Party #009539 | 60523 |
| | X | Confidential Notice Party #009540 | 60523 |
| | X | Confidential Notice Party #009541 | 60523 |
| | X | Confidential Notice Party #009542 | 60523 |
| | X | Confidential Notice Party #009543 | 60523 |
| | X | Confidential Notice Party #009544 | 60523 |
| | X | Confidential Notice Party #009545 | 60523 |
| | X | Confidential Notice Party #009546 | 60523 |
| | X | Confidential Notice Party #009547 | 60523 |
| | X | Confidential Notice Party #009548 | 60523 |
| | X | Confidential Notice Party #009549 | 60523 |
| | X | Confidential Notice Party #009550 | 60523 |
| | X | Confidential Notice Party #009551 | 60523 |
| | X | Confidential Notice Party #009552 | 60523 |
| | X | Confidential Notice Party #009553 | 60523 |
| | X | Confidential Notice Party #009554 | 60523 |
| | X | Confidential Notice Party #009555 | 60523 |
| | X | Confidential Notice Party #009556 | 60523 |
| | X | Confidential Notice Party #009557 | 60523 |
| | X | Confidential Notice Party #009558 | 60523 |
| | X | Confidential Notice Party #009559 | 60523 |
| | X | Confidential Notice Party #009560 | 60523 |
| | X | Confidential Notice Party #009561 | 60523 |
| | X | Confidential Notice Party #009562 | 60523 |
| | X | Confidential Notice Party #009563 | 60523 |
| | X | Confidential Notice Party #009564 | 60523 |
| | X | Confidential Notice Party #009565 | 60523 |
| | X | Confidential Notice Party #009566 | 60523 |
| | X | Confidential Notice Party #009567 | 60523 |
| | X | Confidential Notice Party #009568 | 60523 |
| | X | Confidential Notice Party #009569 | 60523 |
| | X | Confidential Notice Party #009570 | 60523 |
| | X | Confidential Notice Party #009571 | 60523 |
| | X | Confidential Notice Party #009572 | 60523 |
| | X | Confidential Notice Party #009573 | 60523 |
| | X | Confidential Notice Party #009574 | 60523 |
| | X | Confidential Notice Party #009575 | 60523 |
| | X | Confidential Notice Party #009576 | 60523 |
| | X | Confidential Notice Party #009577 | 60523 |
| | X | Confidential Notice Party #009578 | 60523 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009579 | 60523 |
| | X | Confidential Notice Party #009580 | 60523 |
| | X | Confidential Notice Party #009581 | 60523 |
| | X | Confidential Notice Party #009582 | 60523 |
| | X | Confidential Notice Party #009583 | 60523 |
| | X | Confidential Notice Party #009584 | 60523 |
| | X | Confidential Notice Party #009585 | 60523 |
| | X | Confidential Notice Party #009586 | 60523 |
| | X | Confidential Notice Party #009587 | 60523 |
| | X | Confidential Notice Party #009588 | 60523 |
| | X | Confidential Notice Party #009589 | 60523 |
| | X | Confidential Notice Party #009590 | 60523 |
| | X | Confidential Notice Party #009591 | 60523 |
| | X | Confidential Notice Party #009592 | 60523 |
| | X | Confidential Notice Party #009593 | 60523 |
| | X | Confidential Notice Party #009594 | 60523 |
| | X | Confidential Notice Party #009595 | 60523 |
| | X | Confidential Notice Party #009596 | 60523 |
| | X | Confidential Notice Party #009597 | 60523 |
| | X | Confidential Notice Party #009598 | 60523 |
| | X | Confidential Notice Party #009599 | 60523 |
| | X | Confidential Notice Party #009600 | 60523 |
| | X | Confidential Notice Party #009601 | 60523 |
| | X | Confidential Notice Party #009602 | 60523 |
| | X | Confidential Notice Party #009603 | 60523 |
| | X | Confidential Notice Party #009604 | 60523 |
| | X | Confidential Notice Party #009605 | 60523 |
| | X | Confidential Notice Party #009606 | 60523 |
| | X | Confidential Notice Party #009607 | 60523 |
| | X | Confidential Notice Party #009608 | 60523 |
| | X | Confidential Notice Party #009609 | 60523 |
| | X | Confidential Notice Party #009610 | 60523 |
| | X | Confidential Notice Party #009611 | 60523 |
| | X | Confidential Notice Party #009612 | 60523 |
| | X | Confidential Notice Party #009613 | 60523 |
| | X | Confidential Notice Party #009614 | 60523 |
| | X | Confidential Notice Party #009615 | 60523 |
| | X | Confidential Notice Party #009616 | 60523 |
| | X | Confidential Notice Party #009617 | 60523 |
| | X | Confidential Notice Party #009618 | 60523 |
| | X | Confidential Notice Party #009619 | 60523 |
| | X | Confidential Notice Party #009620 | 60523 |
| | X | Confidential Notice Party #009621 | 60523 |
| | X | Confidential Notice Party #009622 | 60523 |
| | X | Confidential Notice Party #009623 | 60523 |
| | X | Confidential Notice Party #009624 | 60523 |
| | X | Confidential Notice Party #009625 | 60523 |
| | X | Confidential Notice Party #009626 | 60523 |
| | X | Confidential Notice Party #009627 | 60523 |
| | X | Confidential Notice Party #009628 | 60523 |
| | X | Confidential Notice Party #009629 | 60523 |
| | X | Confidential Notice Party #009630 | 60523 |
| | X | Confidential Notice Party #009631 | 60523 |
| | X | Confidential Notice Party #009632 | 60523 |
| | X | Confidential Notice Party #009633 | 60523 |
| | X | Confidential Notice Party #009634 | 60523 |
| | X | Confidential Notice Party #009635 | 60523 |
| | X | Confidential Notice Party #009636 | 60523 |
| | X | Confidential Notice Party #009637 | 60523 |
| | X | Confidential Notice Party #009638 | 60523 |
| | X | Confidential Notice Party #009639 | 60523 |
| | X | Confidential Notice Party #009640 | 60523 |
| | X | Confidential Notice Party #009641 | 60523 |
| | X | Confidential Notice Party #009642 | 60523 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009643 | 60523 |
| | X | Confidential Notice Party #009644 | 60523 |
| | X | Confidential Notice Party #009645 | 60523 |
| | X | Confidential Notice Party #009646 | 60523 |
| | X | Confidential Notice Party #009647 | 60523 |
| | X | Confidential Notice Party #009648 | 60523 |
| | X | Confidential Notice Party #009649 | 60523 |
| | X | Confidential Notice Party #009650 | 60523 |
| | X | Confidential Notice Party #009651 | 60523 |
| | X | Confidential Notice Party #009652 | 60523 |
| | X | Confidential Notice Party #009653 | 60523 |
| | X | Confidential Notice Party #009654 | 60523 |
| | X | Confidential Notice Party #009655 | 60523 |
| | X | Confidential Notice Party #009656 | 60523 |
| | X | Confidential Notice Party #009657 | 60523 |
| | X | Confidential Notice Party #009658 | 60523 |
| | X | Confidential Notice Party #009659 | 60523 |
| | X | Confidential Notice Party #009660 | 60523 |
| | X | Confidential Notice Party #009661 | 60523 |
| | X | Confidential Notice Party #009662 | 60523 |
| | X | Confidential Notice Party #009663 | 60523 |
| | X | Confidential Notice Party #009664 | 60523 |
| | X | Confidential Notice Party #009665 | 60523 |
| | X | Confidential Notice Party #009666 | 60523 |
| | X | Confidential Notice Party #009667 | 60523 |
| | X | Confidential Notice Party #009668 | 60523 |
| | X | Confidential Notice Party #009669 | 60523 |
| | X | Confidential Notice Party #009670 | 60523 |
| | X | Confidential Notice Party #009671 | 60523 |
| | X | Confidential Notice Party #009672 | 60523 |
| | X | Confidential Notice Party #009673 | 60523 |
| | X | Confidential Notice Party #009674 | 60523 |
| | X | Confidential Notice Party #009675 | 60523 |
| | X | Confidential Notice Party #009676 | 60523 |
| | X | Confidential Notice Party #009677 | 60523 |
| | X | Confidential Notice Party #009678 | 60523 |
| | X | Confidential Notice Party #009679 | 60523 |
| | X | Confidential Notice Party #009680 | 60523 |
| | X | Confidential Notice Party #009681 | 60523 |
| | X | Confidential Notice Party #009682 | 60523 |
| | X | Confidential Notice Party #009683 | 60523 |
| | X | Confidential Notice Party #009684 | 60523 |
| | X | Confidential Notice Party #009685 | 60523 |
| | X | Confidential Notice Party #009686 | 60523 |
| | X | Confidential Notice Party #009687 | 60523 |
| | X | Confidential Notice Party #009688 | 60523 |
| | X | Confidential Notice Party #009689 | 60523 |
| | X | Confidential Notice Party #009690 | 60523 |
| | X | Confidential Notice Party #009691 | 60523 |
| | X | Confidential Notice Party #009692 | 60523 |
| | X | Confidential Notice Party #009693 | 60523 |
| | X | Confidential Notice Party #009694 | 60523 |
| | X | Confidential Notice Party #009695 | 60523 |
| | X | Confidential Notice Party #009696 | 60523 |
| | X | Confidential Notice Party #009697 | 60523 |
| | X | Confidential Notice Party #009698 | 60523 |
| | X | Confidential Notice Party #009699 | 60523 |
| | X | Confidential Notice Party #009700 | 60523 |
| | X | Confidential Notice Party #009701 | 60523 |
| | X | Confidential Notice Party #009702 | 60523 |
| | X | Confidential Notice Party #009703 | 60523 |
| | X | Confidential Notice Party #009704 | 60523 |
| | X | Confidential Notice Party #009705 | 60523 |
| | X | Confidential Notice Party #009706 | 60523 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009707 | 60523 |
| | X | Confidential Notice Party #009708 | 60523 |
| | X | Confidential Notice Party #009709 | 60523 |
| | X | Confidential Notice Party #009710 | 60523 |
| | X | Confidential Notice Party #009711 | 60523 |
| | X | Confidential Notice Party #009712 | 60523 |
| | X | Confidential Notice Party #009713 | 60523 |
| | X | Confidential Notice Party #009714 | 60523 |
| | X | Confidential Notice Party #009715 | 60523 |
| | X | Confidential Notice Party #009716 | 60523 |
| | X | Confidential Notice Party #009717 | 60523 |
| | X | Confidential Notice Party #009718 | 60523 |
| | X | Confidential Notice Party #009719 | 60523 |
| | X | Confidential Notice Party #009720 | 60523 |
| | X | Confidential Notice Party #009721 | 60523 |
| | X | Confidential Notice Party #009722 | 60523 |
| | X | Confidential Notice Party #009723 | 60523 |
| | X | Confidential Notice Party #009724 | 60523 |
| | X | Confidential Notice Party #009725 | 60523 |
| | X | Confidential Notice Party #009726 | 60523 |
| | X | Confidential Notice Party #009727 | 60523 |
| | X | Confidential Notice Party #009728 | 60523 |
| | X | Confidential Notice Party #009729 | 60523 |
| | X | Confidential Notice Party #009730 | 60523 |
| | X | Confidential Notice Party #009731 | 60523 |
| | X | Confidential Notice Party #009732 | 60523 |
| | X | Confidential Notice Party #009733 | 60523 |
| | X | Confidential Notice Party #009734 | 60523 |
| | X | Confidential Notice Party #009735 | 60523 |
| | X | Confidential Notice Party #009736 | 19734 |
| | X | Confidential Notice Party #009737 | 19734 |
| | X | Confidential Notice Party #009738 | 10583 |
| | X | Confidential Notice Party #009739 | 1887 |
| | X | Confidential Notice Party #009740 | 60523 |
| | X | Confidential Notice Party #009741 | 60610 |
| | X | Confidential Notice Party #009742 | 33431 |
| | X | Confidential Notice Party #009743 | 33410 |
| | X | Confidential Notice Party #009744 | 92653 |
| | X | Confidential Notice Party #009745 | 94112 |
| | X | Confidential Notice Party #009746 | 33637 |
| | X | Confidential Notice Party #009747 | 11021 |
| | X | Confidential Notice Party #009748 | 10128 |
| | X | Confidential Notice Party #009749 | 33480 |
| | X | Confidential Notice Party #009750 | 11021 |
| | X | Confidential Notice Party #009751 | 22383 |
| | X | Confidential Notice Party #009752 | |
| | X | Confidential Notice Party #009753 | 33428 |
| | X | Confidential Notice Party #009754 | 15222 |
| | X | Confidential Notice Party #009755 | 15222 |
| | X | Confidential Notice Party #009756 | 07930 |
| | X | Confidential Notice Party #009757 | 02818 |
| | X | Confidential Notice Party #009758 | 02818 |
| | X | Confidential Notice Party #009759 | 08873-6078 |
| | X | Confidential Notice Party #009760 | 01615-0034 |
| | X | Confidential Notice Party #009761 | 33409 |
| | X | Confidential Notice Party #009762 | 08816 |
| | X | Confidential Notice Party #009763 | 0752-6610 |
| | X | Confidential Notice Party #009764 | JE4 85D |
| | X | Confidential Notice Party #009765 | JE4 85D |
| | X | Confidential Notice Party #009766 | JE4 85D |
| | X | Confidential Notice Party #009767 | 33076 |
| | X | Confidential Notice Party #009768 | 039392 |
| | X | Confidential Notice Party #009769 | IM1 1QW |
| | X | Confidential Notice Party #009770 | 28006 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #009771 | KY1-1103 |
| | X | Confidential Notice Party #009772 | |
| | X | Confidential Notice Party #009773 | 06880 |
| | X | Confidential Notice Party #009774 | |
| | X | Confidential Notice Party #009775 | 33131 |
| | X | Confidential Notice Party #009776 | 33069 |
| | X | Confidential Notice Party #009777 | 33069 |
| | X | Confidential Notice Party #009778 | 10002 |
| | X | Confidential Notice Party #009779 | 10002-4343 |
| | X | Confidential Notice Party #009780 | 33321 |
| | X | Confidential Notice Party #009781 | 33321 |
| | X | Confidential Notice Party #009782 | 33321 |
| | X | Confidential Notice Party #009783 | 33319 |
| | X | Confidential Notice Party #009784 | 07040 |
| | X | Confidential Notice Party #009785 | 10019 |
| | X | Confidential Notice Party #009786 | 94930 |
| | X | Confidential Notice Party #009787 | 10583 |
| | X | Confidential Notice Party #009788 | 10583 |
| | X | Confidential Notice Party #009789 | 10463 |
| | X | Confidential Notice Party #009790 | 23233-4474 |
| | X | Confidential Notice Party #009791 | 65101-3253 |
| | X | Confidential Notice Party #009792 | 85716 |
| | X | Confidential Notice Party #009793 | 10012 |
| | X | Confidential Notice Party #009794 | 22958 |
| | X | Confidential Notice Party #009795 | 02468 |
| | X | Confidential Notice Party #009796 | 11791 |
| | X | Confidential Notice Party #009797 | 11791 |
| | X | Confidential Notice Party #009798 | 80503 |
| | X | Confidential Notice Party #009799 | 06880 |
| | X | Confidential Notice Party #009800 | 06880 |
| | X | Confidential Notice Party #009801 | 06880 |
| | X | Confidential Notice Party #009802 | 01505 |
| | X | Confidential Notice Party #009803 | 33019 |
| | X | Confidential Notice Party #009804 | 33019 |
| | X | Confidential Notice Party #009805 | 02906 |
| | X | Confidential Notice Party #009806 | 11803 |
| | X | Confidential Notice Party #009807 | 07631 |
| | X | Confidential Notice Party #009808 | 4663 |
| | X | Confidential Notice Party #009809 | 07083 |
| | X | Confidential Notice Party #009810 | 7083 |
| | X | Confidential Notice Party #009811 | 7733 |
| | X | Confidential Notice Party #009812 | 11559 |
| | X | Confidential Notice Party #009813 | SWITZERLAND |
| | X | Confidential Notice Party #009814 | 12571 |
| | X | Confidential Notice Party #009815 | 33480 |
| | X | Confidential Notice Party #009816 | 10014-3533 |
| | X | Confidential Notice Party #009817 | 07024 |
| | X | Confidential Notice Party #009818 | 12411 |
| | X | Confidential Notice Party #009819 | |
| | X | Confidential Notice Party #009820 | 33436 |
| | X | Confidential Notice Party #009821 | 07675 |
| | X | Confidential Notice Party #009822 | 7675 |
| | X | Confidential Notice Party #009823 | 11721 |
| | X | Confidential Notice Party #009824 | 90807 |
| | X | Confidential Notice Party #009825 | |
| | X | Confidential Notice Party #009826 | 27516 |
| | X | Confidential Notice Party #009827 | 6900 |
| | X | Confidential Notice Party #009828 | 06901-1026 |
| | X | Confidential Notice Party #009829 | 1140 |
| | X | Confidential Notice Party #009830 | 2201 |
| | X | Confidential Notice Party #009831 | 2060 |
| | X | Confidential Notice Party #009832 | 10023 |
| | X | Confidential Notice Party #009833 | 34103 |
| | X | Confidential Notice Party #009834 | 11021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009835 | 90064 |
| | X | Confidential Notice Party #009836 | 90064 |
| | X | Confidential Notice Party #009837 | PO BOX N3023 |
| | X | Confidential Notice Party #009838 | N3023 |
| | X | Confidential Notice Party #009839 | HM08 |
| | X | Confidential Notice Party #009840 | 33140 |
| | X | Confidential Notice Party #009841 | 33142 |
| | X | Confidential Notice Party #009842 | 10036 |
| | X | Confidential Notice Party #009843 | 10154 |
| | X | Confidential Notice Party #009844 | 6082 |
| | X | Confidential Notice Party #009845 | 11576 |
| | X | Confidential Notice Party #009846 | 33331 |
| | X | Confidential Notice Party #009847 | 33434 |
| | X | Confidential Notice Party #009848 | |
| | X | Confidential Notice Party #009849 | 34997 |
| | X | Confidential Notice Party #009850 | 77056 |
| | X | Confidential Notice Party #009851 | 10022 |
| | X | Confidential Notice Party #009852 | 11210 |
| | X | Confidential Notice Party #009853 | 33484 |
| | X | Confidential Notice Party #009854 | |
| | X | Confidential Notice Party #009855 | 11598 |
| | X | Confidential Notice Party #009856 | 44118 |
| | X | Confidential Notice Party #009857 | 94118 |
| | X | Confidential Notice Party #009858 | 33417 |
| | X | Confidential Notice Party #009859 | 55344 |
| | X | Confidential Notice Party #009860 | 10023 |
| | X | Confidential Notice Party #009861 | 10023 |
| | X | Confidential Notice Party #009862 | 81612 |
| | X | Confidential Notice Party #009863 | 33428 |
| | X | Confidential Notice Party #009864 | 33433 |
| | X | Confidential Notice Party #009865 | 02478 |
| | X | Confidential Notice Party #009866 | 15221 |
| | X | Confidential Notice Party #009867 | 07039 |
| | X | Confidential Notice Party #009868 | 33149 |
| | X | Confidential Notice Party #009869 | 55344 |
| | X | Confidential Notice Party #009870 | 55344 |
| | X | Confidential Notice Party #009871 | 55344 |
| | X | Confidential Notice Party #009872 | 55344 |
| | X | Confidential Notice Party #009873 | 10174 |
| | X | Confidential Notice Party #009874 | ISRAEL |
| | X | Confidential Notice Party #009875 | JE48RR |
| | X | Confidential Notice Party #009876 | 69379 |
| | X | Confidential Notice Party #009877 | 49335 |
| | X | Confidential Notice Party #009878 | 92604 |
| | X | Confidential Notice Party #009879 | 33166-6559 |
| | X | Confidential Notice Party #009880 | 80202 |
| | X | Confidential Notice Party #009881 | 80202 |
| | X | Confidential Notice Party #009882 | |
| | X | Confidential Notice Party #009883 | |
| | X | Confidential Notice Party #009884 | |
| | X | Confidential Notice Party #009885 | |
| | X | Confidential Notice Party #009886 | |
| | X | Confidential Notice Party #009887 | 93460 |
| | X | Confidential Notice Party #009888 | 1233 BERNEX |
| | X | Confidential Notice Party #009889 | 11576 |
| | X | Confidential Notice Party #009890 | 11596 |
| | X | Confidential Notice Party #009891 | 19004 |
| | X | Confidential Notice Party #009892 | 33062 |
| | X | Confidential Notice Party #009893 | 2122 |
| | X | Confidential Notice Party #009894 | 77002 |
| | X | Confidential Notice Party #009895 | 66000 |
| | X | Confidential Notice Party #009896 | 94160 |
| | X | Confidential Notice Party #009897 | 11576 |
| | X | Confidential Notice Party #009898 | 11461 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009899 | 92190 |
| | X | Confidential Notice Party #009900 | 9765 TB |
| | X | Confidential Notice Party #009901 | D 51519 |
| | X | Confidential Notice Party #009902 | 21030-1300 |
| | X | Confidential Notice Party #009903 | 75017 |
| | X | Confidential Notice Party #009904 | 33325 |
| | X | Confidential Notice Party #009905 | 85375 |
| | X | Confidential Notice Party #009906 | 64239 |
| | X | Confidential Notice Party #009907 | 98000 |
| | X | Confidential Notice Party #009908 | 80639 |
| | X | Confidential Notice Party #009909 | 8800 |
| | X | Confidential Notice Party #009910 | 1075 |
| | X | Confidential Notice Party #009911 | 11570-4801 |
| | X | Confidential Notice Party #009912 | |
| | X | Confidential Notice Party #009913 | 11576 |
| | X | Confidential Notice Party #009914 | 78739 |
| | X | Confidential Notice Party #009915 | 33020 |
| | X | Confidential Notice Party #009916 | 34292 |
| | X | Confidential Notice Party #009917 | 10701 |
| | X | Confidential Notice Party #009918 | 33062 |
| | X | Confidential Notice Party #009919 | 32073-3541 |
| | X | Confidential Notice Party #009920 | 8017 |
| | X | Confidential Notice Party #009921 | 1272 PS |
| | X | Confidential Notice Party #009922 | 7361 |
| | X | Confidential Notice Party #009923 | 1621 |
| | X | Confidential Notice Party #009924 | |
| | X | Confidential Notice Party #009925 | 90433 |
| | X | Confidential Notice Party #009926 | 1204 |
| | X | Confidential Notice Party #009927 | 3620 |
| | X | Confidential Notice Party #009928 | 06300 |
| | X | Confidential Notice Party #009929 | SW6 350 |
| | X | Confidential Notice Party #009930 | 8802 |
| | X | Confidential Notice Party #009931 | 55131 |
| | X | Confidential Notice Party #009932 | 02199-3600 |
| | X | Confidential Notice Party #009933 | 1749 |
| | X | Confidential Notice Party #009934 | N3 3EB |
| | X | Confidential Notice Party #009935 | |
| | X | Confidential Notice Party #009936 | 33480 |
| | X | Confidential Notice Party #009937 | |
| | X | Confidential Notice Party #009938 | 02199-3600 |
| | X | Confidential Notice Party #009939 | 5101 |
| | X | Confidential Notice Party #009940 | |
| | X | Confidential Notice Party #009941 | HONG KONG |
| | X | Confidential Notice Party #009942 | |
| | X | Confidential Notice Party #009943 | |
| | X | Confidential Notice Party #009944 | 1411 EV |
| | X | Confidential Notice Party #009945 | NL 3702 AA |
| | X | Confidential Notice Party #009946 | 52503 |
| | X | Confidential Notice Party #009947 | 02116 |
| | X | Confidential Notice Party #009948 | 34228 |
| | X | Confidential Notice Party #009949 | 1243 |
| | X | Confidential Notice Party #009950 | 2243 |
| | X | Confidential Notice Party #009951 | |
| | X | Confidential Notice Party #009952 | 1744 |
| | X | Confidential Notice Party #009953 | 02199-3600 |
| | X | Confidential Notice Party #009954 | 07452 |
| | X | Confidential Notice Party #009955 | |
| | X | Confidential Notice Party #009956 | 5651 |
| | X | Confidential Notice Party #009957 | 10021 |
| | X | Confidential Notice Party #009958 | 5202 |
| | X | Confidential Notice Party #009959 | 10021 |
| | X | Confidential Notice Party #009960 | 1230 |
| | X | Confidential Notice Party #009961 | B-2910 |
| | X | Confidential Notice Party #009962 | 2353 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #009963 | 5062 |
| | X | Confidential Notice Party #009964 | |
| | X | Confidential Notice Party #009965 | 47401 |
| | X | Confidential Notice Party #009966 | |
| | X | Confidential Notice Party #009967 | 91360-2666 |
| | X | Confidential Notice Party #009968 | B-2930 |
| | X | Confidential Notice Party #009969 | 4671 PK |
| | X | Confidential Notice Party #009970 | 1213 LC |
| | X | Confidential Notice Party #009971 | HONG KONG |
| | X | Confidential Notice Party #009972 | 33401-5948 |
| | X | Confidential Notice Party #009973 | 10006 |
| | X | Confidential Notice Party #009974 | 10550 |
| | X | Confidential Notice Party #009975 | 11000 |
| | X | Confidential Notice Party #009976 | 10527 |
| | X | Confidential Notice Party #009977 | 2111 |
| | X | Confidential Notice Party #009978 | NL 3703 DC |
| | X | Confidential Notice Party #009979 | HONG KONG |
| | X | Confidential Notice Party #009980 | 02199-3600 |
| | X | Confidential Notice Party #009981 | 1016 |
| | X | Confidential Notice Party #009982 | 1252 |
| | X | Confidential Notice Party #009983 | |
| | X | Confidential Notice Party #009984 | 33480 |
| | X | Confidential Notice Party #009985 | 02199-3600 |
| | X | Confidential Notice Party #009986 | 2018 |
| | X | Confidential Notice Party #009987 | 5009 |
| | X | Confidential Notice Party #009988 | 33418-4024 |
| | X | Confidential Notice Party #009989 | 1208 |
| | X | Confidential Notice Party #009990 | 42493 |
| | X | Confidential Notice Party #009991 | 85282 |
| | X | Confidential Notice Party #009992 | 8917 |
| | X | Confidential Notice Party #009993 | 2061 |
| | X | Confidential Notice Party #009994 | 2243 |
| | X | Confidential Notice Party #009995 | 20852 |
| | X | Confidential Notice Party #009996 | NL 1018WW |
| | X | Confidential Notice Party #009997 | 6026 |
| | X | Confidential Notice Party #009998 | 33308 |
| | X | Confidential Notice Party #009999 | A-6850 |
| | X | Confidential Notice Party #010000 | 1251 |
| | X | Confidential Notice Party #010001 | 3335 |
| | X | Confidential Notice Party #010002 | 32819 |
| | X | Confidential Notice Party #010003 | 1264 |
| | X | Confidential Notice Party #010004 | 80921 |
| | X | Confidential Notice Party #010005 | N1 2LA |
| | X | Confidential Notice Party #010006 | 10541 |
| | X | Confidential Notice Party #010007 | 6906 |
| | X | Confidential Notice Party #010008 | 10118 |
| | X | Confidential Notice Party #010009 | |
| | X | Confidential Notice Party #010010 | M1V 3S9 |
| | X | Confidential Notice Party #010011 | 3001 HC |
| | X | Confidential Notice Party #010012 | 33301 |
| | X | Confidential Notice Party #010013 | 02199-3600 |
| | X | Confidential Notice Party #010014 | 10020 |
| | X | Confidential Notice Party #010015 | |
| | X | Confidential Notice Party #010016 | TW9 1PD |
| | X | Confidential Notice Party #010017 | 3972 |
| | X | Confidential Notice Party #010018 | 5262 |
| | X | Confidential Notice Party #010019 | 8161 |
| | X | Confidential Notice Party #010020 | 2585 |
| | X | Confidential Notice Party #010021 | |
| | X | Confidential Notice Party #010022 | |
| | X | Confidential Notice Party #010023 | 91090 |
| | X | Confidential Notice Party #010024 | |
| | X | Confidential Notice Party #010025 | HONG KONG |
| | X | Confidential Notice Party #010026 | 33301 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010027 | 1875 |
| | X | Confidential Notice Party #010028 | 11797-2930 |
| | X | Confidential Notice Party #010029 | 5361 MW |
| | X | Confidential Notice Party #010030 | 11589 |
| | X | Confidential Notice Party #010031 | 6916 |
| | X | Confidential Notice Party #010032 | 3972 JC |
| | X | Confidential Notice Party #010033 | 8002 |
| | X | Confidential Notice Party #010034 | 1130 |
| | X | Confidential Notice Party #010035 | 4881 ED |
| | X | Confidential Notice Party #010036 | 02199-3600 |
| | X | Confidential Notice Party #010037 | 02199-3600 |
| | X | Confidential Notice Party #010038 | 1151 |
| | X | Confidential Notice Party #010039 | 1171 |
| | X | Confidential Notice Party #010040 | 3281 |
| | X | Confidential Notice Party #010041 | 83100 |
| | X | Confidential Notice Party #010042 | 82520-590 |
| | X | Confidential Notice Party #010043 | NL 3703 DC |
| | X | Confidential Notice Party #010044 | 02199-3600 |
| | X | Confidential Notice Party #010045 | 02199-3600 |
| | X | Confidential Notice Party #010046 | 6900 |
| | X | Confidential Notice Party #010047 | |
| | X | Confidential Notice Party #010048 | AUSTRIA |
| | X | Confidential Notice Party #010049 | 1018 |
| | X | Confidential Notice Party #010050 | 98074 |
| | X | Confidential Notice Party #010051 | 10304 |
| | X | Confidential Notice Party #010052 | 1017 |
| | X | Confidential Notice Party #010053 | |
| | X | Confidential Notice Party #010054 | 10021 |
| | X | Confidential Notice Party #010055 | 2586 |
| | X | Confidential Notice Party #010056 | D 51519 |
| | X | Confidential Notice Party #010057 | 2018 |
| | X | Confidential Notice Party #010058 | 6666 |
| | X | Confidential Notice Party #010059 | 1251 |
| | X | Confidential Notice Party #010060 | 1018 |
| | X | Confidential Notice Party #010061 | 1015 TS |
| | X | Confidential Notice Party #010062 | 3707 CT |
| | X | Confidential Notice Party #010063 | 19130 |
| | X | Confidential Notice Party #010064 | N3 3EB |
| | X | Confidential Notice Party #010065 | 8076 |
| | X | Confidential Notice Party #010066 | 02199-3600 |
| | X | Confidential Notice Party #010067 | 1406 |
| | X | Confidential Notice Party #010068 | 2351 RD |
| | X | Confidential Notice Party #010069 | 08502 |
| | X | Confidential Notice Party #010070 | |
| | X | Confidential Notice Party #010071 | |
| | X | Confidential Notice Party #010072 | |
| | X | Confidential Notice Party #010073 | 597396 |
| | X | Confidential Notice Party #010074 | |
| | X | Confidential Notice Party #010075 | 52223 |
| | X | Confidential Notice Party #010076 | 33131 |
| | X | Confidential Notice Party #010077 | 02601-4426 |
| | X | Confidential Notice Party #010078 | 10075 |
| | X | Confidential Notice Party #010079 | 10320 |
| | X | Confidential Notice Party #010080 | 90265 |
| | X | Confidential Notice Party #010081 | 90265 |
| | X | Confidential Notice Party #010082 | 10804 |
| | X | Confidential Notice Party #010083 | 60025 |
| | X | Confidential Notice Party #010084 | |
| | X | Confidential Notice Party #010085 | |
| | X | Confidential Notice Party #010086 | 8706 |
| | X | Confidential Notice Party #010087 | 32835 |
| | X | Confidential Notice Party #010088 | 32835 |
| | X | Confidential Notice Party #010089 | 10065 |
| | X | Confidential Notice Party #010090 | 94596 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #010091 |  |
|  | X | Confidential Notice Party #010092 | 07631 |
|  | X | Confidential Notice Party #010093 | 2060 |
|  | X | Confidential Notice Party #010094 | 049319 |
|  | X | Confidential Notice Party #010095 | 55131 |
|  | X | Confidential Notice Party #010096 | 90049-2423 |
|  | X | Confidential Notice Party #010097 |  |
|  | X | Confidential Notice Party #010098 | 10024 |
|  | X | Confidential Notice Party #010099 | 33946 |
|  | X | Confidential Notice Party #010100 | 03257 |
|  | X | Confidential Notice Party #010101 |  |
|  | X | Confidential Notice Party #010102 | 62098 |
|  | X | Confidential Notice Party #010103 |  |
|  | X | Confidential Notice Party #010104 | HONG KONG |
|  | X | Confidential Notice Party #010105 | HONG KONG |
|  | X | Confidential Notice Party #010106 | 20817 |
|  | X | Confidential Notice Party #010107 | 55247 |
|  | X | Confidential Notice Party #010108 | 55427 |
|  | X | Confidential Notice Party #010109 | 55116 |
|  | X | Confidential Notice Party #010110 | 10019 |
|  | X | Confidential Notice Party #010111 | 10019 |
|  | X | Confidential Notice Party #010112 | CM 8032 |
|  | X | Confidential Notice Party #010113 | 28006 |
|  | X | Confidential Notice Party #010114 |  |
|  | X | Confidential Notice Party #010115 |  |
|  | X | Confidential Notice Party #010116 | 07930 |
|  | X | Confidential Notice Party #010117 |  |
|  | X | Confidential Notice Party #010118 | 33480-3765 |
|  | X | Confidential Notice Party #010119 | 33480 |
|  | X | Confidential Notice Party #010120 | 07733 |
|  | X | Confidential Notice Party #010121 | 98116-3222 |
|  | X | Confidential Notice Party #010122 | 06851 |
|  | X | Confidential Notice Party #010123 | 06851 |
|  | X | Confidential Notice Party #010124 | 06851 |
|  | X | Confidential Notice Party #010125 | 11050 |
|  | X | Confidential Notice Party #010126 | 11050 |
|  | X | Confidential Notice Party #010127 | 33319-7228 |
|  | X | Confidential Notice Party #010128 | 33480-3765 |
|  | X | Confidential Notice Party #010129 | 10022 |
|  | X | Confidential Notice Party #010130 | 55448 |
|  | X | Confidential Notice Party #010131 | 33434 |
|  | X | Confidential Notice Party #010132 | 10018 |
|  | X | Confidential Notice Party #010133 | 94536 |
|  | X | Confidential Notice Party #010134 | 33484 |
|  | X | Confidential Notice Party #010135 | 33484 |
|  | X | Confidential Notice Party #010136 | 06901-1026 |
|  | X | Confidential Notice Party #010137 | 11797-2930 |
|  | X | Confidential Notice Party #010138 | 11797-2930 |
|  | X | Confidential Notice Party #010139 | 11797-2930 |
|  | X | Confidential Notice Party #010140 | 11797-2930 |
|  | X | Confidential Notice Party #010141 | 11797-2930 |
|  | X | Confidential Notice Party #010142 | 06403 |
|  | X | Confidential Notice Party #010143 | 1742 |
|  | X | Confidential Notice Party #010144 | 01742 |
|  | X | Confidential Notice Party #010145 | 93454 |
|  | X | Confidential Notice Party #010146 | 11710 |
|  | X | Confidential Notice Party #010147 | 28046 |
|  | X | Confidential Notice Party #010148 | EX2861 |
|  | X | Confidential Notice Party #010149 | 91423 |
|  | X | Confidential Notice Party #010150 | 91423 |
|  | X | Confidential Notice Party #010151 | 10672 |
|  | X | Confidential Notice Party #010152 | 33496 |
|  | X | Confidential Notice Party #010153 | 10022 |
|  | X | Confidential Notice Party #010154 | 60015-4981 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #010155 | 18017 |
| | X | Confidential Notice Party #010156 | 33418 |
| | X | Confidential Notice Party #010157 | 33418 |
| | X | Confidential Notice Party #010158 | 81632 |
| X | | Confidential Notice Party #010159 | 55416 |
| | X | Confidential Notice Party #010160 | 55416 |
| | X | Confidential Notice Party #010161 | 55402 |
| | X | Confidential Notice Party #010162 | 85704 |
| | X | Confidential Notice Party #010163 | 33480 |
| | X | Confidential Notice Party #010164 | 33480 |
| | X | Confidential Notice Party #010165 | 11590 |
| | X | Confidential Notice Party #010166 | 33450 |
| | X | Confidential Notice Party #010167 | 11590 |
| | X | Confidential Notice Party #010168 | 44122 |
| | X | Confidential Notice Party #010169 | 07670 |
| | X | Confidential Notice Party #010170 | 30005 |
| | X | Confidential Notice Party #010171 | 30202-4655 |
| | X | Confidential Notice Party #010172 | 30005 |
| | X | Confidential Notice Party #010173 | 30202 |
| | X | Confidential Notice Party #010174 | B-2000 |
| | X | Confidential Notice Party #010175 | 69639 |
| | X | Confidential Notice Party #010176 | 34952 |
| | X | Confidential Notice Party #010177 | 1621 |
| | X | Confidential Notice Party #010178 | 5508LA |
| | X | Confidential Notice Party #010179 | 10017 |
| | X | Confidential Notice Party #010180 | |
| | X | Confidential Notice Party #010181 | |
| | X | Confidential Notice Party #010182 | |
| | X | Confidential Notice Party #010183 | 69018 |
| | X | Confidential Notice Party #010184 | 75910 |
| | X | Confidential Notice Party #010185 | N2 QQL |
| | X | Confidential Notice Party #010186 | 50200 |
| | X | Confidential Notice Party #010187 | 02481 |
| | X | Confidential Notice Party #010188 | 10022 |
| | X | Confidential Notice Party #010189 | 77005-1451 |
| | X | Confidential Notice Party #010190 | 10590 |
| | X | Confidential Notice Party #010191 | GR-145 76 |
| | X | Confidential Notice Party #010192 | 33436 |
| | X | Confidential Notice Party #010193 | 92120 |
| | X | Confidential Notice Party #010194 | 11732 |
| | X | Confidential Notice Party #010195 | 33496-5105 |
| | X | Confidential Notice Party #010196 | 89450 |
| | X | Confidential Notice Party #010197 | 94956 |
| | X | Confidential Notice Party #010198 | 10155 |
| | X | Confidential Notice Party #010199 | 10155 |
| | X | Confidential Notice Party #010200 | 33408 |
| | X | Confidential Notice Party #010201 | 33487 |
| | X | Confidential Notice Party #010202 | 06901-1026 |
| | X | Confidential Notice Party #010203 | 54403 |
| | X | Confidential Notice Party #010204 | 10028 |
| | X | Confidential Notice Party #010205 | 34228-4143 |
| | X | Confidential Notice Party #010206 | 75214 |
| | X | Confidential Notice Party #010207 | 10128 |
| | X | Confidential Notice Party #010208 | 10128 |
| | X | Confidential Notice Party #010209 | 21843 |
| | X | Confidential Notice Party #010210 | 33436 |
| | X | Confidential Notice Party #010211 | 11050 |
| | X | Confidential Notice Party #010212 | 11050 |
| | X | Confidential Notice Party #010213 | 06901-1026 |
| | X | Confidential Notice Party #010214 | 34698 |
| | X | Confidential Notice Party #010215 | 81612 |
| | X | Confidential Notice Party #010216 | 10155 |
| | X | Confidential Notice Party #010217 | 11375 |
| | X | Confidential Notice Party #010218 | 20815 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010219 | 2445 |
| | X | Confidential Notice Party #010220 | 84158 |
| | X | Confidential Notice Party #010221 | 10024 |
| | X | Confidential Notice Party #010222 | 11030 |
| | X | Confidential Notice Party #010223 | 10021 |
| | X | Confidential Notice Party #010224 | 55343 |
| | X | Confidential Notice Party #010225 | 60608 |
| | X | Confidential Notice Party #010226 | 10022 |
| | X | Confidential Notice Party #010227 | 91316 |
| | X | Confidential Notice Party #010228 | 11579 |
| | X | Confidential Notice Party #010229 | 10075 |
| | X | Confidential Notice Party #010230 | 90290 |
| | X | Confidential Notice Party #010231 | 10025 |
| | X | Confidential Notice Party #010232 | 11030 |
| | X | Confidential Notice Party #010233 | FL-9490 |
| | X | Confidential Notice Party #010234 | 06824 |
| | X | Confidential Notice Party #010235 | 10019 |
| | X | Confidential Notice Party #010236 | 57186 |
| | X | Confidential Notice Party #010237 | 10030 |
| | X | Confidential Notice Party #010238 | 02116 |
| | X | Confidential Notice Party #010239 | 11803 |
| | X | Confidential Notice Party #010240 | 11803 |
| | X | Confidential Notice Party #010241 | 11724 |
| | X | Confidential Notice Party #010242 | 11724 |
| | X | Confidential Notice Party #010243 | 33496 |
| | X | Confidential Notice Party #010244 | |
| | X | Confidential Notice Party #010245 | 48066 |
| | X | Confidential Notice Party #010246 | CH-8806 |
| | X | Confidential Notice Party #010247 | 11010 |
| | X | Confidential Notice Party #010248 | CH-8027 |
| | X | Confidential Notice Party #010249 | CH-8027 |
| | X | Confidential Notice Party #010250 | |
| | X | Confidential Notice Party #010251 | 10024 |
| | X | Confidential Notice Party #010252 | 59715 |
| | X | Confidential Notice Party #010253 | 33428 |
| | X | Confidential Notice Party #010254 | 02748 |
| | X | Confidential Notice Party #010255 | 33480 |
| | X | Confidential Notice Party #010256 | 19444 |
| | X | Confidential Notice Party #010257 | 10017 |
| | X | Confidential Notice Party #010258 | 11021 |
| | X | Confidential Notice Party #010259 | 94127 |
| | X | Confidential Notice Party #010260 | 06612 |
| | X | Confidential Notice Party #010261 | 06840 |
| | X | Confidential Notice Party #010262 | 94965-1945 |
| | X | Confidential Notice Party #010263 | 06825 |
| | X | Confidential Notice Party #010264 | 33418 |
| | X | Confidential Notice Party #010265 | 33418 |
| | X | Confidential Notice Party #010266 | 01608 |
| | X | Confidential Notice Party #010267 | 01615 |
| | X | Confidential Notice Party #010268 | 01608 |
| | X | Confidential Notice Party #010269 | 75254 |
| | X | Confidential Notice Party #010270 | 10471-1254 |
| | X | Confidential Notice Party #010271 | 85253 |
| | X | Confidential Notice Party #010272 | 11577-2095 |
| | X | Confidential Notice Party #010273 | 9695 |
| | X | Confidential Notice Party #010274 | 10036 |
| | X | Confidential Notice Party #010275 | 10036 |
| | X | Confidential Notice Party #010276 | 33401 |
| | X | Confidential Notice Party #010277 | 11507 |
| | X | Confidential Notice Party #010278 | 11507 |
| | X | Confidential Notice Party #010279 | 11507 |
| | X | Confidential Notice Party #010280 | 05251 |
| | X | Confidential Notice Party #010281 | 45277-0040 |
| | X | Confidential Notice Party #010282 | 11935 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010283 | 11935 |
| | X | Confidential Notice Party #010284 | 05255 |
| | X | Confidential Notice Party #010285 | 05161 |
| | X | Confidential Notice Party #010286 | 06840 |
| | X | Confidential Notice Party #010287 | 05701 |
| | X | Confidential Notice Party #010288 | 05701 |
| | X | Confidential Notice Party #010289 | 05156 |
| | X | Confidential Notice Party #010290 | 11771 |
| | X | Confidential Notice Party #010291 | 80501 |
| | X | Confidential Notice Party #010292 | 10036 |
| | X | Confidential Notice Party #010293 | 27603 |
| | X | Confidential Notice Party #010294 | 27603 |
| | X | Confidential Notice Party #010295 | 10028 |
| | X | Confidential Notice Party #010296 | 10021 |
| | X | Confidential Notice Party #010297 | 11215 |
| | X | Confidential Notice Party #010298 | 06831 |
| | X | Confidential Notice Party #010299 | 3800 |
| | X | Confidential Notice Party #010300 | 64239 |
| | X | Confidential Notice Party #010301 | 701 |
| | X | Confidential Notice Party #010302 | 06897 |
| | X | Confidential Notice Party #010303 | 33433 |
| | X | Confidential Notice Party #010304 | 14423 |
| | X | Confidential Notice Party #010305 | 14423 |
| | X | Confidential Notice Party #010306 | 10021 |
| | X | Confidential Notice Party #010307 | |
| | X | Confidential Notice Party #010308 | 55340 |
| | X | Confidential Notice Party #010309 | 2010 |
| | X | Confidential Notice Party #010310 | 33487 |
| | X | Confidential Notice Party #010311 | 07945 |
| | X | Confidential Notice Party #010312 | 11366 |
| | X | Confidential Notice Party #010313 | 11530 |
| | X | Confidential Notice Party #010314 | 32561 |
| | X | Confidential Notice Party #010315 | 32561 |
| | X | Confidential Notice Party #010316 | 33433 |
| | X | Confidential Notice Party #010317 | 10803 |
| | X | Confidential Notice Party #010318 | 19350 |
| | X | Confidential Notice Party #010319 | 11021 |
| | X | Confidential Notice Party #010320 | 52441 |
| | X | Confidential Notice Party #010321 | 96734 |
| | X | Confidential Notice Party #010322 | 11776 |
| | X | Confidential Notice Party #010323 | 10022 |
| | X | Confidential Notice Party #010324 | 10804 |
| | X | Confidential Notice Party #010325 | 10804 |
| | X | Confidential Notice Party #010326 | 10804 |
| | X | Confidential Notice Party #010327 | 10804 |
| | X | Confidential Notice Party #010328 | 11758 |
| | X | Confidential Notice Party #010329 | 07068 |
| | X | Confidential Notice Party #010330 | 90402 |
| | X | Confidential Notice Party #010331 | 93628 |
| | X | Confidential Notice Party #010332 | 33166-2667 |
| | X | Confidential Notice Party #010333 | 15125 |
| | X | Confidential Notice Party #010334 | 10128 |
| | X | Confidential Notice Party #010335 | 10016 |
| | X | Confidential Notice Party #010336 | 1030 |
| | X | Confidential Notice Party #010337 | |
| | X | Confidential Notice Party #010338 | 55331 |
| | X | Confidential Notice Party #010339 | |
| | X | Confidential Notice Party #010340 | |
| | X | Confidential Notice Party #010341 | V5Z IV4 |
| | X | Confidential Notice Party #010342 | |
| | X | Confidential Notice Party #010343 | 55110 |
| | X | Confidential Notice Party #010344 | 06840 |
| | X | Confidential Notice Party #010345 | 13856 |
| | X | Confidential Notice Party #010346 | 13856 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010347 | 11706 |
| | X | Confidential Notice Party #010348 | 60532 |
| | X | Confidential Notice Party #010349 | 11217 |
| | X | Confidential Notice Party #010350 | 07601 |
| | X | Confidential Notice Party #010351 | 18533 |
| | X | Confidential Notice Party #010352 | 33931 |
| | X | Confidential Notice Party #010353 | 10022 |
| | X | Confidential Notice Party #010354 | 55344 |
| | X | Confidential Notice Party #010355 | 02481-5354 |
| | X | Confidential Notice Party #010356 | 10020 |
| | X | Confidential Notice Party #010357 | 1862 ER |
| | X | Confidential Notice Party #010358 | |
| | X | Confidential Notice Party #010359 | 1054 |
| | X | Confidential Notice Party #010360 | 06901-1026 |
| | X | Confidential Notice Party #010361 | 10719 |
| | X | Confidential Notice Party #010362 | 06901-1026 |
| | X | Confidential Notice Party #010363 | 10570 |
| X | | Confidential Notice Party #010364 | 10165 |
| | X | Confidential Notice Party #010365 | 10165 |
| | X | Confidential Notice Party #010366 | 02199-3600 |
| | X | Confidential Notice Party #010367 | 46733 |
| | X | Confidential Notice Party #010368 | 06880 |
| | X | Confidential Notice Party #010369 | |
| | X | Confidential Notice Party #010370 | |
| | X | Confidential Notice Party #010371 | 91316 |
| | X | Confidential Notice Party #010372 | 11439 |
| | X | Confidential Notice Party #010373 | 33102 |
| | X | Confidential Notice Party #010374 | 10021 |
| | X | Confidential Notice Party #010375 | 20095 |
| | X | Confidential Notice Party #010376 | 10019-3310 |
| | X | Confidential Notice Party #010377 | 10019 |
| | X | Confidential Notice Party #010378 | 10019 |
| | X | Confidential Notice Party #010379 | 10019 |
| | X | Confidential Notice Party #010380 | 10019 |
| | X | Confidential Notice Party #010381 | 10019 |
| | X | Confidential Notice Party #010382 | 10019 |
| | X | Confidential Notice Party #010383 | 10019 |
| | X | Confidential Notice Party #010384 | 02134 |
| | X | Confidential Notice Party #010385 | 32789 |
| | X | Confidential Notice Party #010386 | 19004 |
| | X | Confidential Notice Party #010387 | 07458 |
| | X | Confidential Notice Party #010388 | 10314 |
| | X | Confidential Notice Party #010389 | |
| | X | Confidential Notice Party #010390 | 10022 |
| | X | Confidential Notice Party #010391 | 10065-5963 |
| | X | Confidential Notice Party #010392 | 10022 |
| | X | Confidential Notice Party #010393 | 10583 |
| | X | Confidential Notice Party #010394 | 07481 |
| | X | Confidential Notice Party #010395 | 69359 |
| | X | Confidential Notice Party #010396 | 23606 |
| | X | Confidential Notice Party #010397 | NW1 1JD |
| | X | Confidential Notice Party #010398 | |
| | X | Confidential Notice Party #010399 | 33484 |
| | X | Confidential Notice Party #010400 | |
| | X | Confidential Notice Party #010401 | |
| | X | Confidential Notice Party #010402 | |
| | X | Confidential Notice Party #010403 | 07901 |
| | X | Confidential Notice Party #010404 | A-1030 |
| | X | Confidential Notice Party #010405 | 5020 |
| | X | Confidential Notice Party #010406 | |
| | X | Confidential Notice Party #010407 | 5020 |
| | X | Confidential Notice Party #010408 | 5020 |
| | X | Confidential Notice Party #010409 | 06901-1026 |
| | X | Confidential Notice Party #010410 | 02021 |

**Page 163 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #010411 | 33494 |
|  | X | Confidential Notice Party #010412 | 33324 |
|  | X | Confidential Notice Party #010413 | 33324 |
|  | X | Confidential Notice Party #010414 | 33324 |
|  | X | Confidential Notice Party #010415 | 10504 |
|  | X | Confidential Notice Party #010416 | 10504 |
|  | X | Confidential Notice Party #010417 | 33480 |
|  | X | Confidential Notice Party #010418 | 33480 |
|  | X | Confidential Notice Party #010419 | 33480 |
|  | X | Confidential Notice Party #010420 | 33437 |
|  | X | Confidential Notice Party #010421 | 33137 |
|  | X | Confidential Notice Party #010422 | 22202 |
|  | X | Confidential Notice Party #010423 | 19087 |
|  | X | Confidential Notice Party #010424 | 33418-6203 |
|  | X | Confidential Notice Party #010425 | 33067 |
|  | X | Confidential Notice Party #010426 | 33067 |
|  | X | Confidential Notice Party #010427 | 33160 |
|  | X | Confidential Notice Party #010428 | 11791 |
|  | X | Confidential Notice Party #010429 | 11791 |
|  | X | Confidential Notice Party #010430 | 60035 |
|  | X | Confidential Notice Party #010431 | 10021 |
|  | X | Confidential Notice Party #010432 | 33434 |
|  | X | Confidential Notice Party #010433 | 33434 |
|  | X | Confidential Notice Party #010434 | 33434 |
|  | X | Confidential Notice Party #010435 | 20817 |
|  | X | Confidential Notice Party #010436 | 11577 |
|  | X | Confidential Notice Party #010437 | 33434 |
|  | X | Confidential Notice Party #010438 | 33434-4149 |
|  | X | Confidential Notice Party #010439 | 33434 |
|  | X | Confidential Notice Party #010440 | 33446 |
|  | X | Confidential Notice Party #010441 | 85375 |
|  | X | Confidential Notice Party #010442 | 08807-5933 |
|  | X | Confidential Notice Party #010443 | 08807 |
|  | X | Confidential Notice Party #010444 | 27602-1310 |
|  | X | Confidential Notice Party #010445 | 33131 |
|  | X | Confidential Notice Party #010446 | 33131 |
|  | X | Confidential Notice Party #010447 | 33131 |
|  | X | Confidential Notice Party #010448 | 11542 |
|  | X | Confidential Notice Party #010449 | 11542 |
|  | X | Confidential Notice Party #010450 | 11577 |
|  | X | Confidential Notice Party #010451 | 11021 |
|  | X | Confidential Notice Party #010452 | 11590 |
|  | X | Confidential Notice Party #010453 | 34997-8145 |
|  | X | Confidential Notice Party #010454 | 19518 |
|  | X | Confidential Notice Party #010455 |  |
|  | X | Confidential Notice Party #010456 |  |
| X |  | Confidential Notice Party #010457 | 81612 |
|  | X | Confidential Notice Party #010458 | N-4801 |
|  | X | Confidential Notice Party #010459 |  |
|  | X | Confidential Notice Party #010460 | HM08 |
|  | X | Confidential Notice Party #010461 | CH8709 |
|  | X | Confidential Notice Party #010462 | 1264 |
|  | X | Confidential Notice Party #010463 | 039392 |
|  | X | Confidential Notice Party #010464 | 10570 |
|  | X | Confidential Notice Party #010465 | 33487-4137 |
|  | X | Confidential Notice Party #010466 | 10583 |
|  | X | Confidential Notice Party #010467 | 10022 |
|  | X | Confidential Notice Party #010468 | 11020 |
|  | X | Confidential Notice Party #010469 | 80209 |
|  | X | Confidential Notice Party #010470 | 10583 |
|  | X | Confidential Notice Party #010471 | 01267 |
|  | X | Confidential Notice Party #010472 | 20854 |
|  | X | Confidential Notice Party #010473 | 11217 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010474 | 94507 |
| | X | Confidential Notice Party #010475 | 11050 |
| | X | Confidential Notice Party #010476 | 10022 |
| | X | Confidential Notice Party #010477 | 80209 |
| | X | Confidential Notice Party #010478 | 32725 |
| | X | Confidential Notice Party #010479 | 33434 |
| | X | Confidential Notice Party #010480 | 11747 |
| | X | Confidential Notice Party #010481 | 91403 |
| | X | Confidential Notice Party #010482 | 34952 |
| | X | Confidential Notice Party #010483 | 10583 |
| | X | Confidential Notice Party #010484 | 33496 |
| | X | Confidential Notice Party #010485 | 83340 |
| | X | Confidential Notice Party #010486 | 94530 |
| | X | Confidential Notice Party #010487 | 05251 |
| | X | Confidential Notice Party #010488 | 33496 |
| | X | Confidential Notice Party #010489 | 94507 |
| | X | Confidential Notice Party #010490 | 10504 |
| | X | Confidential Notice Party #010491 | 92248 |
| | X | Confidential Notice Party #010492 | 80217 |
| | X | Confidential Notice Party #010493 | 80217 |
| | X | Confidential Notice Party #010494 | 80217 |
| | X | Confidential Notice Party #010495 | 33434 |
| | X | Confidential Notice Party #010496 | 53142 |
| | X | Confidential Notice Party #010497 | 80027 |
| | X | Confidential Notice Party #010498 | 80027 |
| | X | Confidential Notice Party #010499 | 06831 |
| | X | Confidential Notice Party #010500 | 11561-0476 |
| | X | Confidential Notice Party #010501 | 80435 |
| | X | Confidential Notice Party #010502 | 98074 |
| | X | Confidential Notice Party #010503 | 80209 |
| | X | Confidential Notice Party #010504 | 34228 |
| | X | Confidential Notice Party #010505 | 10168 |
| | X | Confidential Notice Party #010506 | 98074 |
| | X | Confidential Notice Party #010507 | 33322-4007 |
| | X | Confidential Notice Party #010508 | 1190 |
| | X | Confidential Notice Party #010509 | 1190 |
| | X | Confidential Notice Party #010510 | 22180 |
| | X | Confidential Notice Party #010511 | 11771 |
| | X | Confidential Notice Party #010512 | 11771 |
| | X | Confidential Notice Party #010513 | 10016 |
| | X | Confidential Notice Party #010514 | 3768 CZ |
| | X | Confidential Notice Party #010515 | 10022 |
| | X | Confidential Notice Party #010516 | 7072 |
| | X | Confidential Notice Party #010517 | 1411 SC |
| | X | Confidential Notice Party #010518 | 2082BX |
| | X | Confidential Notice Party #010519 | 06824 |
| | X | Confidential Notice Party #010520 | 33480 |
| | X | Confidential Notice Party #010521 | 10036 |
| | X | Confidential Notice Party #010522 | 98607 |
| | X | Confidential Notice Party #010523 | 23464 |
| | X | Confidential Notice Party #010524 | 23464 |
| | X | Confidential Notice Party #010525 | 89451 |
| | X | Confidential Notice Party #010526 | JERSEY CI JE48YJ |
| | X | Confidential Notice Party #010527 | JERSEY CI |
| | X | Confidential Notice Party #010528 | 1005 |
| | X | Confidential Notice Party #010529 | |
| | X | Confidential Notice Party #010530 | 10022-8637 |
| | X | Confidential Notice Party #010531 | G413HB |
| | X | Confidential Notice Party #010532 | 22297 |
| | X | Confidential Notice Party #010533 | 28006 |
| | X | Confidential Notice Party #010534 | 191/0062 |
| | X | Confidential Notice Party #010535 | 02116-1214 |
| | X | Confidential Notice Party #010536 | |
| | X | Confidential Notice Party #010537 | 11530 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010538 | 11005 |
| | X | Confidential Notice Party #010539 | 80433 |
| | X | Confidential Notice Party #010540 | CH-1211 |
| | X | Confidential Notice Party #010541 | 1030 |
| | X | Confidential Notice Party #010542 | 91316 |
| | X | Confidential Notice Party #010543 | 2340 |
| | X | Confidential Notice Party #010544 | 33154 |
| | X | Confidential Notice Party #010545 | 98102-3620 |
| | X | Confidential Notice Party #010546 | 34241 |
| | X | Confidential Notice Party #010547 | 06880 |
| | X | Confidential Notice Party #010548 | 1264 |
| | X | Confidential Notice Party #010549 | 1264 |
| | X | Confidential Notice Party #010550 | 55113-1117 |
| | X | Confidential Notice Party #010551 | 55402 |
| | X | Confidential Notice Party #010552 | 02130 |
| | X | Confidential Notice Party #010553 | KY1-1107 |
| | X | Confidential Notice Party #010554 | 2260 |
| | X | Confidential Notice Party #010555 | 59828 |
| | X | Confidential Notice Party #010556 | 81623 |
| | X | Confidential Notice Party #010557 | 91802 |
| | X | Confidential Notice Party #010558 | 90017 |
| | X | Confidential Notice Party #010559 | 90017 |
| | X | Confidential Notice Party #010560 | 90017 |
| | X | Confidential Notice Party #010561 | CH-1211 |
| | X | Confidential Notice Party #010562 | Surco |
| | X | Confidential Notice Party #010563 | 1421-TL |
| | X | Confidential Notice Party #010564 | 3207KJ |
| | X | Confidential Notice Party #010565 | 10018 |
| | X | Confidential Notice Party #010566 | 14085 |
| | X | Confidential Notice Party #010567 | 48302 |
| | X | Confidential Notice Party #010568 | 48302 |
| | X | Confidential Notice Party #010569 | 11021 |
| | X | Confidential Notice Party #010570 | 11021 |
| | X | Confidential Notice Party #010571 | |
| | X | Confidential Notice Party #010572 | |
| | X | Confidential Notice Party #010573 | 10006 |
| | X | Confidential Notice Party #010574 | WC2A 3LH |
| | X | Confidential Notice Party #010575 | 67778 |
| | X | Confidential Notice Party #010576 | 67778 |
| | X | Confidential Notice Party #010577 | 67778 |
| | X | Confidential Notice Party #010578 | 98661 |
| | X | Confidential Notice Party #010579 | 97035 |
| | X | Confidential Notice Party #010580 | K71-1110 |
| | X | Confidential Notice Party #010581 | K71-1110 |
| | X | Confidential Notice Party #010582 | |
| | X | Confidential Notice Party #010583 | 75016 |
| | X | Confidential Notice Party #010584 | GR-145 76 |
| | X | Confidential Notice Party #010585 | 10022 |
| | X | Confidential Notice Party #010586 | 1292 |
| | X | Confidential Notice Party #010587 | CH-1211 |
| | X | Confidential Notice Party #010588 | 10023 |
| | X | Confidential Notice Party #010589 | CXH-1211 |
| | X | Confidential Notice Party #010590 | 23464 |
| | X | Confidential Notice Party #010591 | |
| | X | Confidential Notice Party #010592 | 06824 |
| | X | Confidential Notice Party #010593 | 21224 |
| | X | Confidential Notice Party #010594 | 3720AE |
| | X | Confidential Notice Party #010595 | 3720 AE |
| | X | Confidential Notice Party #010596 | 86090 |
| | X | Confidential Notice Party #010597 | 55311 |
| | X | Confidential Notice Party #010598 | 94901 |
| | X | Confidential Notice Party #010599 | 94901 |
| | X | Confidential Notice Party #010600 | 30065 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010601 | 1127 |
| | X | Confidential Notice Party #010602 | 33166 |
| | X | Confidential Notice Party #010603 | 8010 |
| | X | Confidential Notice Party #010604 | 5026 |
| | X | Confidential Notice Party #010605 | 3231 |
| | X | Confidential Notice Party #010606 | |
| | X | Confidential Notice Party #010607 | 43458 |
| | X | Confidential Notice Party #010608 | 529680 |
| | X | Confidential Notice Party #010609 | 2284 TJ |
| | X | Confidential Notice Party #010610 | 53562 |
| | X | Confidential Notice Party #010611 | 94931 |
| | X | Confidential Notice Party #010612 | 52151 |
| | X | Confidential Notice Party #010613 | 10504 |
| | X | Confidential Notice Party #010614 | 33062-2262 |
| | X | Confidential Notice Party #010615 | 14075 |
| | X | Confidential Notice Party #010616 | 3001 AT |
| | X | Confidential Notice Party #010617 | J0T1J2 |
| | X | Confidential Notice Party #010618 | 34105 |
| | X | Confidential Notice Party #010619 | 33418 |
| | X | Confidential Notice Party #010620 | 33418 |
| | X | Confidential Notice Party #010621 | 1405 BG |
| | X | Confidential Notice Party #010622 | 1012 WG |
| | X | Confidential Notice Party #010623 | 2012 JP |
| | X | Confidential Notice Party #010624 | 2497 ND |
| | X | Confidential Notice Party #010625 | 2597 LG |
| | X | Confidential Notice Party #010626 | 33308 |
| | X | Confidential Notice Party #010627 | 33020 |
| | X | Confidential Notice Party #010628 | 13206 |
| | X | Confidential Notice Party #010629 | 13206 |
| | X | Confidential Notice Party #010630 | 10154 |
| | X | Confidential Notice Party #010631 | 1251 GJ |
| | X | Confidential Notice Party #010632 | 2243GD |
| | X | Confidential Notice Party #010633 | 3062 NM |
| | X | Confidential Notice Party #010634 | 4835KG |
| | X | Confidential Notice Party #010635 | 1261 CN |
| | X | Confidential Notice Party #010636 | 4823 LM |
| | X | Confidential Notice Party #010637 | 6044 XX |
| | X | Confidential Notice Party #010638 | 91316 |
| | X | Confidential Notice Party #010639 | 5941 AW |
| | X | Confidential Notice Party #010640 | 3951 LC |
| | X | Confidential Notice Party #010641 | 2595 CT |
| | X | Confidential Notice Party #010642 | 2202AG |
| | X | Confidential Notice Party #010643 | 1121 HV |
| | X | Confidential Notice Party #010644 | 6118 BJ |
| | X | Confidential Notice Party #010645 | 4823 BK |
| | X | Confidential Notice Party #010646 | |
| | X | Confidential Notice Party #010647 | 28023 |
| | X | Confidential Notice Party #010648 | 63474 |
| | X | Confidential Notice Party #010649 | |
| | X | Confidential Notice Party #010650 | 9490 |
| | X | Confidential Notice Party #010651 | 24901 |
| | X | Confidential Notice Party #010652 | |
| | X | Confidential Notice Party #010653 | 33432 |
| | X | Confidential Notice Party #010654 | 33432 |
| | X | Confidential Notice Party #010655 | 90048 |
| | X | Confidential Notice Party #010656 | 10583 |
| X | | Confidential Notice Party #010657 | 19610 |
| | X | Confidential Notice Party #010658 | 19610 |
| | X | Confidential Notice Party #010659 | W1U 7GB |
| | X | Confidential Notice Party #010660 | 01776 |
| | X | Confidential Notice Party #010661 | 57201 |
| | X | Confidential Notice Party #010662 | 55311 |
| | X | Confidential Notice Party #010663 | 1204 |
| | X | Confidential Notice Party #010664 | 10022 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010665 | 10022 |
| | X | Confidential Notice Party #010666 | 07024 |
| | X | Confidential Notice Party #010667 | 10028 |
| | X | Confidential Notice Party #010668 | 10580 |
| | X | Confidential Notice Party #010669 | 10580 |
| | X | Confidential Notice Party #010670 | 10065 |
| | X | Confidential Notice Party #010671 | 55340 |
| | X | Confidential Notice Party #010672 | 10583 |
| | X | Confidential Notice Party #010673 | 10022 |
| | X | Confidential Notice Party #010674 | 10022 |
| | X | Confidential Notice Party #010675 | 10022 |
| | X | Confidential Notice Party #010676 | 10022 |
| | X | Confidential Notice Party #010677 | 10022 |
| | X | Confidential Notice Party #010678 | 10022 |
| | X | Confidential Notice Party #010679 | 55401 |
| | X | Confidential Notice Party #010680 | 94960 |
| | X | Confidential Notice Party #010681 | 81612 |
| | X | Confidential Notice Party #010682 | 1264 |
| | X | Confidential Notice Party #010683 | 16671 |
| | X | Confidential Notice Party #010684 | GR-16673 |
| | X | Confidential Notice Party #010685 | 84103 |
| | X | Confidential Notice Party #010686 | 89451 |
| | X | Confidential Notice Party #010687 | 33102 |
| | X | Confidential Notice Party #010688 | 33102 |
| | X | Confidential Notice Party #010689 | 53319 |
| | X | Confidential Notice Party #010690 | 55344 |
| | X | Confidential Notice Party #010691 | 44122 |
| | X | Confidential Notice Party #010692 | HM12 |
| | X | Confidential Notice Party #010693 | 02199-3600 |
| | X | Confidential Notice Party #010694 | 53045 |
| | X | Confidential Notice Party #010695 | 94030 |
| | X | Confidential Notice Party #010696 | 34102 |
| | X | Confidential Notice Party #010697 | 7251 HJ |
| | X | Confidential Notice Party #010698 | 10019 |
| | X | Confidential Notice Party #010699 | 06870 |
| | X | Confidential Notice Party #010700 | 07920 |
| | X | Confidential Notice Party #010701 | 2392 |
| | X | Confidential Notice Party #010702 | 60563 |
| | X | Confidential Notice Party #010703 | |
| | X | Confidential Notice Party #010704 | CH-8021 |
| | X | Confidential Notice Party #010705 | 21212 |
| | X | Confidential Notice Party #010706 | 08822 |
| | X | Confidential Notice Party #010707 | 78701 |
| | X | Confidential Notice Party #010708 | 55372 |
| | X | Confidential Notice Party #010709 | 55372 |
| | X | Confidential Notice Party #010710 | 55372 |
| | X | Confidential Notice Party #010711 | 55372 |
| | X | Confidential Notice Party #010712 | 11021 |
| | X | Confidential Notice Party #010713 | 60045 |
| | X | Confidential Notice Party #010714 | 60045 |
| | X | Confidential Notice Party #010715 | 60045 |
| | X | Confidential Notice Party #010716 | 60045-1406 |
| | X | Confidential Notice Party #010717 | 60045 |
| | X | Confidential Notice Party #010718 | 10036 |
| | X | Confidential Notice Party #010719 | 11557 |
| | X | Confidential Notice Party #010720 | 98102 |
| | X | Confidential Notice Party #010721 | 10036 |
| | X | Confidential Notice Party #010722 | 2149 |
| | X | Confidential Notice Party #010723 | 12308 |
| | X | Confidential Notice Party #010724 | 80304 |
| | X | Confidential Notice Party #010725 | 06811 |
| | X | Confidential Notice Party #010726 | 02468 |
| | X | Confidential Notice Party #010727 | 92056 |
| | X | Confidential Notice Party #010728 | 10011 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010729 | 30005 |
| | X | Confidential Notice Party #010730 | 30005 |
| | X | Confidential Notice Party #010731 | 94120 |
| | X | Confidential Notice Party #010732 | 55372 |
| | X | Confidential Notice Party #010733 | 55372 |
| | X | Confidential Notice Party #010734 | 55372 |
| | X | Confidential Notice Party #010735 | 55372 |
| | X | Confidential Notice Party #010736 | 55372 |
| | X | Confidential Notice Party #010737 | 55372 |
| | X | Confidential Notice Party #010738 | 55372 |
| | X | Confidential Notice Party #010739 | 55372 |
| | X | Confidential Notice Party #010740 | 55372 |
| | X | Confidential Notice Party #010741 | 55372 |
| | X | Confidential Notice Party #010742 | 55372 |
| | X | Confidential Notice Party #010743 | 55372 |
| | X | Confidential Notice Party #010744 | 55372 |
| | X | Confidential Notice Party #010745 | 55372 |
| | X | Confidential Notice Party #010746 | 55372 |
| | X | Confidential Notice Party #010747 | 55372 |
| | X | Confidential Notice Party #010748 | 13066 |
| | X | Confidential Notice Party #010749 | 13066 |
| | X | Confidential Notice Party #010750 | 90272 |
| | X | Confidential Notice Party #010751 | 03801 |
| | X | Confidential Notice Party #010752 | 92109 |
| | X | Confidential Notice Party #010753 | 06880 |
| | X | Confidential Notice Party #010754 | 10128 |
| | X | Confidential Notice Party #010755 | 11021 |
| | X | Confidential Notice Party #010756 | 33410 |
| | X | Confidential Notice Party #010757 | 28220 |
| | X | Confidential Notice Party #010758 | 06901-1026 |
| | X | Confidential Notice Party #010759 | 06901-1026 |
| | X | Confidential Notice Party #010760 | 91301 |
| | X | Confidential Notice Party #010761 | 11021 |
| | X | Confidential Notice Party #010762 | 23464 |
| | X | Confidential Notice Party #010763 | 11746 |
| | X | Confidential Notice Party #010764 | 11746 |
| | X | Confidential Notice Party #010765 | 11746 |
| | X | Confidential Notice Party #010766 | 23451 |
| | X | Confidential Notice Party #010767 | 10014 |
| | X | Confidential Notice Party #010768 | 10023 |
| | X | Confidential Notice Party #010769 | 10017 |
| | X | Confidential Notice Party #010770 | 53213 |
| | X | Confidential Notice Party #010771 | 10003-5944 |
| | X | Confidential Notice Party #010772 | San Isidro |
| | X | Confidential Notice Party #010773 | C1055AAQ |
| | X | Confidential Notice Party #010774 | |
| | X | Confidential Notice Party #010775 | 30075 |
| | X | Confidential Notice Party #010776 | 02050 |
| | X | Confidential Notice Party #010777 | 10021 |
| | X | Confidential Notice Party #010778 | 10021 |
| | X | Confidential Notice Party #010779 | 10021 |
| | X | Confidential Notice Party #010780 | 10021 |
| | X | Confidential Notice Party #010781 | 15668 |
| | X | Confidential Notice Party #010782 | 15668 |
| | X | Confidential Notice Party #010783 | 78255 |
| | X | Confidential Notice Party #010784 | 80304 |
| | X | Confidential Notice Party #010785 | 06901-1026 |
| | X | Confidential Notice Party #010786 | 80031 |
| | X | Confidential Notice Party #010787 | 07002 |
| | X | Confidential Notice Party #010788 | 20002 |
| | X | Confidential Notice Party #010789 | 20002 |
| | X | Confidential Notice Party #010790 | |
| | X | Confidential Notice Party #010791 | 10021 |
| | X | Confidential Notice Party #010792 | 10021 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #010793 | 43023 |
| | X | Confidential Notice Party #010794 | 33076 |
| | X | Confidential Notice Party #010795 | 02452 |
| | X | Confidential Notice Party #010796 | 33446 |
| | X | Confidential Notice Party #010797 | 6902 |
| | X | Confidential Notice Party #010798 | 83100 |
| | X | Confidential Notice Party #010799 | 94903 |
| | X | Confidential Notice Party #010800 | 11514-1845 |
| | X | Confidential Notice Party #010801 | 27549 |
| | X | Confidential Notice Party #010802 | 80302-4908 |
| | X | Confidential Notice Party #010803 | 10956 |
| | X | Confidential Notice Party #010804 | 91436 |
| | X | Confidential Notice Party #010805 | |
| | X | Confidential Notice Party #010806 | 37373 |
| | X | Confidential Notice Party #010807 | 08750 |
| | X | Confidential Notice Party #010808 | 02138-1544 |
| | X | Confidential Notice Party #010809 | 11542 |
| | X | Confidential Notice Party #010810 | 8907 |
| | X | Confidential Notice Party #010811 | 94707 |
| | X | Confidential Notice Party #010812 | 23229 |
| | X | Confidential Notice Party #010813 | 5582 KC |
| | X | Confidential Notice Party #010814 | 2132 TJ |
| | X | Confidential Notice Party #010815 | 10036 |
| | X | Confidential Notice Party #010816 | 10017 |
| | X | Confidential Notice Party #010817 | 19610 |
| | X | Confidential Notice Party #010818 | 19428 |
| | X | Confidential Notice Party #010819 | 19610 |
| | X | Confidential Notice Party #010820 | 19610 |
| | X | Confidential Notice Party #010821 | 19428 |
| | X | Confidential Notice Party #010822 | 11238-2508 |
| | X | Confidential Notice Party #010823 | 10011 |
| | X | Confidential Notice Party #010824 | 55305 |
| | X | Confidential Notice Party #010825 | 34110-6410 |
| | X | Confidential Notice Party #010826 | 34110-6410 |
| | X | Confidential Notice Party #010827 | 80504 |
| | X | Confidential Notice Party #010828 | 33131 |
| | X | Confidential Notice Party #010829 | 90064 |
| | X | Confidential Notice Party #010830 | 33406 |
| | X | Confidential Notice Party #010831 | 33406 |
| | X | Confidential Notice Party #010832 | 33406 |
| | X | Confidential Notice Party #010833 | 1220 |
| | X | Confidential Notice Party #010834 | 55317 |
| | X | Confidential Notice Party #010835 | 28001 |
| | X | Confidential Notice Party #010836 | 11021 |
| | X | Confidential Notice Party #010837 | 3062 NP |
| | X | Confidential Notice Party #010838 | 90212 |
| | X | Confidential Notice Party #010839 | 97225 |
| | X | Confidential Notice Party #010840 | 11747 |
| | X | Confidential Notice Party #010841 | 44116 |
| | X | Confidential Notice Party #010842 | 01144 |
| | X | Confidential Notice Party #010843 | 07024 |
| | X | Confidential Notice Party #010844 | 92037 |
| | X | Confidential Notice Party #010845 | 33331 |
| | X | Confidential Notice Party #010846 | 06897 |
| | X | Confidential Notice Party #010847 | 10605 |
| | X | Confidential Notice Party #010848 | 11021 |
| | X | Confidential Notice Party #010849 | 10028 |
| | X | Confidential Notice Party #010850 | 10028 |
| | X | Confidential Notice Party #010851 | 11747 |
| | X | Confidential Notice Party #010852 | 11747 |
| | X | Confidential Notice Party #010853 | 06611 |
| | X | Confidential Notice Party #010854 | 19096 |
| | X | Confidential Notice Party #010855 | |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #010856 | 06614 |
| | X | Confidential Notice Party #010857 | 01519-1174 |
| | X | Confidential Notice Party #010858 | 11021 |
| | X | Confidential Notice Party #010859 | 03226 |
| | X | Confidential Notice Party #010860 | 80202 |
| | X | Confidential Notice Party #010861 | 11021 |
| | X | Confidential Notice Party #010862 | 1020 |
| | X | Confidential Notice Party #010863 | |
| | X | Confidential Notice Party #010864 | 33433 |
| | X | Confidential Notice Party #010865 | 06880 |
| | X | Confidential Notice Party #010866 | 33496 |
| | X | Confidential Notice Party #010867 | 33496 |
| | X | Confidential Notice Party #010868 | 93108 |
| | X | Confidential Notice Party #010869 | 93108 |
| | X | Confidential Notice Party #010870 | |
| | X | Confidential Notice Party #010871 | 11598 |
| | X | Confidential Notice Party #010872 | A-4891 |
| | X | Confidential Notice Party #010873 | 2111 BM |
| | X | Confidential Notice Party #010874 | |
| | X | Confidential Notice Party #010875 | 33496 |
| | X | Confidential Notice Party #010876 | 33437 |
| | X | Confidential Notice Party #010877 | 06831 |
| | X | Confidential Notice Party #010878 | 60654 |
| | X | Confidential Notice Party #010879 | 34135 |
| | X | Confidential Notice Party #010880 | GR-145 76 |
| | X | Confidential Notice Party #010881 | 10021 |
| | X | Confidential Notice Party #010882 | 10021 |
| | X | Confidential Notice Party #010883 | 10155 |
| | X | Confidential Notice Party #010884 | 33446 |
| | X | Confidential Notice Party #010885 | 33418 |
| | X | Confidential Notice Party #010886 | 33418 |
| | X | Confidential Notice Party #010887 | 33418-7178 |
| | X | Confidential Notice Party #010888 | 10023 |
| | X | Confidential Notice Party #010889 | 33496 |
| | X | Confidential Notice Party #010890 | 1050 |
| | X | Confidential Notice Party #010891 | CH- 1211 GENEVA 3 |
| | X | Confidential Notice Party #010892 | 06880 |
| | X | Confidential Notice Party #010893 | 80004 |
| | X | Confidential Notice Party #010894 | 95151 |
| | X | Confidential Notice Party #010895 | 27549 |
| | X | Confidential Notice Party #010896 | 80020 |
| | X | Confidential Notice Party #010897 | 53704 |
| | X | Confidential Notice Party #010898 | 10024 |
| | X | Confidential Notice Party #010899 | 90064 |
| | X | Confidential Notice Party #010900 | 90064 |
| | X | Confidential Notice Party #010901 | 49379 |
| | X | Confidential Notice Party #010902 | 28351 |
| | X | Confidential Notice Party #010903 | 33432 |
| | X | Confidential Notice Party #010904 | 6902 |
| | X | Confidential Notice Party #010905 | 33496 |
| | X | Confidential Notice Party #010906 | 33496 |
| | X | Confidential Notice Party #010907 | 33496 |
| | X | Confidential Notice Party #010908 | 21210 |
| | X | Confidential Notice Party #010909 | 21210 |
| | X | Confidential Notice Party #010910 | 91316 |
| | X | Confidential Notice Party #010911 | 94126 |
| | X | Confidential Notice Party #010912 | CH-9240 |
| | X | Confidential Notice Party #010913 | 07621 |
| | X | Confidential Notice Party #010914 | 06878 |
| | X | Confidential Notice Party #010915 | |
| | X | Confidential Notice Party #010916 | 10165 |
| | X | Confidential Notice Party #010917 | 11797 |
| | X | Confidential Notice Party #010918 | HM 08 |
| | X | Confidential Notice Party #010919 | 33149 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #010920 | 10019 |
| | X | Confidential Notice Party #010921 | GY1 1DB |
| | X | Confidential Notice Party #010922 | 91360 |
| | X | Confidential Notice Party #010923 | 10153 |
| | X | Confidential Notice Party #010924 | 06901-1026 |
| | X | Confidential Notice Party #010925 | 10036 |
| | X | Confidential Notice Party #010926 | 90024 |
| | X | Confidential Notice Party #010927 | 33480 |
| | X | Confidential Notice Party #010928 | CH 1211 |
| | X | Confidential Notice Party #010929 | 10021 |
| | X | Confidential Notice Party #010930 | 33496 |
| | X | Confidential Notice Party #010931 | 59828 |
| | X | Confidential Notice Party #010932 | 59828 |
| | X | Confidential Notice Party #010933 | 19428 |
| | X | Confidential Notice Party #010934 | 44120 |
| | X | Confidential Notice Party #010935 | 33496 |
| | X | Confidential Notice Party #010936 | 04647-000 |
| | X | Confidential Notice Party #010937 | 10504 |
| | X | Confidential Notice Party #010938 | 94978 |
| | X | Confidential Notice Party #010939 | 80304 |
| | X | Confidential Notice Party #010940 | 2431 |
| | X | Confidential Notice Party #010941 | 1040 |
| | X | Confidential Notice Party #010942 | 8501 |
| | X | Confidential Notice Party #010943 | 33462 |
| | X | Confidential Notice Party #010944 | 10028 |
| | X | Confidential Notice Party #010945 | |
| | X | Confidential Notice Party #010946 | |
| | X | Confidential Notice Party #010947 | 11566 |
| | X | Confidential Notice Party #010948 | 11566 |
| | X | Confidential Notice Party #010949 | 07960 |
| | X | Confidential Notice Party #010950 | 10028 |
| | X | Confidential Notice Party #010951 | 10560 |
| | X | Confidential Notice Party #010952 | 90552 |
| | X | Confidential Notice Party #010953 | 49441 |
| | X | Confidential Notice Party #010954 | 49441 |
| | X | Confidential Notice Party #010955 | 49441 |
| | X | Confidential Notice Party #010956 | 11747 |
| | X | Confidential Notice Party #010957 | 49441 |
| | X | Confidential Notice Party #010958 | 81658 |
| | X | Confidential Notice Party #010959 | 1040 |
| | X | Confidential Notice Party #010960 | 28173 |
| | X | Confidential Notice Party #010961 | 34442 |
| | X | Confidential Notice Party #010962 | 34442 |
| | X | Confidential Notice Party #010963 | 91607 |
| | X | Confidential Notice Party #010964 | 91607 |
| | X | Confidential Notice Party #010965 | 11021 |
| | X | Confidential Notice Party #010966 | 2111 AN |
| | X | Confidential Notice Party #010967 | 06119 |
| | X | Confidential Notice Party #010968 | 10022 |
| | X | Confidential Notice Party #010969 | 80227 |
| | X | Confidential Notice Party #010970 | 06850 |
| | X | Confidential Notice Party #010971 | 80227 |
| | X | Confidential Notice Party #010972 | 01886 |
| | X | Confidential Notice Party #010973 | 11021 |
| | X | Confidential Notice Party #010974 | SE256RQ |
| | X | Confidential Notice Party #010975 | 10020 |
| | X | Confidential Notice Party #010976 | |
| | X | Confidential Notice Party #010977 | 11725 |
| | X | Confidential Notice Party #010978 | 11725 |
| | X | Confidential Notice Party #010979 | 11725 |
| | X | Confidential Notice Party #010980 | 11725 |
| | X | Confidential Notice Party #010981 | 11725 |
| | X | Confidential Notice Party #010982 | 11725 |
| | X | Confidential Notice Party #010983 | 10590 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #010984 | 11568 |
| | X | Confidential Notice Party #010985 | 33401 |
| | X | Confidential Notice Party #010986 | 11501 |
| | X | Confidential Notice Party #010987 | 10543 |
| | X | Confidential Notice Party #010988 | 10017 |
| | X | Confidential Notice Party #010989 | 10017 |
| | X | Confidential Notice Party #010990 | 92879 |
| | X | Confidential Notice Party #010991 | CH-8038 |
| | X | Confidential Notice Party #010992 | 1220 |
| | X | Confidential Notice Party #010993 | 90067 |
| | X | Confidential Notice Party #010994 | 90025 |
| | X | Confidential Notice Party #010995 | 01921 |
| | X | Confidential Notice Party #010996 | 02653 |
| | X | Confidential Notice Party #010997 | 2431AN |
| | X | Confidential Notice Party #010998 | 3572 |
| | X | Confidential Notice Party #010999 | A-1190 |
| | X | Confidential Notice Party #011000 | 02066 |
| | X | Confidential Notice Party #011001 | A-1140 |
| | X | Confidential Notice Party #011002 | CH-6340 |
| | X | Confidential Notice Party #011003 | 11215 |
| | X | Confidential Notice Party #011004 | 3292 |
| | X | Confidential Notice Party #011005 | 1300 |
| | X | Confidential Notice Party #011006 | 5020 |
| | X | Confidential Notice Party #011007 | 8123 |
| | X | Confidential Notice Party #011008 | 11021 |
| | X | Confidential Notice Party #011009 | CH-3074 |
| | X | Confidential Notice Party #011010 | 11551 |
| | X | Confidential Notice Party #011011 | 05482 |
| | X | Confidential Notice Party #011012 | 9490 |
| | X | Confidential Notice Party #011013 | 9581 |
| | X | Confidential Notice Party #011014 | 3003 |
| | X | Confidential Notice Party #011015 | 10009 |
| | X | Confidential Notice Party #011016 | 02451 |
| | X | Confidential Notice Party #011017 | 1180 |
| | X | Confidential Notice Party #011018 | 02493 |
| | X | Confidential Notice Party #011019 | 11554 |
| | X | Confidential Notice Party #011020 | 6305 AA |
| | X | Confidential Notice Party #011021 | 90291 |
| | X | Confidential Notice Party #011022 | 2111 |
| | X | Confidential Notice Party #011023 | GR-15452 |
| | X | Confidential Notice Party #011024 | 9490 |
| | X | Confidential Notice Party #011025 | 2100 |
| | X | Confidential Notice Party #011026 | 3251 |
| | X | Confidential Notice Party #011027 | 10546 |
| | X | Confidential Notice Party #011028 | 19103 |
| | X | Confidential Notice Party #011029 | 87122 |
| | X | Confidential Notice Party #011030 | 32751 |
| | X | Confidential Notice Party #011031 | 90272 |
| | X | Confidential Notice Party #011032 | 02109 |
| | X | Confidential Notice Party #011033 | 10471 |
| | X | Confidential Notice Party #011034 | 10471 |
| | X | Confidential Notice Party #011035 | 43209 |
| | X | Confidential Notice Party #011036 | 43209 |
| | X | Confidential Notice Party #011037 | 02339 |
| | X | Confidential Notice Party #011038 | 08902 |
| | X | Confidential Notice Party #011039 | |
| | X | Confidential Notice Party #011040 | 11021 |
| | X | Confidential Notice Party #011041 | 2271 CT |
| | X | Confidential Notice Party #011042 | 81612 |
| | X | Confidential Notice Party #011043 | 10036 |
| | X | Confidential Notice Party #011044 | 10036 |
| | X | Confidential Notice Party #011045 | 02420 |
| | X | Confidential Notice Party #011046 | 12886 |
| | X | Confidential Notice Party #011047 | 10036 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #011048 | NW5 4AD |
| | X | Confidential Notice Party #011049 | 10576 |
| | X | Confidential Notice Party #011050 | 8795 |
| | X | Confidential Notice Party #011051 | 10021 |
| | X | Confidential Notice Party #011052 | 1050 |
| | X | Confidential Notice Party #011053 | 1264 |
| | X | Confidential Notice Party #011054 | 30068 |
| | X | Confidential Notice Party #011055 | 28786 |
| | X | Confidential Notice Party #011056 | 85232-3200 |
| | X | Confidential Notice Party #011057 | 94104 |
| | X | Confidential Notice Party #011058 | 80210 |
| | X | Confidential Notice Party #011059 | 55343 |
| | X | Confidential Notice Party #011060 | 10036 |
| | X | Confidential Notice Party #011061 | 11021 |
| | X | Confidential Notice Party #011062 | 07901 |
| | X | Confidential Notice Party #011063 | 55305 |
| | X | Confidential Notice Party #011064 | 10036 |
| | X | Confidential Notice Party #011065 | 80301 |
| | X | Confidential Notice Party #011066 | 06880 |
| | X | Confidential Notice Party #011067 | VG1110 |
| | X | Confidential Notice Party #011068 | 94925 |
| | X | Confidential Notice Party #011069 | 94925 |
| | X | Confidential Notice Party #011070 | 94925 |
| | X | Confidential Notice Party #011071 | 94925 |
| | X | Confidential Notice Party #011072 | 94925 |
| | X | Confidential Notice Party #011073 | 94925 |
| | X | Confidential Notice Party #011074 | 94925 |
| | X | Confidential Notice Party #011075 | 40522 |
| | X | Confidential Notice Party #011076 | 10538 |
| | X | Confidential Notice Party #011077 | 10022 |
| | X | Confidential Notice Party #011078 | 85255 |
| | X | Confidential Notice Party #011079 | 11021 |
| | X | Confidential Notice Party #011080 | 11021 |
| | X | Confidential Notice Party #011081 | 34228 |
| | X | Confidential Notice Party #011082 | 33067 |
| | X | Confidential Notice Party #011083 | 33445 |
| | X | Confidential Notice Party #011084 | 32837 |
| | X | Confidential Notice Party #011085 | 11021 |
| | X | Confidential Notice Party #011086 | 02482 |
| | X | Confidential Notice Party #011087 | 12498 |
| | X | Confidential Notice Party #011088 | 10036 |
| | X | Confidential Notice Party #011089 | 11050 |
| | X | Confidential Notice Party #011090 | 33480 |
| | X | Confidential Notice Party #011091 | 33480 |
| | X | Confidential Notice Party #011092 | 10956 |
| | X | Confidential Notice Party #011093 | 11021 |
| | X | Confidential Notice Party #011094 | 11753 |
| | X | Confidential Notice Party #011095 | 19609 |
| | X | Confidential Notice Party #011096 | 10128 |
| | X | Confidential Notice Party #011097 | 06880 |
| | X | Confidential Notice Party #011098 | 20851 |
| | X | Confidential Notice Party #011099 | 8112 |
| | X | Confidential Notice Party #011100 | |
| | X | Confidential Notice Party #011101 | 1211, GENEVA 73 |
| | X | Confidential Notice Party #011102 | 52243 |
| | X | Confidential Notice Party #011103 | 2497 ND |
| | X | Confidential Notice Party #011104 | 1410 AE |
| | X | Confidential Notice Party #011105 | 7681 BT |
| | X | Confidential Notice Party #011106 | 11753 |
| | X | Confidential Notice Party #011107 | 11743 |
| | X | Confidential Notice Party #011108 | 64239 |
| | X | Confidential Notice Party #011109 | 1M1 1QW |
| | X | Confidential Notice Party #011110 | A-6363 |
| | X | Confidential Notice Party #011111 | 60022 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011112 | NW8 9TD |
| | X | Confidential Notice Party #011113 | 10075 |
| | X | Confidential Notice Party #011114 | 08810 |
| | X | Confidential Notice Party #011115 | |
| | X | Confidential Notice Party #011116 | 07205 |
| | X | Confidential Notice Party #011117 | |
| | X | Confidential Notice Party #011118 | 53045 |
| | X | Confidential Notice Party #011119 | 53045 |
| | X | Confidential Notice Party #011120 | 53045 |
| | X | Confidential Notice Party #011121 | |
| | X | Confidential Notice Party #011122 | |
| | X | Confidential Notice Party #011123 | 77380 |
| | X | Confidential Notice Party #011124 | 3004 HK |
| | X | Confidential Notice Party #011125 | 13206 |
| | X | Confidential Notice Party #011126 | 13206 |
| | X | Confidential Notice Party #011127 | 13206 |
| | X | Confidential Notice Party #011128 | 13904 |
| | X | Confidential Notice Party #011129 | 13904 |
| | X | Confidential Notice Party #011130 | 13904 |
| | X | Confidential Notice Party #011131 | 68165 |
| | X | Confidential Notice Party #011132 | 33487 |
| | X | Confidential Notice Party #011133 | 84093 |
| | X | Confidential Notice Party #011134 | 33131 |
| | X | Confidential Notice Party #011135 | 34757 |
| | X | Confidential Notice Party #011136 | 39568 |
| | X | Confidential Notice Party #011137 | 23464 |
| | X | Confidential Notice Party #011138 | 9490 |
| | X | Confidential Notice Party #011139 | 23464 |
| | X | Confidential Notice Party #011140 | |
| | X | Confidential Notice Party #011141 | 049909 |
| | X | Confidential Notice Party #011142 | 10538 |
| | X | Confidential Notice Party #011143 | 33036 |
| | X | Confidential Notice Party #011144 | 1030 |
| | X | Confidential Notice Party #011145 | 10003 |
| | X | Confidential Notice Party #011146 | 55344 |
| | X | Confidential Notice Party #011147 | 50090 |
| | X | Confidential Notice Party #011148 | 90815 |
| | X | Confidential Notice Party #011149 | 10528 |
| | X | Confidential Notice Party #011150 | 06897 |
| | X | Confidential Notice Party #011151 | |
| | X | Confidential Notice Party #011152 | CH-4002 |
| | X | Confidential Notice Party #011153 | 33166 |
| | X | Confidential Notice Party #011154 | 19106 |
| X | | Confidential Notice Party #011155 | 19106 |
| | X | Confidential Notice Party #011156 | 19106 |
| | X | Confidential Notice Party #011157 | 94115 |
| | X | Confidential Notice Party #011158 | 33149 |
| | X | Confidential Notice Party #011159 | 55415 |
| | X | Confidential Notice Party #011160 | |
| | X | Confidential Notice Party #011161 | 92422 |
| | X | Confidential Notice Party #011162 | 92422 |
| | X | Confidential Notice Party #011163 | 97221 |
| | X | Confidential Notice Party #011164 | |
| | X | Confidential Notice Party #011165 | 3755 PA |
| | X | Confidential Notice Party #011166 | 61282 |
| | X | Confidential Notice Party #011167 | 16673 |
| | X | Confidential Notice Party #011168 | 33480 |
| | X | Confidential Notice Party #011169 | 06085 |
| | X | Confidential Notice Party #011170 | 08006 |
| | X | Confidential Notice Party #011171 | |
| | X | Confidential Notice Party #011172 | 93589 |
| | X | Confidential Notice Party #011173 | 1010 |
| | X | Confidential Notice Party #011174 | 1210 |
| | X | Confidential Notice Party #011175 | 32000 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011176 | |
| | X | Confidential Notice Party #011177 | A-1190 |
| | X | Confidential Notice Party #011178 | 33131 |
| | X | Confidential Notice Party #011179 | 10036 |
| | X | Confidential Notice Party #011180 | 10016 |
| | X | Confidential Notice Party #011181 | JE48RR |
| | X | Confidential Notice Party #011182 | 07417 |
| | X | Confidential Notice Party #011183 | 10036 |
| | X | Confidential Notice Party #011184 | 10036-6569 |
| | X | Confidential Notice Party #011185 | 37922 |
| | X | Confidential Notice Party #011186 | |
| | X | Confidential Notice Party #011187 | 94403 |
| | X | Confidential Notice Party #011188 | 10260 |
| | X | Confidential Notice Party #011189 | 33410 |
| | X | Confidential Notice Party #011190 | 3352 |
| | X | Confidential Notice Party #011191 | 10314 |
| | X | Confidential Notice Party #011192 | 7383 AV |
| | X | Confidential Notice Party #011193 | 37150 |
| | X | Confidential Notice Party #011194 | 93101 |
| | X | Confidential Notice Party #011195 | 10010 |
| | X | Confidential Notice Party #011196 | 55372 |
| | X | Confidential Notice Party #011197 | 1187 LH |
| | X | Confidential Notice Party #011198 | 55340 |
| | X | Confidential Notice Party #011199 | 2911 CN |
| | X | Confidential Notice Party #011200 | 3941 GR |
| | X | Confidential Notice Party #011201 | 64505 |
| | X | Confidential Notice Party #011202 | 72902-0185 |
| | X | Confidential Notice Party #011203 | 11021 |
| | X | Confidential Notice Party #011204 | 13218 |
| | X | Confidential Notice Party #011205 | 2582NM |
| | X | Confidential Notice Party #011206 | |
| | X | Confidential Notice Party #011207 | 80401 |
| | X | Confidential Notice Party #011208 | 80305 |
| | X | Confidential Notice Party #011209 | |
| | X | Confidential Notice Party #011210 | 1410 AE |
| | X | Confidential Notice Party #011211 | 6669 DS |
| | X | Confidential Notice Party #011212 | NL 5275 AH |
| | X | Confidential Notice Party #011213 | |
| | X | Confidential Notice Party #011214 | 5931 SL |
| | X | Confidential Notice Party #011215 | 1402 CL |
| | X | Confidential Notice Party #011216 | 1183KR |
| | X | Confidential Notice Party #011217 | 4535HD |
| | X | Confidential Notice Party #011218 | 7772 NA |
| | X | Confidential Notice Party #011219 | 4835 CH |
| | X | Confidential Notice Party #011220 | 1410 AE |
| | X | Confidential Notice Party #011221 | 4761 RE |
| | X | Confidential Notice Party #011222 | |
| | X | Confidential Notice Party #011223 | 1411 SC |
| | X | Confidential Notice Party #011224 | 1096 HV |
| | X | Confidential Notice Party #011225 | 3722 GW |
| | X | Confidential Notice Party #011226 | 2133JD |
| | X | Confidential Notice Party #011227 | 10023-7008 |
| | X | Confidential Notice Party #011228 | 10023 |
| | X | Confidential Notice Party #011229 | 10023 |
| | X | Confidential Notice Party #011230 | 64235 |
| | X | Confidential Notice Party #011231 | 33496 |
| | X | Confidential Notice Party #011232 | 7102 |
| | X | Confidential Notice Party #011233 | 90017 |
| | X | Confidential Notice Party #011234 | 90017 |
| | X | Confidential Notice Party #011235 | 07102 |
| | X | Confidential Notice Party #011236 | 33480-3604 |
| | X | Confidential Notice Party #011237 | 33480-3604 |
| | X | Confidential Notice Party #011238 | 33480-3604 |
| | X | Confidential Notice Party #011239 | 33480-3604 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011240 | 11568 |
| | X | Confidential Notice Party #011241 | 11568 |
| | X | Confidential Notice Party #011242 | 20010 |
| | X | Confidential Notice Party #011243 | 11210 |
| | X | Confidential Notice Party #011244 | 53092 |
| | X | Confidential Notice Party #011245 | 69361 |
| | X | Confidential Notice Party #011246 | 22400 |
| | X | Confidential Notice Party #011247 | 92028 |
| | X | Confidential Notice Party #011248 | 33467 |
| | X | Confidential Notice Party #011249 | San Isidro |
| | X | Confidential Notice Party #011250 | 33326 |
| | X | Confidential Notice Party #011251 | 33326 |
| | X | Confidential Notice Party #011252 | 8802 |
| | X | Confidential Notice Party #011253 | 1030 |
| | X | Confidential Notice Party #011254 | 1406 |
| | X | Confidential Notice Party #011255 | 6318 |
| | X | Confidential Notice Party #011256 | 2380 |
| | X | Confidential Notice Party #011257 | D-83071 |
| | X | Confidential Notice Party #011258 | 95070 |
| | X | Confidential Notice Party #011259 | 10022 |
| | X | Confidential Notice Party #011260 | 11021 |
| | X | Confidential Notice Party #011261 | 52151 |
| | X | Confidential Notice Party #011262 | 1055AAQ |
| | X | Confidential Notice Party #011263 | 10022 |
| | X | Confidential Notice Party #011264 | 07024 |
| | X | Confidential Notice Party #011265 | 81632 |
| | X | Confidential Notice Party #011266 | 10004 |
| | X | Confidential Notice Party #011267 | 1010 |
| | X | Confidential Notice Party #011268 | 33414 |
| | X | Confidential Notice Party #011269 | 33414 |
| | X | Confidential Notice Party #011270 | 10306-4214 |
| | X | Confidential Notice Party #011271 | 02840 |
| | X | Confidential Notice Party #011272 | 94612-3026 |
| | X | Confidential Notice Party #011273 | 94612-3026 |
| | X | Confidential Notice Party #011274 | 33321 |
| | X | Confidential Notice Party #011275 | 11021 |
| | X | Confidential Notice Party #011276 | 12783 |
| | X | Confidential Notice Party #011277 | 10028 |
| | X | Confidential Notice Party #011278 | 44414 |
| | X | Confidential Notice Party #011279 | 45930 |
| | X | Confidential Notice Party #011280 | 1670 |
| | X | Confidential Notice Party #011281 | 33102 |
| | X | Confidential Notice Party #011282 | 4614 |
| | X | Confidential Notice Party #011283 | 11021 |
| | X | Confidential Notice Party #011284 | CEP 01250 |
| | X | Confidential Notice Party #011285 | 43568 |
| | X | Confidential Notice Party #011286 | 11545 |
| | X | Confidential Notice Party #011287 | 10901 |
| | X | Confidential Notice Party #011288 | 33434 |
| | X | Confidential Notice Party #011289 | 91387 |
| | X | Confidential Notice Party #011290 | 94517 |
| | X | Confidential Notice Party #011291 | 30328 |
| | X | Confidential Notice Party #011292 | 30328 |
| | X | Confidential Notice Party #011293 | 07631 |
| | X | Confidential Notice Party #011294 | 11576 |
| | X | Confidential Notice Party #011295 | 19085 |
| | X | Confidential Notice Party #011296 | 19085 |
| | X | Confidential Notice Party #011297 | 98029 |
| | X | Confidential Notice Party #011298 | 02461-1644 |
| | X | Confidential Notice Party #011299 | 33487-1779 |
| | X | Confidential Notice Party #011300 | 92660 |
| | X | Confidential Notice Party #011301 | 92660 |
| | X | Confidential Notice Party #011302 | 64353 |
| | X | Confidential Notice Party #011303 | 11030 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011304 | 1296 |
| | X | Confidential Notice Party #011305 | 10003 |
| | X | Confidential Notice Party #011306 | 06901-1026 |
| | X | Confidential Notice Party #011307 | |
| | X | Confidential Notice Party #011308 | 47263 |
| | X | Confidential Notice Party #011309 | |
| | X | Confidential Notice Party #011310 | 4400 |
| | X | Confidential Notice Party #011311 | 1204 |
| | X | Confidential Notice Party #011312 | 11700 |
| | X | Confidential Notice Party #011313 | 66270 |
| | X | Confidential Notice Party #011314 | 10024 |
| | X | Confidential Notice Party #011315 | 10024 |
| | X | Confidential Notice Party #011316 | 10606 |
| | X | Confidential Notice Party #011317 | 1180 EE |
| | X | Confidential Notice Party #011318 | 8027 |
| | X | Confidential Notice Party #011319 | 11021 |
| | X | Confidential Notice Party #011320 | 48302 |
| | X | Confidential Notice Party #011321 | 33324 |
| | X | Confidential Notice Party #011322 | 6897 |
| | X | Confidential Notice Party #011323 | 80003 |
| | X | Confidential Notice Party #011324 | 94708 |
| | X | Confidential Notice Party #011325 | 80503 |
| | X | Confidential Notice Party #011326 | 44139 |
| | X | Confidential Notice Party #011327 | 11743 |
| | X | Confidential Notice Party #011328 | 11021 |
| | X | Confidential Notice Party #011329 | 33308 |
| | X | Confidential Notice Party #011330 | 11590 |
| | X | Confidential Notice Party #011331 | 33149 |
| | X | Confidential Notice Party #011332 | 10312 |
| | X | Confidential Notice Party #011333 | 06901-1026 |
| | X | Confidential Notice Party #011334 | 07940 |
| | X | Confidential Notice Party #011335 | 47226 |
| | X | Confidential Notice Party #011336 | 28010 |
| | X | Confidential Notice Party #011337 | 10016 |
| | X | Confidential Notice Party #011338 | 12159 |
| | X | Confidential Notice Party #011339 | 55401 |
| | X | Confidential Notice Party #011340 | 55427 |
| | X | Confidential Notice Party #011341 | 55372 |
| | X | Confidential Notice Party #011342 | 3521 |
| | X | Confidential Notice Party #011343 | 55344 |
| | X | Confidential Notice Party #011344 | 11753 |
| | X | Confidential Notice Party #011345 | 44313 |
| | X | Confidential Notice Party #011346 | 33129 |
| | X | Confidential Notice Party #011347 | 4106 |
| | X | Confidential Notice Party #011348 | 33647 |
| | X | Confidential Notice Party #011349 | 02461 |
| | X | Confidential Notice Party #011350 | 02461 |
| | X | Confidential Notice Party #011351 | 03226 |
| | X | Confidential Notice Party #011352 | 33647 |
| | X | Confidential Notice Party #011353 | 33060 |
| | X | Confidential Notice Party #011354 | 11579 |
| | X | Confidential Notice Party #011355 | 55378 |
| | X | Confidential Notice Party #011356 | 55378 |
| | X | Confidential Notice Party #011357 | 33060 |
| | X | Confidential Notice Party #011358 | 06798 |
| | X | Confidential Notice Party #011359 | 06901-1026 |
| | X | Confidential Notice Party #011360 | 33311 |
| | X | Confidential Notice Party #011361 | 33870-4301 |
| | X | Confidential Notice Party #011362 | |
| | X | Confidential Notice Party #011363 | 10152 |
| | X | Confidential Notice Party #011364 | 11021 |
| | X | Confidential Notice Party #011365 | 11209 |
| | X | Confidential Notice Party #011366 | 1050 |
| | X | Confidential Notice Party #011367 | 21202-3114 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011368 | 10018 |
| | X | Confidential Notice Party #011369 | 07960 |
| | X | Confidential Notice Party #011370 | 30276-2926 |
| | X | Confidential Notice Party #011371 | 11005 |
| | X | Confidential Notice Party #011372 | 06830 |
| | X | Confidential Notice Party #011373 | 11021 |
| | X | Confidential Notice Party #011374 | 2540 |
| | X | Confidential Notice Party #011375 | 1070 |
| | X | Confidential Notice Party #011376 | 32803 |
| | X | Confidential Notice Party #011377 | 40295 |
| | X | Confidential Notice Party #011378 | 2493 |
| | X | Confidential Notice Party #011379 | 10010 |
| | X | Confidential Notice Party #011380 | 11530 |
| | X | Confidential Notice Party #011381 | 10222 |
| | X | Confidential Notice Party #011382 | 1150 |
| | X | Confidential Notice Party #011383 | 33154-3520 |
| | X | Confidential Notice Party #011384 | 10019 |
| | X | Confidential Notice Party #011385 | 10019 |
| | X | Confidential Notice Party #011386 | D-85386 |
| | X | Confidential Notice Party #011387 | 6353 |
| | X | Confidential Notice Party #011388 | 8333 |
| | X | Confidential Notice Party #011389 | 2460 |
| | X | Confidential Notice Party #011390 | 19610 |
| | X | Confidential Notice Party #011391 | 19610 |
| | X | Confidential Notice Party #011392 | 19610 |
| | X | Confidential Notice Party #011393 | 19610 |
| | X | Confidential Notice Party #011394 | A-6330 |
| | X | Confidential Notice Party #011395 | 11530 |
| | X | Confidential Notice Party #011396 | 11530 |
| | X | Confidential Notice Party #011397 | 33401 |
| | X | Confidential Notice Party #011398 | 2587 |
| | X | Confidential Notice Party #011399 | 1264 |
| | X | Confidential Notice Party #011400 | W1G 9QD |
| | X | Confidential Notice Party #011401 | 11516 |
| | X | Confidential Notice Party #011402 | 11516 |
| | X | Confidential Notice Party #011403 | 8020 |
| | X | Confidential Notice Party #011404 | 38050 420 |
| | X | Confidential Notice Party #011405 | 33131 |
| | X | Confidential Notice Party #011406 | SWITZERLAND |
| | X | Confidential Notice Party #011407 | 12060 |
| | X | Confidential Notice Party #011408 | 33434 |
| | X | Confidential Notice Party #011409 | 07470 |
| | X | Confidential Notice Party #011410 | 63017 |
| | X | Confidential Notice Party #011411 | 63017 |
| | X | Confidential Notice Party #011412 | 33432 |
| | X | Confidential Notice Party #011413 | 96754-0534 |
| | X | Confidential Notice Party #011414 | 2467 |
| | X | Confidential Notice Party #011415 | 10036 |
| | X | Confidential Notice Party #011416 | 33149 |
| | X | Confidential Notice Party #011417 | 55305 |
| | X | Confidential Notice Party #011418 | 06824 |
| | X | Confidential Notice Party #011419 | 10023 |
| | X | Confidential Notice Party #011420 | 55372 |
| | X | Confidential Notice Party #011421 | 33301 |
| | X | Confidential Notice Party #011422 | 10901 |
| | X | Confidential Notice Party #011423 | CH-8280 |
| | X | Confidential Notice Party #011424 | 37150 |
| | X | Confidential Notice Party #011425 | |
| | X | Confidential Notice Party #011426 | 94598 |
| | X | Confidential Notice Party #011427 | 33129 |
| | X | Confidential Notice Party #011428 | 06824 |
| | X | Confidential Notice Party #011429 | |
| | X | Confidential Notice Party #011430 | 11021 |
| | X | Confidential Notice Party #011431 | 803 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011432 | 00803-1825 |
| | X | Confidential Notice Party #011433 | 84403 |
| | X | Confidential Notice Party #011434 | 27607 |
| | X | Confidential Notice Party #011435 | 60045 |
| | X | Confidential Notice Party #011436 | 55402 |
| | X | Confidential Notice Party #011437 | 55402 |
| | X | Confidential Notice Party #011438 | 06880 |
| | X | Confidential Notice Party #011439 | |
| | X | Confidential Notice Party #011440 | |
| | X | Confidential Notice Party #011441 | |
| | X | Confidential Notice Party #011442 | |
| | X | Confidential Notice Party #011443 | 36526 |
| | X | Confidential Notice Party #011444 | 27312 |
| | X | Confidential Notice Party #011445 | 27312 |
| | X | Confidential Notice Party #011446 | 55344 |
| | X | Confidential Notice Party #011447 | 53045 |
| | X | Confidential Notice Party #011448 | 22181 |
| | X | Confidential Notice Party #011449 | 02116 |
| | X | Confidential Notice Party #011450 | 06881 |
| | X | Confidential Notice Party #011451 | 10018 |
| | X | Confidential Notice Party #011452 | 10021 |
| | X | Confidential Notice Party #011453 | 33480 |
| | X | Confidential Notice Party #011454 | |
| | X | Confidential Notice Party #011455 | C1123AAP |
| | X | Confidential Notice Party #011456 | 37327 |
| | X | Confidential Notice Party #011457 | |
| | X | Confidential Notice Party #011458 | VENEZUELA 1080 |
| | X | Confidential Notice Party #011459 | 1055AAQ |
| | X | Confidential Notice Party #011460 | 04320 |
| | X | Confidential Notice Party #011461 | |
| | X | Confidential Notice Party #011462 | 33301 |
| | X | Confidential Notice Party #011463 | 10065 |
| | X | Confidential Notice Party #011464 | 10065 |
| | X | Confidential Notice Party #011465 | 10583 |
| | X | Confidential Notice Party #011466 | 2184 |
| | X | Confidential Notice Party #011467 | |
| | X | Confidential Notice Party #011468 | 02161 |
| | X | Confidential Notice Party #011469 | 85652-0988 |
| | X | Confidential Notice Party #011470 | 20006 |
| | X | Confidential Notice Party #011471 | 98004 |
| | X | Confidential Notice Party #011472 | 65203-9592 |
| | X | Confidential Notice Party #011473 | 94611 |
| | X | Confidential Notice Party #011474 | 33408 |
| | X | Confidential Notice Party #011475 | 11021 |
| | X | Confidential Notice Party #011476 | 11021 |
| | X | Confidential Notice Party #011477 | 11021 |
| | X | Confidential Notice Party #011478 | 11201 |
| | X | Confidential Notice Party #011479 | 08512 |
| | X | Confidential Notice Party #011480 | |
| | X | Confidential Notice Party #011481 | 22315 |
| | X | Confidential Notice Party #011482 | 85259 |
| | X | Confidential Notice Party #011483 | 27603-1570 |
| | X | Confidential Notice Party #011484 | 80122 |
| | X | Confidential Notice Party #011485 | 85259 |
| | X | Confidential Notice Party #011486 | 11201 |
| | X | Confidential Notice Party #011487 | 11561 |
| | X | Confidential Notice Party #011488 | 11553 |
| | X | Confidential Notice Party #011489 | 11553 |
| | X | Confidential Notice Party #011490 | 11050 |
| | X | Confidential Notice Party #011491 | 11050 |
| | X | Confidential Notice Party #011492 | 11507 |
| | X | Confidential Notice Party #011493 | 11507 |
| | X | Confidential Notice Party #011494 | 10019 |
| | X | Confidential Notice Party #011495 | 02903 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #011496 | 32963 |
|  | X | Confidential Notice Party #011497 | 80231 |
|  | X | Confidential Notice Party #011498 | 95010 |
|  | X | Confidential Notice Party #011499 | 10036 |
|  | X | Confidential Notice Party #011500 | 10532 |
|  | X | Confidential Notice Party #011501 | 19960 |
|  | X | Confidential Notice Party #011502 | 07733 |
|  | X | Confidential Notice Party #011503 | 10013 |
|  | X | Confidential Notice Party #011504 | 21204 |
|  | X | Confidential Notice Party #011505 | 21204 |
|  | X | Confidential Notice Party #011506 | 33401-4303 |
|  | X | Confidential Notice Party #011507 | 05673 |
|  | X | Confidential Notice Party #011508 | 21204 |
|  | X | Confidential Notice Party #011509 | 49441 |
|  | X | Confidential Notice Party #011510 | 33037 |
|  | X | Confidential Notice Party #011511 | 01089-1597 |
|  | X | Confidential Notice Party #011512 | 07083 |
|  | X | Confidential Notice Party #011513 | 7083 |
|  | X | Confidential Notice Party #011514 | 10506 |
|  | X | Confidential Notice Party #011515 | 07834 |
|  | X | Confidential Notice Party #011516 | 7052 |
|  | X | Confidential Notice Party #011517 | 10805 |
|  | X | Confidential Notice Party #011518 | 25302 |
|  | X | Confidential Notice Party #011519 | 10805 |
|  | X | Confidential Notice Party #011520 | 19010 |
|  | X | Confidential Notice Party #011521 | 19010 |
|  | X | Confidential Notice Party #011522 | 06851 |
|  | X | Confidential Notice Party #011523 | 11758 |
|  | X | Confidential Notice Party #011524 | 33304 |
|  | X | Confidential Notice Party #011525 | 94903 |
|  | X | Confidential Notice Party #011526 | 94903 |
|  | X | Confidential Notice Party #011527 | 94903 |
|  | X | Confidential Notice Party #011528 | 11042 |
|  | X | Confidential Notice Party #011529 | 49648 |
|  | X | Confidential Notice Party #011530 | 34986 |
|  | X | Confidential Notice Party #011531 | 33322-4007 |
|  | X | Confidential Notice Party #011532 | 80301 |
|  | X | Confidential Notice Party #011533 | 06880 |
|  | X | Confidential Notice Party #011534 | 10538 |
|  | X | Confidential Notice Party #011535 | 10004 |
|  | X | Confidential Notice Party #011536 | 11568 |
|  | X | Confidential Notice Party #011537 |  |
|  | X | Confidential Notice Party #011538 | 06840 |
|  | X | Confidential Notice Party #011539 | 33143 |
|  | X | Confidential Notice Party #011540 | 02210 |
|  | X | Confidential Notice Party #011541 | 28605 |
|  | X | Confidential Notice Party #011542 | 28605 |
|  | X | Confidential Notice Party #011543 | 20015 |
|  | X | Confidential Notice Party #011544 | 02110 |
|  | X | Confidential Notice Party #011545 | 02110 |
|  | X | Confidential Notice Party #011546 | 94116 |
|  | X | Confidential Notice Party #011547 | 11021 |
|  | X | Confidential Notice Party #011548 | 80304 |
|  | X | Confidential Notice Party #011549 | 80304 |
|  | X | Confidential Notice Party #011550 | 33434 |
|  | X | Confidential Notice Party #011551 | 33434 |
|  | X | Confidential Notice Party #011552 | 23434 |
|  | X | Confidential Notice Party #011553 | 11930 |
|  | X | Confidential Notice Party #011554 | 10022 |
|  | X | Confidential Notice Party #011555 | 55401 |
|  | X | Confidential Notice Party #011556 | 03866 |
|  | X | Confidential Notice Party #011557 | 33141 |
|  | X | Confidential Notice Party #011558 | 10065 |
|  | X | Confidential Notice Party #011559 | 33401 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #011560 | 11930 |
| | X | Confidential Notice Party #011561 | 11030 |
| | X | Confidential Notice Party #011562 | 33496 |
| | X | Confidential Notice Party #011563 | 33496-3631 |
| | X | Confidential Notice Party #011564 | 10036 |
| | X | Confidential Notice Party #011565 | 44122 |
| | X | Confidential Notice Party #011566 | 44122 |
| | X | Confidential Notice Party #011567 | 11753 |
| | X | Confidential Notice Party #011568 | 12503 |
| | X | Confidential Notice Party #011569 | 10514 |
| | X | Confidential Notice Party #011570 | 7052 |
| | X | Confidential Notice Party #011571 | 11901 |
| | X | Confidential Notice Party #011572 | 10022 |
| | X | Confidential Notice Party #011573 | 11560 |
| | X | Confidential Notice Party #011574 | 80487-8412 |
| | X | Confidential Notice Party #011575 | 80488 |
| | X | Confidential Notice Party #011576 | 11561 |
| | X | Confidential Notice Party #011577 | 10036 |
| | X | Confidential Notice Party #011578 | 07732 |
| | X | Confidential Notice Party #011579 | 33778 |
| | X | Confidential Notice Party #011580 | 33778 |
| | X | Confidential Notice Party #011581 | 11510 |
| | X | Confidential Notice Party #011582 | 18925 |
| | X | Confidential Notice Party #011583 | 33496 |
| | X | Confidential Notice Party #011584 | 33480 |
| | X | Confidential Notice Party #011585 | 10580-3252 |
| | X | Confidential Notice Party #011586 | 33458 |
| | X | Confidential Notice Party #011587 | 11021 |
| | X | Confidential Notice Party #011588 | 10119 |
| | X | Confidential Notice Party #011589 | 07083 |
| | X | Confidential Notice Party #011590 | 7083 |
| | X | Confidential Notice Party #011591 | 23233-4474 |
| | X | Confidential Notice Party #011592 | 10022 |
| | X | Confidential Notice Party #011593 | 10022 |
| | X | Confidential Notice Party #011594 | 11576-1132 |
| | X | Confidential Notice Party #011595 | 19350 |
| | X | Confidential Notice Party #011596 | 07039 |
| | X | Confidential Notice Party #011597 | 10018 |
| | X | Confidential Notice Party #011598 | 33434 |
| | X | Confidential Notice Party #011599 | 10019 |
| | X | Confidential Notice Party #011600 | 10577 |
| | X | Confidential Notice Party #011601 | 11021 |
| | X | Confidential Notice Party #011602 | 10017 |
| | X | Confidential Notice Party #011603 | 44313 |
| | X | Confidential Notice Party #011604 | 08057 |
| | X | Confidential Notice Party #011605 | 11021 |
| | X | Confidential Notice Party #011606 | 11530 |
| | X | Confidential Notice Party #011607 | 53051 |
| | X | Confidential Notice Party #011608 | 33160 |
| | X | Confidential Notice Party #011609 | 30004 |
| | X | Confidential Notice Party #011610 | 97223 |
| | X | Confidential Notice Party #011611 | 80293 |
| | X | Confidential Notice Party #011612 | 94612 |
| | X | Confidential Notice Party #011613 | 91011 |
| | X | Confidential Notice Party #011614 | 11577 |
| | X | Confidential Notice Party #011615 | 91011 |
| | X | Confidential Notice Party #011616 | 9490 |
| | X | Confidential Notice Party #011617 | 33410 |
| | X | Confidential Notice Party #011618 | 11557 |
| | X | Confidential Notice Party #011619 | 28006 |
| | X | Confidential Notice Party #011620 | 89135 |
| | X | Confidential Notice Party #011621 | 89135 |
| | X | Confidential Notice Party #011622 | 11710 |
| | X | Confidential Notice Party #011623 | 06103 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #011624 | 06103 |
| | X | Confidential Notice Party #011625 | 6103 |
| | X | Confidential Notice Party #011626 | 11030 |
| | X | Confidential Notice Party #011627 | 33410 |
| | X | Confidential Notice Party #011628 | 11735 |
| | X | Confidential Notice Party #011629 | 11735 |
| | X | Confidential Notice Party #011630 | 11735 |
| | X | Confidential Notice Party #011631 | 11000 |
| | X | Confidential Notice Party #011632 | 11005 |
| | X | Confidential Notice Party #011633 | 06103 |
| | X | Confidential Notice Party #011634 | 06103 |
| | X | Confidential Notice Party #011635 | 6103 |
| | X | Confidential Notice Party #011636 | 11357 |
| | X | Confidential Notice Party #011637 | 94901 |
| | X | Confidential Notice Party #011638 | 34109 |
| | X | Confidential Notice Party #011639 | 10573 |
| | X | Confidential Notice Party #011640 | 07055 |
| | X | Confidential Notice Party #011641 | 07055 |
| | X | Confidential Notice Party #011642 | 11021 |
| | X | Confidential Notice Party #011643 | 83014 |
| | X | Confidential Notice Party #011644 | 08007 |
| | X | Confidential Notice Party #011645 | 33437 |
| | X | Confidential Notice Party #011646 | |
| | X | Confidential Notice Party #011647 | 07631 |
| | X | Confidential Notice Party #011648 | 12477 |
| | X | Confidential Notice Party #011649 | 06103 |
| | X | Confidential Notice Party #011650 | 06103 |
| | X | Confidential Notice Party #011651 | 10065 |
| | X | Confidential Notice Party #011652 | 33446 |
| | X | Confidential Notice Party #011653 | 9490 |
| | X | Confidential Notice Party #011654 | 10017 |
| | X | Confidential Notice Party #011655 | 11021 |
| | X | Confidential Notice Party #011656 | 07930 |
| | X | Confidential Notice Party #011657 | 33434 |
| | X | Confidential Notice Party #011658 | 10528 |
| | X | Confidential Notice Party #011659 | |
| | X | Confidential Notice Party #011660 | 05759 |
| | X | Confidential Notice Party #011661 | 33308 |
| | X | Confidential Notice Party #011662 | 07052 |
| | X | Confidential Notice Party #011663 | 33431 |
| | X | Confidential Notice Party #011664 | 33327 |
| | X | Confidential Notice Party #011665 | 11771 |
| | X | Confidential Notice Party #011666 | 10024 |
| | X | Confidential Notice Party #011667 | 07102 |
| | X | Confidential Notice Party #011668 | 29455 |
| | X | Confidential Notice Party #011669 | 23921 |
| | X | Confidential Notice Party #011670 | 34228 |
| | X | Confidential Notice Party #011671 | 10605 |
| | X | Confidential Notice Party #011672 | 11780 |
| | X | Confidential Notice Party #011673 | 11780 |
| | X | Confidential Notice Party #011674 | 10601 |
| | X | Confidential Notice Party #011675 | 07102 |
| | X | Confidential Notice Party #011676 | 54601 |
| | X | Confidential Notice Party #011677 | 80128 |
| | X | Confidential Notice Party #011678 | SWITZERLAND |
| | X | Confidential Notice Party #011679 | |
| | X | Confidential Notice Party #011680 | 34986 |
| | X | Confidential Notice Party #011681 | 33481 |
| | X | Confidential Notice Party #011682 | 80447 |
| | X | Confidential Notice Party #011683 | 13348 |
| | X | Confidential Notice Party #011684 | |
| | X | Confidential Notice Party #011685 | 33434 |
| | X | Confidential Notice Party #011686 | 78374 |
| | X | Confidential Notice Party #011687 | 11215 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011688 | 1020 |
| | X | Confidential Notice Party #011689 | 10128 |
| | X | Confidential Notice Party #011690 | 33952 |
| | X | Confidential Notice Party #011691 | 11758-5669 |
| | X | Confidential Notice Party #011692 | 92660 |
| | X | Confidential Notice Party #011693 | 10538 |
| | X | Confidential Notice Party #011694 | 10538 |
| | X | Confidential Notice Party #011695 | 84184 |
| | X | Confidential Notice Party #011696 | 33133 |
| | X | Confidential Notice Party #011697 | A-1050 |
| | X | Confidential Notice Party #011698 | 11576 |
| | X | Confidential Notice Party #011699 | 11576 |
| | X | Confidential Notice Party #011700 | CB24 9NL |
| | X | Confidential Notice Party #011701 | CB24 9NL |
| | X | Confidential Notice Party #011702 | 33130 |
| | X | Confidential Notice Party #011703 | 33436 |
| | X | Confidential Notice Party #011704 | 90403 |
| | X | Confidential Notice Party #011705 | 60004 |
| | X | Confidential Notice Party #011706 | 78045 |
| | X | Confidential Notice Party #011707 | 64506 |
| | X | Confidential Notice Party #011708 | 33431 |
| | X | Confidential Notice Party #011709 | 33130 |
| | X | Confidential Notice Party #011710 | 68103-2226 |
| | X | Confidential Notice Party #011711 | 60004 |
| | X | Confidential Notice Party #011712 | 81612 |
| | X | Confidential Notice Party #011713 | 6903 |
| | X | Confidential Notice Party #011714 | 64506 |
| | X | Confidential Notice Party #011715 | 10019 |
| | X | Confidential Notice Party #011716 | 10019 |
| | X | Confidential Notice Party #011717 | 11021 |
| | X | Confidential Notice Party #011718 | 90067 |
| | X | Confidential Notice Party #011719 | 94707 |
| | X | Confidential Notice Party #011720 | 94707 |
| | X | Confidential Notice Party #011721 | 33618 |
| | X | Confidential Notice Party #011722 | 11801 |
| | X | Confidential Notice Party #011723 | 06831 |
| | X | Confidential Notice Party #011724 | 11021 |
| | X | Confidential Notice Party #011725 | 11801 |
| | X | Confidential Notice Party #011726 | 80206 |
| | X | Confidential Notice Party #011727 | 10549 |
| | X | Confidential Notice Party #011728 | 10549 |
| | X | Confidential Notice Party #011729 | 06901-1026 |
| | X | Confidential Notice Party #011730 | 55401 |
| | X | Confidential Notice Party #011731 | 55401 |
| | X | Confidential Notice Party #011732 | 10022 |
| | X | Confidential Notice Party #011733 | 19422 |
| | X | Confidential Notice Party #011734 | 22209 |
| | X | Confidential Notice Party #011735 | 22209 |
| | X | Confidential Notice Party #011736 | 94025 |
| | X | Confidential Notice Party #011737 | 94025 |
| | X | Confidential Notice Party #011738 | 33418 |
| | X | Confidential Notice Party #011739 | 01039 |
| | X | Confidential Notice Party #011740 | 47401 |
| | X | Confidential Notice Party #011741 | 01772 |
| | X | Confidential Notice Party #011742 | 06890 |
| | X | Confidential Notice Party #011743 | 10016 |
| | X | Confidential Notice Party #011744 | 10016 |
| | X | Confidential Notice Party #011745 | 10523 |
| | X | Confidential Notice Party #011746 | 33410 |
| | X | Confidential Notice Party #011747 | 10504 |
| | X | Confidential Notice Party #011748 | 75008 |
| | X | Confidential Notice Party #011749 | 75008 |
| | X | Confidential Notice Party #011750 | 11576 |
| | X | Confidential Notice Party #011751 | 10583 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011752 | 33431 |
| | X | Confidential Notice Party #011753 | 10175 |
| | X | Confidential Notice Party #011754 | 02138 |
| | X | Confidential Notice Party #011755 | 10022 |
| | X | Confidential Notice Party #011756 | 80447 |
| | X | Confidential Notice Party #011757 | 10112 |
| | X | Confidential Notice Party #011758 | 10018 |
| | X | Confidential Notice Party #011759 | 10018 |
| | X | Confidential Notice Party #011760 | 33418-7178 |
| | X | Confidential Notice Party #011761 | 12590 |
| | X | Confidential Notice Party #011762 | 81632 |
| | X | Confidential Notice Party #011763 | 33679 |
| | X | Confidential Notice Party #011764 | |
| | X | Confidential Notice Party #011765 | 33446 |
| | X | Confidential Notice Party #011766 | 33160 |
| | X | Confidential Notice Party #011767 | 33180 |
| | X | Confidential Notice Party #011768 | 66062-7813 |
| | X | Confidential Notice Party #011769 | 03257 |
| | X | Confidential Notice Party #011770 | 07960 |
| | X | Confidential Notice Party #011771 | 3400 |
| | X | Confidential Notice Party #011772 | 80224 |
| | X | Confidential Notice Party #011773 | 55402 |
| | X | Confidential Notice Party #011774 | 07078 |
| | X | Confidential Notice Party #011775 | 6342 |
| | X | Confidential Notice Party #011776 | 10024 |
| | X | Confidential Notice Party #011777 | 20036 |
| | X | Confidential Notice Party #011778 | 90049 |
| | X | Confidential Notice Party #011779 | 07078 |
| | X | Confidential Notice Party #011780 | 01970 |
| | X | Confidential Notice Party #011781 | 01970 |
| | X | Confidential Notice Party #011782 | 10017 |
| | X | Confidential Notice Party #011783 | 15237 |
| | X | Confidential Notice Party #011784 | 10065 |
| | X | Confidential Notice Party #011785 | 94306-2224 |
| | X | Confidential Notice Party #011786 | 6614 |
| | X | Confidential Notice Party #011787 | 06614 |
| | X | Confidential Notice Party #011788 | 80501 |
| | X | Confidential Notice Party #011789 | 80503 |
| | X | Confidential Notice Party #011790 | 55402 |
| | X | Confidential Notice Party #011791 | 33185 |
| | X | Confidential Notice Party #011792 | 33180 |
| | X | Confidential Notice Party #011793 | 94941-3498 |
| | X | Confidential Notice Party #011794 | 11797 |
| | X | Confidential Notice Party #011795 | 10005 |
| | X | Confidential Notice Party #011796 | 60010-5284 |
| | X | Confidential Notice Party #011797 | 10804 |
| | X | Confidential Notice Party #011798 | 10804 |
| | X | Confidential Notice Party #011799 | 41240 |
| | X | Confidential Notice Party #011800 | 70508 |
| | X | Confidential Notice Party #011801 | 33418 |
| | X | Confidential Notice Party #011802 | 10024 |
| | X | Confidential Notice Party #011803 | 10024 |
| | X | Confidential Notice Party #011804 | 11050 |
| | X | Confidential Notice Party #011805 | 94709 |
| | X | Confidential Notice Party #011806 | 94709 |
| | X | Confidential Notice Party #011807 | 94709 |
| | X | Confidential Notice Party #011808 | 33480 |
| | X | Confidential Notice Party #011809 | 33410 |
| | X | Confidential Notice Party #011810 | 33410 |
| | X | Confidential Notice Party #011811 | 33410 |
| | X | Confidential Notice Party #011812 | 8873 |
| | X | Confidential Notice Party #011813 | 08873 |
| | X | Confidential Notice Party #011814 | 55411 |
| | X | Confidential Notice Party #011815 | 33160-2232 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #011816 | 23089 |
| | X | Confidential Notice Party #011817 | 80110 |
| | X | Confidential Notice Party #011818 | 77002 |
| | X | Confidential Notice Party #011819 | 87103 |
| | X | Confidential Notice Party #011820 | 91362 |
| | X | Confidential Notice Party #011821 | 92625 |
| | X | Confidential Notice Party #011822 | 06880 |
| | X | Confidential Notice Party #011823 | 11568 |
| | X | Confidential Notice Party #011824 | 33414 |
| | X | Confidential Notice Party #011825 | 91367 |
| | X | Confidential Notice Party #011826 | 10601 |
| | X | Confidential Notice Party #011827 | 81611 |
| | X | Confidential Notice Party #011828 | 33432 |
| | X | Confidential Notice Party #011829 | 33480 |
| | X | Confidential Notice Party #011830 | 10022 |
| | X | Confidential Notice Party #011831 | 81131 |
| | X | Confidential Notice Party #011832 | 81611 |
| | X | Confidential Notice Party #011833 | 64152-6072 |
| | X | Confidential Notice Party #011834 | 55305 |
| | X | Confidential Notice Party #011835 | 81612 |
| | X | Confidential Notice Party #011836 | 95003-2740 |
| | X | Confidential Notice Party #011837 | 06890 |
| | X | Confidential Notice Party #011838 | 10017 |
| | X | Confidential Notice Party #011839 | 10017 |
| | X | Confidential Notice Party #011840 | 33481 |
| | X | Confidential Notice Party #011841 | 33432-5523 |
| | X | Confidential Notice Party #011842 | 33331 |
| | X | Confidential Notice Party #011843 | 33331 |
| | X | Confidential Notice Party #011844 | 33331 |
| | X | Confidential Notice Party #011845 | 67206 |
| | X | Confidential Notice Party #011846 | 92660 |
| | X | Confidential Notice Party #011847 | 92660 |
| | X | Confidential Notice Party #011848 | 11568 |
| | X | Confidential Notice Party #011849 | 10510 |
| | X | Confidential Notice Party #011850 | 33418 |
| | X | Confidential Notice Party #011851 | 33418 |
| | X | Confidential Notice Party #011852 | 33418 |
| | X | Confidential Notice Party #011853 | 33418 |
| | X | Confidential Notice Party #011854 | 10017 |
| | X | Confidential Notice Party #011855 | 10017 |
| | X | Confidential Notice Party #011856 | 10017 |
| | X | Confidential Notice Party #011857 | 33418-7178 |
| | X | Confidential Notice Party #011858 | 33418 |
| | X | Confidential Notice Party #011859 | 33418-7178 |
| | X | Confidential Notice Party #011860 | 33418-7178 |
| | X | Confidential Notice Party #011861 | 11791 |
| | X | Confidential Notice Party #011862 | 01615-0034 |
| | X | Confidential Notice Party #011863 | 34236 |
| | X | Confidential Notice Party #011864 | 01615-0034 |
| | X | Confidential Notice Party #011865 | 81611 |
| | X | Confidential Notice Party #011866 | 81611 |
| | X | Confidential Notice Party #011867 | 33428 |
| | X | Confidential Notice Party #011868 | 33496 |
| | X | Confidential Notice Party #011869 | 44114 |
| | X | Confidential Notice Party #011870 | 94703 |
| | X | Confidential Notice Party #011871 | |
| | X | Confidential Notice Party #011872 | 80814 |
| | X | Confidential Notice Party #011873 | 20015 |
| | X | Confidential Notice Party #011874 | 11021 |
| | X | Confidential Notice Party #011875 | 07726 |
| | X | Confidential Notice Party #011876 | 33703 |
| | X | Confidential Notice Party #011877 | 20015 |
| | X | Confidential Notice Party #011878 | 11568 |
| | X | Confidential Notice Party #011879 | 10547 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #011880 | 94611 |
| | X | Confidential Notice Party #011881 | 32224 |
| | X | Confidential Notice Party #011882 | 32790 |
| | X | Confidential Notice Party #011883 | 32790 |
| | X | Confidential Notice Party #011884 | 10118 |
| | X | Confidential Notice Party #011885 | 10118 |
| | X | Confidential Notice Party #011886 | 33418 |
| | X | Confidential Notice Party #011887 | 10038 |
| | X | Confidential Notice Party #011888 | 10003 |
| | X | Confidential Notice Party #011889 | 10003 |
| | X | Confidential Notice Party #011890 | 10028 |
| | X | Confidential Notice Party #011891 | 11747 |
| | X | Confidential Notice Party #011892 | 10017 |
| | X | Confidential Notice Party #011893 | 06901-1026 |
| | X | Confidential Notice Party #011894 | 06890-0073 |
| | X | Confidential Notice Party #011895 | 1208 |
| | X | Confidential Notice Party #011896 | 33484 |
| | X | Confidential Notice Party #011897 | N1 2XD |
| | X | Confidential Notice Party #011898 | 08210 |
| | X | Confidential Notice Party #011899 | 10021 |
| | X | Confidential Notice Party #011900 | 02421 |
| | X | Confidential Notice Party #011901 | 10016 |
| | X | Confidential Notice Party #011902 | 10024 |
| | X | Confidential Notice Party #011903 | 94930 |
| | X | Confidential Notice Party #011904 | 08822 |
| | X | Confidential Notice Party #011905 | 11753 |
| | X | Confidential Notice Party #011906 | 81403-7995 |
| | X | Confidential Notice Party #011907 | 1080 |
| | X | Confidential Notice Party #011908 | 33019 |
| | X | Confidential Notice Party #011909 | 33327 |
| | X | Confidential Notice Party #011910 | 11803 |
| | X | Confidential Notice Party #011911 | 10065 |
| | X | Confidential Notice Party #011912 | 33467 |
| | X | Confidential Notice Party #011913 | 33467 |
| | X | Confidential Notice Party #011914 | 33467 |
| | X | Confidential Notice Party #011915 | 33467 |
| | X | Confidential Notice Party #011916 | 33467 |
| | X | Confidential Notice Party #011917 | 19610 |
| | X | Confidential Notice Party #011918 | 87109 |
| | X | Confidential Notice Party #011919 | 33317 |
| | X | Confidential Notice Party #011920 | 33317 |
| | X | Confidential Notice Party #011921 | 81620 |
| | X | Confidential Notice Party #011922 | 11518 |
| | X | Confidential Notice Party #011923 | 11518 |
| | X | Confidential Notice Party #011924 | 33102 |
| | X | Confidential Notice Party #011925 | 1780 |
| | X | Confidential Notice Party #011926 | 33102 |
| | X | Confidential Notice Party #011927 | 33102 |
| | X | Confidential Notice Party #011928 | 33102 |
| | X | Confidential Notice Party #011929 | 30075 |
| | X | Confidential Notice Party #011930 | 30075 |
| | X | Confidential Notice Party #011931 | 04320 |
| | X | Confidential Notice Party #011932 | 10065 |
| | X | Confidential Notice Party #011933 | 10012 |
| | X | Confidential Notice Party #011934 | 33331 |
| | X | Confidential Notice Party #011935 | 20299 |
| | X | Confidential Notice Party #011936 | 07006 |
| | X | Confidential Notice Party #011937 | 1020 |
| | X | Confidential Notice Party #011938 | 5411 |
| | X | Confidential Notice Party #011939 | 02139 |
| | X | Confidential Notice Party #011940 | 33458 |
| | X | Confidential Notice Party #011941 | 10463 |
| | X | Confidential Notice Party #011942 | 06880 |
| | X | Confidential Notice Party #011943 | 06880 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #011944 | 90049 |
| | X | Confidential Notice Party #011945 | 11568 |
| | X | Confidential Notice Party #011946 | 10022 |
| | X | Confidential Notice Party #011947 | 34747 |
| | X | Confidential Notice Party #011948 | 34747 |
| | X | Confidential Notice Party #011949 | 11930 |
| | X | Confidential Notice Party #011950 | 2199 |
| | X | Confidential Notice Party #011951 | 11930 |
| | X | Confidential Notice Party #011952 | 11930 |
| | X | Confidential Notice Party #011953 | 43568 |
| | X | Confidential Notice Party #011954 | 07072 |
| | X | Confidential Notice Party #011955 | 10009 |
| | X | Confidential Notice Party #011956 | 11021 |
| | X | Confidential Notice Party #011957 | 10017 |
| | X | Confidential Notice Party #011958 | 33484 |
| | X | Confidential Notice Party #011959 | 10956 |
| | X | Confidential Notice Party #011960 | 55422 |
| | X | Confidential Notice Party #011961 | 11566 |
| | X | Confidential Notice Party #011962 | 11797 |
| | X | Confidential Notice Party #011963 | 02459 |
| | X | Confidential Notice Party #011964 | 10583 |
| | X | Confidential Notice Party #011965 | 10075 |
| | X | Confidential Notice Party #011966 | 11590 |
| | X | Confidential Notice Party #011967 | 11590 |
| | X | Confidential Notice Party #011968 | 33433 |
| | X | Confidential Notice Party #011969 | 80210 |
| | X | Confidential Notice Party #011970 | 80210 |
| | X | Confidential Notice Party #011971 | 94111 |
| | X | Confidential Notice Party #011972 | 94111 |
| | X | Confidential Notice Party #011973 | 94111 |
| | X | Confidential Notice Party #011974 | |
| | X | Confidential Notice Party #011975 | 2169 |
| | X | Confidential Notice Party #011976 | 15668 |
| | X | Confidential Notice Party #011977 | 15668 |
| | X | Confidential Notice Party #011978 | 02109-2805 |
| | X | Confidential Notice Party #011979 | 02109-2805 |
| | X | Confidential Notice Party #011980 | CP 7550093 |
| | X | Confidential Notice Party #011981 | 33102-5304 |
| | X | Confidential Notice Party #011982 | 33102 |
| | X | Confidential Notice Party #011983 | |
| | X | Confidential Notice Party #011984 | 78113 |
| | X | Confidential Notice Party #011985 | 75219-4480 |
| | X | Confidential Notice Party #011986 | 10536 |
| | X | Confidential Notice Party #011987 | 33629 |
| | X | Confidential Notice Party #011988 | 33139 |
| | X | Confidential Notice Party #011989 | 80534 |
| | X | Confidential Notice Party #011990 | 11021 |
| | X | Confidential Notice Party #011991 | 8356 |
| | X | Confidential Notice Party #011992 | 10576 |
| | X | Confidential Notice Party #011993 | 10605 |
| | X | Confidential Notice Party #011994 | 2026 |
| | X | Confidential Notice Party #011995 | 18018 |
| | X | Confidential Notice Party #011996 | 238381 |
| | X | Confidential Notice Party #011997 | 95030 |
| | X | Confidential Notice Party #011998 | 08077 |
| | X | Confidential Notice Party #011999 | 1500 |
| | X | Confidential Notice Party #012000 | 22947 |
| | X | Confidential Notice Party #012001 | 11021 |
| | X | Confidential Notice Party #012002 | 60047 |
| | X | Confidential Notice Party #012003 | 60047 |
| | X | Confidential Notice Party #012004 | 60047 |
| | X | Confidential Notice Party #012005 | 33480 |
| | X | Confidential Notice Party #012006 | 33496 |
| | X | Confidential Notice Party #012007 | 33496 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #012008 | 3076 |
| X |  | Confidential Notice Party #012009 | 55402 |
|  | X | Confidential Notice Party #012010 | 55402 |
|  | X | Confidential Notice Party #012011 | 55402 |
|  | X | Confidential Notice Party #012012 | 49652 |
|  | X | Confidential Notice Party #012013 | A-2371 |
|  | X | Confidential Notice Party #012014 | 2340 |
|  | X | Confidential Notice Party #012015 | 06901-1026 |
|  | X | Confidential Notice Party #012016 | 4061 |
|  | X | Confidential Notice Party #012017 | 3680 |
|  | X | Confidential Notice Party #012018 | 12110 |
|  | X | Confidential Notice Party #012019 | 83401 |
|  | X | Confidential Notice Party #012020 | 83401 |
|  | X | Confidential Notice Party #012021 | 11021 |
|  | X | Confidential Notice Party #012022 | 55372 |
|  | X | Confidential Notice Party #012023 | 55372 |
|  | X | Confidential Notice Party #012024 | B.D. 10319 |
|  | X | Confidential Notice Party #012025 | 85032 |
| X |  | Confidential Notice Party #012026 | 80204 |
|  | X | Confidential Notice Party #012027 | 10002 |
|  | X | Confidential Notice Party #012028 | 10028 |
|  | X | Confidential Notice Party #012029 | 06426 |
|  | X | Confidential Notice Party #012030 | 34957 |
|  | X | Confidential Notice Party #012031 | 10021 |
|  | X | Confidential Notice Party #012032 | 10021 |
|  | X | Confidential Notice Party #012033 | 10021-2680 |
|  | X | Confidential Notice Party #012034 | 12520 |
|  | X | Confidential Notice Party #012035 | 01890 |
|  | X | Confidential Notice Party #012036 | 11941 |
|  | X | Confidential Notice Party #012037 | 30305 |
|  | X | Confidential Notice Party #012038 | 8540 |
|  | X | Confidential Notice Party #012039 | 98074 |
|  | X | Confidential Notice Party #012040 | 06880 |
|  | X | Confidential Notice Party #012041 | 10005 |
|  | X | Confidential Notice Party #012042 | 11754 |
|  | X | Confidential Notice Party #012043 | 7083 |
|  | X | Confidential Notice Party #012044 | 07083 |
|  | X | Confidential Notice Party #012045 | 33408 |
|  | X | Confidential Notice Party #012046 | 33301 |
|  | X | Confidential Notice Party #012047 | 28203 |
|  | X | Confidential Notice Party #012048 | 11050 |
|  | X | Confidential Notice Party #012049 | 83401 |
|  | X | Confidential Notice Party #012050 | 11576 |
|  | X | Confidential Notice Party #012051 | 11576 |
|  | X | Confidential Notice Party #012052 | 10028 |
|  | X | Confidential Notice Party #012053 | 55372 |
|  | X | Confidential Notice Party #012054 | 55372 |
|  | X | Confidential Notice Party #012055 | 55372 |
|  | X | Confidential Notice Party #012056 | 55372 |
|  | X | Confidential Notice Party #012057 | 55372 |
|  | X | Confidential Notice Party #012058 | 55372 |
|  | X | Confidential Notice Party #012059 | 55372 |
|  | X | Confidential Notice Party #012060 | 55372 |
|  | X | Confidential Notice Party #012061 | 55372 |
|  | X | Confidential Notice Party #012062 | 55372 |
|  | X | Confidential Notice Party #012063 | 55372 |
|  | X | Confidential Notice Party #012064 | 55372 |
|  | X | Confidential Notice Party #012065 | 55372 |
|  | X | Confidential Notice Party #012066 | 55372 |
|  | X | Confidential Notice Party #012067 | 55372 |
|  | X | Confidential Notice Party #012068 | 55372 |
|  | X | Confidential Notice Party #012069 | 55372 |
|  | X | Confidential Notice Party #012070 | 55372 |
|  | X | Confidential Notice Party #012071 | 12477 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012072 | 10965 |
| | X | Confidential Notice Party #012073 | 11217 |
| | X | Confidential Notice Party #012074 | 10017 |
| | X | Confidential Notice Party #012075 | 33496 |
| | X | Confidential Notice Party #012076 | 90071 |
| | X | Confidential Notice Party #012077 | 02110-2131 |
| | X | Confidential Notice Party #012078 | 55305 |
| | X | Confidential Notice Party #012079 | 33446 |
| | X | Confidential Notice Party #012080 | 33446 |
| | X | Confidential Notice Party #012081 | 33446 |
| | X | Confidential Notice Party #012082 | 33446 |
| | X | Confidential Notice Party #012083 | 90024 |
| | X | Confidential Notice Party #012084 | 6902 |
| | X | Confidential Notice Party #012085 | 06902 |
| | X | Confidential Notice Party #012086 | 06902 |
| | X | Confidential Notice Party #012087 | 06902 |
| | X | Confidential Notice Party #012088 | 06902 |
| | X | Confidential Notice Party #012089 | 06902 |
| | X | Confidential Notice Party #012090 | 33446 |
| | X | Confidential Notice Party #012091 | 33446 |
| | X | Confidential Notice Party #012092 | 11050 |
| | X | Confidential Notice Party #012093 | 33462 |
| | X | Confidential Notice Party #012094 | 33436 |
| | X | Confidential Notice Party #012095 | 07627 |
| | X | Confidential Notice Party #012096 | 08361 |
| | X | Confidential Notice Party #012097 | 11791 |
| | X | Confidential Notice Party #012098 | 17011 |
| | X | Confidential Notice Party #012099 | 04096 |
| | X | Confidential Notice Party #012100 | 34747 |
| | X | Confidential Notice Party #012101 | 32663 |
| | X | Confidential Notice Party #012102 | 11576 |
| | X | Confidential Notice Party #012103 | 01233-050 |
| | X | Confidential Notice Party #012104 | 46424 |
| | X | Confidential Notice Party #012105 | 33487 |
| | X | Confidential Notice Party #012106 | 94939 |
| | X | Confidential Notice Party #012107 | 55305 |
| | X | Confidential Notice Party #012108 | 10025 |
| | X | Confidential Notice Party #012109 | 11743-6501 |
| | X | Confidential Notice Party #012110 | |
| | X | Confidential Notice Party #012111 | 33484 |
| | X | Confidential Notice Party #012112 | 33484 |
| | X | Confidential Notice Party #012113 | 85374 |
| | X | Confidential Notice Party #012114 | 98134 |
| | X | Confidential Notice Party #012115 | 13039 |
| | X | Confidential Notice Party #012116 | 13039 |
| | X | Confidential Notice Party #012117 | 13039 |
| | X | Confidential Notice Party #012118 | 13039 |
| | X | Confidential Notice Party #012119 | 14224 |
| | X | Confidential Notice Party #012120 | PO BOX 17-088282 |
| | X | Confidential Notice Party #012121 | 10022 |
| | X | Confidential Notice Party #012122 | 32605 |
| | X | Confidential Notice Party #012123 | 08234 |
| | X | Confidential Notice Party #012124 | 07712 |
| | X | Confidential Notice Party #012125 | 29451 |
| | X | Confidential Notice Party #012126 | 11021 |
| | X | Confidential Notice Party #012127 | 33321 |
| | X | Confidential Notice Party #012128 | 94960 |
| | X | Confidential Notice Party #012129 | 2116 |
| | X | Confidential Notice Party #012130 | 11360 |
| | X | Confidential Notice Party #012131 | 11360 |
| | X | Confidential Notice Party #012132 | 33321 |
| | X | Confidential Notice Party #012133 | 33149 |
| | X | Confidential Notice Party #012134 | |
| | X | Confidential Notice Party #012135 | 06901-1026 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #012136 | 10704 |
| | X | Confidential Notice Party #012137 | 11545 |
| | X | Confidential Notice Party #012138 | 11005 |
| | X | Confidential Notice Party #012139 | 11560-2033 |
| | X | Confidential Notice Party #012140 | 11560-2033 |
| | X | Confidential Notice Party #012141 | 33434 |
| | X | Confidential Notice Party #012142 | 33496 |
| | X | Confidential Notice Party #012143 | 08755 |
| | X | Confidential Notice Party #012144 | 11758 |
| | X | Confidential Notice Party #012145 | 10036 |
| | X | Confidential Notice Party #012146 | 33062 |
| | X | Confidential Notice Party #012147 | 33324 |
| | X | Confidential Notice Party #012148 | 33442 |
| | X | Confidential Notice Party #012149 | 94110 |
| | X | Confidential Notice Party #012150 | 10017 |
| | X | Confidential Notice Party #012151 | 20191 |
| | X | Confidential Notice Party #012152 | 33434 |
| | X | Confidential Notice Party #012153 | 33160 |
| | X | Confidential Notice Party #012154 | 07081 |
| | X | Confidential Notice Party #012155 | 11542 |
| | X | Confidential Notice Party #012156 | 06612 |
| | X | Confidential Notice Party #012157 | 34106 |
| | X | Confidential Notice Party #012158 | 34986 |
| | X | Confidential Notice Party #012159 | 33145 |
| | X | Confidential Notice Party #012160 | 33145 |
| | X | Confidential Notice Party #012161 | 55301 |
| | X | Confidential Notice Party #012162 | 48009 |
| | X | Confidential Notice Party #012163 | 11021 |
| | X | Confidential Notice Party #012164 | |
| | X | Confidential Notice Party #012165 | |
| | X | Confidential Notice Party #012166 | 6165 |
| | X | Confidential Notice Party #012167 | 38930 |
| | X | Confidential Notice Party #012168 | CH-8027 |
| | X | Confidential Notice Party #012169 | 94925 |
| | X | Confidential Notice Party #012170 | 33480 |
| | X | Confidential Notice Party #012171 | 10174 |
| | X | Confidential Notice Party #012172 | 10174 |
| | X | Confidential Notice Party #012173 | 23464 |
| | X | Confidential Notice Party #012174 | 10024-4110 |
| | X | Confidential Notice Party #012175 | 10573 |
| | X | Confidential Notice Party #012176 | 10573 |
| | X | Confidential Notice Party #012177 | 33314 |
| | X | Confidential Notice Party #012178 | 32801 |
| | X | Confidential Notice Party #012179 | 07652 |
| | X | Confidential Notice Party #012180 | 33496 |
| | X | Confidential Notice Party #012181 | 33496 |
| | X | Confidential Notice Party #012182 | 33446 |
| | X | Confidential Notice Party #012183 | 33446 |
| | X | Confidential Notice Party #012184 | 60090 |
| | X | Confidential Notice Party #012185 | IM99 INV |
| | X | Confidential Notice Party #012186 | 37205 |
| | X | Confidential Notice Party #012187 | 07726 |
| | X | Confidential Notice Party #012188 | |
| | X | Confidential Notice Party #012189 | 10017 |
| | X | Confidential Notice Party #012190 | 6903 |
| | X | Confidential Notice Party #012191 | A-1150 |
| | X | Confidential Notice Party #012192 | |
| | X | Confidential Notice Party #012193 | |
| | X | Confidential Notice Party #012194 | 33150 |
| | X | Confidential Notice Party #012195 | 33150 |
| | X | Confidential Notice Party #012196 | 33150 |
| | X | Confidential Notice Party #012197 | 1190 |
| | X | Confidential Notice Party #012198 | 1130 |
| | X | Confidential Notice Party #012199 | 1130 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012200 | CH-6925 |
| | X | Confidential Notice Party #012201 | 08391 |
| | X | Confidential Notice Party #012202 | |
| | X | Confidential Notice Party #012203 | 98607 |
| | X | Confidential Notice Party #012204 | 80016 |
| | X | Confidential Notice Party #012205 | 10504 |
| | X | Confidential Notice Party #012206 | 10036 |
| | X | Confidential Notice Party #012207 | 10036 |
| | X | Confidential Notice Party #012208 | 90402 |
| | X | Confidential Notice Party #012209 | 90402 |
| | X | Confidential Notice Party #012210 | 02139 |
| | X | Confidential Notice Party #012211 | 10036 |
| | X | Confidential Notice Party #012212 | 7925 |
| | X | Confidential Notice Party #012213 | 3723 |
| | X | Confidential Notice Party #012214 | 10543 |
| | X | Confidential Notice Party #012215 | 33069 |
| | X | Confidential Notice Party #012216 | 33069 |
| | X | Confidential Notice Party #012217 | 10013 |
| | X | Confidential Notice Party #012218 | 11545 |
| | X | Confidential Notice Party #012219 | 11021 |
| | X | Confidential Notice Party #012220 | 10017 |
| | X | Confidential Notice Party #012221 | 11720 |
| | X | Confidential Notice Party #012222 | 11530 |
| | X | Confidential Notice Party #012223 | 33446 |
| | X | Confidential Notice Party #012224 | 10128 |
| | X | Confidential Notice Party #012225 | 33180 |
| | X | Confidential Notice Party #012226 | 10033 |
| | X | Confidential Notice Party #012227 | 10033 |
| | X | Confidential Notice Party #012228 | 91405 |
| | X | Confidential Notice Party #012229 | 91405 |
| | X | Confidential Notice Party #012230 | 33319 |
| | X | Confidential Notice Party #012231 | 64236 |
| | X | Confidential Notice Party #012232 | 10065 |
| | X | Confidential Notice Party #012233 | 10028 |
| | X | Confidential Notice Party #012234 | 33462 |
| | X | Confidential Notice Party #012235 | 33462 |
| | X | Confidential Notice Party #012236 | 10028 |
| | X | Confidential Notice Party #012237 | 33496 |
| | X | Confidential Notice Party #012238 | 1230 |
| | X | Confidential Notice Party #012239 | 11021 |
| | X | Confidential Notice Party #012240 | 10017 |
| | X | Confidential Notice Party #012241 | 55311 |
| | X | Confidential Notice Party #012242 | 06901-1026 |
| | X | Confidential Notice Party #012243 | 10580 |
| | X | Confidential Notice Party #012244 | 10580 |
| | X | Confidential Notice Party #012245 | 10580 |
| | X | Confidential Notice Party #012246 | KY1-1102 |
| | X | Confidential Notice Party #012247 | 10580 |
| | X | Confidential Notice Party #012248 | 10580 |
| | X | Confidential Notice Party #012249 | 92101 |
| | X | Confidential Notice Party #012250 | 10021 |
| | X | Confidential Notice Party #012251 | 10021 |
| | X | Confidential Notice Party #012252 | 10021 |
| | X | Confidential Notice Party #012253 | 33060 |
| | X | Confidential Notice Party #012254 | 33308 |
| | X | Confidential Notice Party #012255 | 10028 |
| | X | Confidential Notice Party #012256 | 1251 AK |
| | X | Confidential Notice Party #012257 | 10017 |
| | X | Confidential Notice Party #012258 | 2451 AT |
| | X | Confidential Notice Party #012259 | 34997 |
| | X | Confidential Notice Party #012260 | 34997 |
| | X | Confidential Notice Party #012261 | 34997 |
| | X | Confidential Notice Party #012262 | 6840 |
| | X | Confidential Notice Party #012263 | 06840 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #012264 | 07039 |
| | X | Confidential Notice Party #012265 | 92101 |
| | X | Confidential Notice Party #012266 | 33311 |
| | X | Confidential Notice Party #012267 | 33311 |
| | X | Confidential Notice Party #012268 | 33311 |
| | X | Confidential Notice Party #012269 | 33311 |
| | X | Confidential Notice Party #012270 | 33311 |
| | X | Confidential Notice Party #012271 | 33308 |
| | X | Confidential Notice Party #012272 | 33020 |
| | X | Confidential Notice Party #012273 | 33060 |
| | X | Confidential Notice Party #012274 | |
| | X | Confidential Notice Party #012275 | 10028 |
| | X | Confidential Notice Party #012276 | 11746 |
| | X | Confidential Notice Party #012277 | 2454 |
| | X | Confidential Notice Party #012278 | 10591 |
| | X | Confidential Notice Party #012279 | 01945 |
| | X | Confidential Notice Party #012280 | 01945 |
| | X | Confidential Notice Party #012281 | 01945 |
| | X | Confidential Notice Party #012282 | 90071 |
| | X | Confidential Notice Party #012283 | 96714 |
| | X | Confidential Notice Party #012284 | 14214-2393 |
| | X | Confidential Notice Party #012285 | 13201 |
| | X | Confidential Notice Party #012286 | 13204 |
| | X | Confidential Notice Party #012287 | 1411 SG |
| | X | Confidential Notice Party #012288 | 1410 AE |
| | X | Confidential Notice Party #012289 | 33480 |
| | X | Confidential Notice Party #012290 | 6561 ER |
| | X | Confidential Notice Party #012291 | 10580 |
| | X | Confidential Notice Party #012292 | 11210 |
| | X | Confidential Notice Party #012293 | 99999 |
| | X | Confidential Notice Party #012294 | 10804 |
| | X | Confidential Notice Party #012295 | 4840 |
| | X | Confidential Notice Party #012296 | 8127 |
| | X | Confidential Notice Party #012297 | CH-1205 |
| | X | Confidential Notice Party #012298 | N-4890 |
| | X | Confidential Notice Party #012299 | 20854 |
| | X | Confidential Notice Party #012300 | 34236 |
| | X | Confidential Notice Party #012301 | 55344 |
| | X | Confidential Notice Party #012302 | 55344 |
| | X | Confidential Notice Party #012303 | 11100 |
| | X | Confidential Notice Party #012304 | 8832 |
| | X | Confidential Notice Party #012305 | 11021 |
| | X | Confidential Notice Party #012306 | IM1 1QW |
| | X | Confidential Notice Party #012307 | 10118 |
| | X | Confidential Notice Party #012308 | 10118 |
| | X | Confidential Notice Party #012309 | 07675 |
| | X | Confidential Notice Party #012310 | 07675 |
| | X | Confidential Notice Party #012311 | |
| | X | Confidential Notice Party #012312 | 11237 |
| | X | Confidential Notice Party #012313 | |
| | X | Confidential Notice Party #012314 | 10065 |
| | X | Confidential Notice Party #012315 | 10065 |
| | X | Confidential Notice Party #012316 | 33069 |
| | X | Confidential Notice Party #012317 | 33069 |
| | X | Confidential Notice Party #012318 | 01060 |
| | X | Confidential Notice Party #012319 | 06437 |
| | X | Confidential Notice Party #012320 | 96790 |
| | X | Confidential Notice Party #012321 | 94116 |
| | X | Confidential Notice Party #012322 | 33480 |
| | X | Confidential Notice Party #012323 | 33480 |
| | X | Confidential Notice Party #012324 | 30114 |
| | X | Confidential Notice Party #012325 | 30189 |
| | X | Confidential Notice Party #012326 | 04573 |
| | X | Confidential Notice Party #012327 | 10538 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012328 | 94507 |
| | X | Confidential Notice Party #012329 | 90064 |
| | X | Confidential Notice Party #012330 | 10118 |
| | X | Confidential Notice Party #012331 | 10118 |
| | X | Confidential Notice Party #012332 | 10118 |
| | X | Confidential Notice Party #012333 | 11362 |
| | X | Confidential Notice Party #012334 | 11362 |
| | X | Confidential Notice Party #012335 | 10510 |
| | X | Confidential Notice Party #012336 | 89130 |
| | X | Confidential Notice Party #012337 | |
| | X | Confidential Notice Party #012338 | 11021 |
| | X | Confidential Notice Party #012339 | 33437 |
| | X | Confidential Notice Party #012340 | 33437 |
| | X | Confidential Notice Party #012341 | 10033 |
| | X | Confidential Notice Party #012342 | 10033 |
| | X | Confidential Notice Party #012343 | 10022 |
| | X | Confidential Notice Party #012344 | 128799 |
| | X | Confidential Notice Party #012345 | 14210 |
| | X | Confidential Notice Party #012346 | 06830-6720 |
| | X | Confidential Notice Party #012347 | 55372 |
| | X | Confidential Notice Party #012348 | 06825 |
| | X | Confidential Notice Party #012349 | 90049-6811 |
| | X | Confidential Notice Party #012350 | 02445 |
| | X | Confidential Notice Party #012351 | 02445 |
| | X | Confidential Notice Party #012352 | 33496 |
| | X | Confidential Notice Party #012353 | 33496 |
| | X | Confidential Notice Party #012354 | 07045 |
| | X | Confidential Notice Party #012355 | 1207 |
| | X | Confidential Notice Party #012356 | 34573 |
| | X | Confidential Notice Party #012357 | 33180 |
| | X | Confidential Notice Party #012358 | 11556-1232 |
| | X | Confidential Notice Party #012359 | 06880 |
| | X | Confidential Notice Party #012360 | 33480 |
| | X | Confidential Notice Party #012361 | 10510 |
| | X | Confidential Notice Party #012362 | 33140 |
| | X | Confidential Notice Party #012363 | 02461 |
| | X | Confidential Notice Party #012364 | 02461 |
| | X | Confidential Notice Party #012365 | 03226 |
| | X | Confidential Notice Party #012366 | 33433 |
| | X | Confidential Notice Party #012367 | 85255 |
| | X | Confidential Notice Party #012368 | 85255 |
| | X | Confidential Notice Party #012369 | 33496 |
| | X | Confidential Notice Party #012370 | 33496 |
| | X | Confidential Notice Party #012371 | |
| | X | Confidential Notice Party #012372 | 75201 |
| | X | Confidential Notice Party #012373 | 07042 |
| | X | Confidential Notice Party #012374 | 10583 |
| | X | Confidential Notice Party #012375 | 02067 |
| | X | Confidential Notice Party #012376 | 10029 |
| | X | Confidential Notice Party #012377 | 06880 |
| | X | Confidential Notice Party #012378 | 75201 |
| | X | Confidential Notice Party #012379 | 11746 |
| | X | Confidential Notice Party #012380 | 97204-3642 |
| | X | Confidential Notice Party #012381 | CH-1204 |
| | X | Confidential Notice Party #012382 | 33166 |
| | X | Confidential Notice Party #012383 | 11021 |
| | X | Confidential Notice Party #012384 | 33065 |
| | X | Confidential Notice Party #012385 | 10036 |
| | X | Confidential Notice Party #012386 | 94930 |
| | X | Confidential Notice Party #012387 | 92253 |
| | X | Confidential Notice Party #012388 | 33434 |
| | X | Confidential Notice Party #012389 | 33434 |
| | X | Confidential Notice Party #012390 | 59011 |
| | X | Confidential Notice Party #012391 | 34241 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #012392 | 94803 |
| | X | Confidential Notice Party #012393 | 11557 |
| | X | Confidential Notice Party #012394 | 11355 |
| | X | Confidential Notice Party #012395 | 11355 |
| | X | Confidential Notice Party #012396 | 33434 |
| | X | Confidential Notice Party #012397 | 33321 |
| | X | Confidential Notice Party #012398 | 55436 |
| | X | Confidential Notice Party #012399 | 33411 |
| | X | Confidential Notice Party #012400 | 33411 |
| | X | Confidential Notice Party #012401 | 33180 |
| | X | Confidential Notice Party #012402 | 33180 |
| | X | Confidential Notice Party #012403 | 10314 |
| | X | Confidential Notice Party #012404 | 33467 |
| | X | Confidential Notice Party #012405 | 33139 |
| | X | Confidential Notice Party #012406 | 11375 |
| | X | Confidential Notice Party #012407 | 33433 |
| | X | Confidential Notice Party #012408 | 33433 |
| | X | Confidential Notice Party #012409 | 33060-8422 |
| | X | Confidential Notice Party #012410 | 11780 |
| | X | Confidential Notice Party #012411 | 11021 |
| | X | Confidential Notice Party #012412 | 11021 |
| | X | Confidential Notice Party #012413 | 11710 |
| | X | Confidential Notice Party #012414 | 94526 |
| | X | Confidential Notice Party #012415 | 11021 |
| | X | Confidential Notice Party #012416 | 19143 |
| | X | Confidential Notice Party #012417 | 10018 |
| | X | Confidential Notice Party #012418 | 07004 |
| | X | Confidential Notice Party #012419 | 7306 |
| | X | Confidential Notice Party #012420 | 33445 |
| | X | Confidential Notice Party #012421 | 7306 |
| | X | Confidential Notice Party #012422 | 33445 |
| | X | Confidential Notice Party #012423 | 93117 |
| | X | Confidential Notice Party #012424 | E-28042 |
| | X | Confidential Notice Party #012425 | 10016 |
| | X | Confidential Notice Party #012426 | |
| | X | Confidential Notice Party #012427 | 33126 |
| | X | Confidential Notice Party #012428 | 02130 |
| | X | Confidential Notice Party #012429 | 02130 |
| | X | Confidential Notice Party #012430 | 44144 |
| | X | Confidential Notice Party #012431 | 10471 |
| | X | Confidential Notice Party #012432 | 29466 |
| | X | Confidential Notice Party #012433 | 55372 |
| | X | Confidential Notice Party #012434 | 90049-6811 |
| | X | Confidential Notice Party #012435 | 06259 |
| | X | Confidential Notice Party #012436 | 3816 BD |
| | X | Confidential Notice Party #012437 | 94941 |
| | X | Confidential Notice Party #012438 | JE48RR |
| | X | Confidential Notice Party #012439 | 33469 |
| | X | Confidential Notice Party #012440 | 02144 |
| | X | Confidential Notice Party #012441 | 10504 |
| | X | Confidential Notice Party #012442 | 10024 |
| | X | Confidential Notice Party #012443 | 94705 |
| | X | Confidential Notice Party #012444 | 94705 |
| | X | Confidential Notice Party #012445 | 06901-1026 |
| | X | Confidential Notice Party #012446 | 98112-2011 |
| | X | Confidential Notice Party #012447 | 98112-2011 |
| | X | Confidential Notice Party #012448 | 98112-2011 |
| | X | Confidential Notice Party #012449 | 06901-1026 |
| | X | Confidential Notice Party #012450 | 33434 |
| | X | Confidential Notice Party #012451 | 33480 |
| | X | Confidential Notice Party #012452 | 33480 |
| | X | Confidential Notice Party #012453 | 10036 |
| | X | Confidential Notice Party #012454 | 20115 |
| | X | Confidential Notice Party #012455 | L-2016 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #012456 | N-4890 |
|  | X | Confidential Notice Party #012457 | JE4 8PW |
|  | X | Confidential Notice Party #012458 | 33431 |
|  | X | Confidential Notice Party #012459 | 10576 |
|  | X | Confidential Notice Party #012460 | 15217 |
|  | X | Confidential Notice Party #012461 | 15217 |
|  | X | Confidential Notice Party #012462 |  |
|  | X | Confidential Notice Party #012463 | 10580 |
|  | X | Confidential Notice Party #012464 | 10580 |
|  | X | Confidential Notice Party #012465 | 53715 |
|  | X | Confidential Notice Party #012466 | 2317 DM |
|  | X | Confidential Notice Party #012467 | 85652 |
|  | X | Confidential Notice Party #012468 | 91803 |
|  | X | Confidential Notice Party #012469 |  |
|  | X | Confidential Notice Party #012470 | 10022 |
|  | X | Confidential Notice Party #012471 | 10022 |
|  | X | Confidential Notice Party #012472 | 33324-2927 |
|  | X | Confidential Notice Party #012473 | 11021 |
|  | X | Confidential Notice Party #012474 | 11021 |
|  | X | Confidential Notice Party #012475 | 11021 |
|  | X | Confidential Notice Party #012476 | 11021 |
|  | X | Confidential Notice Party #012477 | 10017 |
|  | X | Confidential Notice Party #012478 | 10019 |
|  | X | Confidential Notice Party #012479 | 90210 |
|  | X | Confidential Notice Party #012480 | 90403 |
|  | X | Confidential Notice Party #012481 |  |
|  | X | Confidential Notice Party #012482 | F-11160 |
|  | X | Confidential Notice Party #012483 |  |
|  | X | Confidential Notice Party #012484 | VG1110 |
|  | X | Confidential Notice Party #012485 | 11050-1709 |
|  | X | Confidential Notice Party #012486 | 13206 |
|  | X | Confidential Notice Party #012487 | 33401 |
|  | X | Confidential Notice Party #012488 | 23464 |
|  | X | Confidential Notice Party #012489 |  |
|  | X | Confidential Notice Party #012490 | 10022 |
|  | X | Confidential Notice Party #012491 | 10022 |
|  | X | Confidential Notice Party #012492 | 10022 |
|  | X | Confidential Notice Party #012493 | 10017 |
|  | X | Confidential Notice Party #012494 | 10017 |
|  | X | Confidential Notice Party #012495 | 11530 |
|  | X | Confidential Notice Party #012496 | 55401 |
|  | X | Confidential Notice Party #012497 | 55401 |
|  | X | Confidential Notice Party #012498 | A-6334 |
|  | X | Confidential Notice Party #012499 | 4600 |
|  | X | Confidential Notice Party #012500 | 33176 |
|  | X | Confidential Notice Party #012501 | CH-1204 |
|  | X | Confidential Notice Party #012502 | 62918 |
|  | X | Confidential Notice Party #012503 | 55344 |
|  | X | Confidential Notice Party #012504 | 47210 |
|  | X | Confidential Notice Party #012505 | 55344 |
|  | X | Confidential Notice Party #012506 | 07024 |
|  | X | Confidential Notice Party #012507 | 1965 MG |
|  | X | Confidential Notice Party #012508 | 55344 |
|  | X | Confidential Notice Party #012509 | 55344 |
|  | X | Confidential Notice Party #012510 | 20121 |
|  | X | Confidential Notice Party #012511 | 20121 |
|  | X | Confidential Notice Party #012512 | 37205 |
|  | X | Confidential Notice Party #012513 | 10022 |
|  | X | Confidential Notice Party #012514 | 10022 |
|  | X | Confidential Notice Party #012515 | 10022 |
|  | X | Confidential Notice Party #012516 | 10022 |
|  | X | Confidential Notice Party #012517 | 10710 |
|  | X | Confidential Notice Party #012518 | 10022 |
|  | X | Confidential Notice Party #012519 | 11710 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012520 | 1010 |
| | X | Confidential Notice Party #012521 | 08008 |
| | X | Confidential Notice Party #012522 | 68165 |
| | X | Confidential Notice Party #012523 | 33434 |
| | X | Confidential Notice Party #012524 | 14845 |
| | X | Confidential Notice Party #012525 | CH-6901 |
| | X | Confidential Notice Party #012526 | 6900 |
| | X | Confidential Notice Party #012527 | 10065 |
| | X | Confidential Notice Party #012528 | 10065 |
| | X | Confidential Notice Party #012529 | 07024 |
| | X | Confidential Notice Party #012530 | 43422 |
| | X | Confidential Notice Party #012531 | 17564 |
| | X | Confidential Notice Party #012532 | 06880 |
| | X | Confidential Notice Party #012533 | 90266 |
| | X | Confidential Notice Party #012534 | 90266 |
| | X | Confidential Notice Party #012535 | 90210 |
| | X | Confidential Notice Party #012536 | 10013 |
| | X | Confidential Notice Party #012537 | 10016 |
| | X | Confidential Notice Party #012538 | 85258 |
| | X | Confidential Notice Party #012539 | 55401 |
| | X | Confidential Notice Party #012540 | 33316 |
| | X | Confidential Notice Party #012541 | 17555 |
| | X | Confidential Notice Party #012542 | 10024 |
| | X | Confidential Notice Party #012543 | 07901 |
| | X | Confidential Notice Party #012544 | 06901-1026 |
| | X | Confidential Notice Party #012545 | 10018 |
| | X | Confidential Notice Party #012546 | 17733 |
| | X | Confidential Notice Party #012547 | 10583 |
| | X | Confidential Notice Party #012548 | 07751 |
| | X | Confidential Notice Party #012549 | 10956 |
| | X | Confidential Notice Party #012550 | 08003 |
| | X | Confidential Notice Party #012551 | 66203 |
| | X | Confidential Notice Party #012552 | 11568 |
| | X | Confidential Notice Party #012553 | 55305 |
| | X | Confidential Notice Party #012554 | 55305 |
| | X | Confidential Notice Party #012555 | 60657 |
| | X | Confidential Notice Party #012556 | 60657 |
| | X | Confidential Notice Party #012557 | 60657 |
| | X | Confidential Notice Party #012558 | |
| | X | Confidential Notice Party #012559 | 85083 |
| | X | Confidential Notice Party #012560 | 94945 |
| | X | Confidential Notice Party #012561 | 94945 |
| | X | Confidential Notice Party #012562 | 46143 |
| | X | Confidential Notice Party #012563 | 11545 |
| | X | Confidential Notice Party #012564 | 11545 |
| | X | Confidential Notice Party #012565 | 53051 |
| | X | Confidential Notice Party #012566 | 5162 |
| | X | Confidential Notice Party #012567 | 06811 |
| | X | Confidential Notice Party #012568 | 07624 |
| | X | Confidential Notice Party #012569 | 30326 |
| | X | Confidential Notice Party #012570 | 33029 |
| | X | Confidential Notice Party #012571 | 33308-2949 |
| | X | Confidential Notice Party #012572 | 11021 |
| | X | Confidential Notice Party #012573 | 10017 |
| | X | Confidential Notice Party #012574 | 1M22QW |
| | X | Confidential Notice Party #012575 | 33308 |
| | X | Confidential Notice Party #012576 | 33308 |
| | X | Confidential Notice Party #012577 | 06880 |
| | X | Confidential Notice Party #012578 | 07960 |
| | X | Confidential Notice Party #012579 | 81611 |
| | X | Confidential Notice Party #012580 | 19004 |
| | X | Confidential Notice Party #012581 | |
| | X | Confidential Notice Party #012582 | |
| | X | Confidential Notice Party #012583 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #012584 | |
| | X | Confidential Notice Party #012585 | |
| | X | Confidential Notice Party #012586 | |
| | X | Confidential Notice Party #012587 | |
| | X | Confidential Notice Party #012588 | |
| | X | Confidential Notice Party #012589 | |
| | X | Confidential Notice Party #012590 | |
| | X | Confidential Notice Party #012591 | |
| | X | Confidential Notice Party #012592 | |
| | X | Confidential Notice Party #012593 | |
| | X | Confidential Notice Party #012594 | |
| | X | Confidential Notice Party #012595 | |
| | X | Confidential Notice Party #012596 | |
| | X | Confidential Notice Party #012597 | |
| | X | Confidential Notice Party #012598 | |
| | X | Confidential Notice Party #012599 | |
| | X | Confidential Notice Party #012600 | |
| | X | Confidential Notice Party #012601 | 11021 |
| | X | Confidential Notice Party #012602 | |
| | X | Confidential Notice Party #012603 | |
| | X | Confidential Notice Party #012604 | 34333 |
| | X | Confidential Notice Party #012605 | 10118 |
| | X | Confidential Notice Party #012606 | 33496 |
| | X | Confidential Notice Party #012607 | 33496 |
| | X | Confidential Notice Party #012608 | 34349 |
| | X | Confidential Notice Party #012609 | 9613 |
| | X | Confidential Notice Party #012610 | |
| | X | Confidential Notice Party #012611 | |
| | X | Confidential Notice Party #012612 | 11791 |
| | X | Confidential Notice Party #012613 | 33180 |
| | X | Confidential Notice Party #012614 | 33484 |
| | X | Confidential Notice Party #012615 | 11791 |
| | X | Confidential Notice Party #012616 | |
| | X | Confidential Notice Party #012617 | 300 |
| | X | Confidential Notice Party #012618 | 048979 |
| | X | Confidential Notice Party #012619 | 1264 |
| | X | Confidential Notice Party #012620 | 1264 |
| | X | Confidential Notice Party #012621 | 1060 |
| | X | Confidential Notice Party #012622 | 69973 |
| | X | Confidential Notice Party #012623 | 1730 |
| | X | Confidential Notice Party #012624 | NB3 1AT |
| | X | Confidential Notice Party #012625 | 1429 |
| | X | Confidential Notice Party #012626 | NW10EH |
| | X | Confidential Notice Party #012627 | |
| | X | Confidential Notice Party #012628 | 13201 |
| | X | Confidential Notice Party #012629 | 13201 |
| | X | Confidential Notice Party #012630 | 06880 |
| | X | Confidential Notice Party #012631 | |
| | X | Confidential Notice Party #012632 | 10507 |
| | X | Confidential Notice Party #012633 | 90803 |
| | X | Confidential Notice Party #012634 | 44236 |
| | X | Confidential Notice Party #012635 | 11557 |
| | X | Confidential Notice Party #012636 | 33446 |
| | X | Confidential Notice Party #012637 | 33409 |
| | X | Confidential Notice Party #012638 | 11557 |
| | X | Confidential Notice Party #012639 | 10580 |
| | X | Confidential Notice Party #012640 | 10580 |
| | X | Confidential Notice Party #012641 | 07719 |
| | X | Confidential Notice Party #012642 | 55369 |
| | X | Confidential Notice Party #012643 | 10004 |
| | X | Confidential Notice Party #012644 | 33160 |
| | X | Confidential Notice Party #012645 | 33448 |
| | X | Confidential Notice Party #012646 | 10028 |
| | X | Confidential Notice Party #012647 | 99353 |

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #012648 | 99353 |
| | X | Confidential Notice Party #012649 | 80113 |
| | X | Confidential Notice Party #012650 | 80113 |
| | X | Confidential Notice Party #012651 | 10605 |
| | X | Confidential Notice Party #012652 | 10605 |
| | X | Confidential Notice Party #012653 | 33480 |
| | X | Confidential Notice Party #012654 | 02458-1305 |
| | X | Confidential Notice Party #012655 | 33472 |
| | X | Confidential Notice Party #012656 | 10606 |
| | X | Confidential Notice Party #012657 | 10022 |
| | X | Confidential Notice Party #012658 | 10022 |
| | X | Confidential Notice Party #012659 | 10022 |
| | X | Confidential Notice Party #012660 | 10019 |
| | X | Confidential Notice Party #012661 | 10019 |
| | X | Confidential Notice Party #012662 | |
| | X | Confidential Notice Party #012663 | 10158 |
| | X | Confidential Notice Party #012664 | 69583 |
| | X | Confidential Notice Party #012665 | 11780 |
| | X | Confidential Notice Party #012666 | 56550 |
| | X | Confidential Notice Party #012667 | |
| | X | Confidential Notice Party #012668 | 94596 |
| | X | Confidential Notice Party #012669 | 33486 |
| | X | Confidential Notice Party #012670 | 02481 |
| | X | Confidential Notice Party #012671 | 11797 |
| | X | Confidential Notice Party #012672 | 11725 |
| | X | Confidential Notice Party #012673 | KY1-1110 |
| | X | Confidential Notice Party #012674 | 55305 |
| | X | Confidential Notice Party #012675 | 07062 |
| | X | Confidential Notice Party #012676 | 33312 |
| | X | Confidential Notice Party #012677 | 33312 |
| | X | Confidential Notice Party #012678 | 11021 |
| | X | Confidential Notice Party #012679 | 10003 |
| | X | Confidential Notice Party #012680 | 33418 |
| | X | Confidential Notice Party #012681 | 80122 |
| | X | Confidential Notice Party #012682 | 10016 |
| | X | Confidential Notice Party #012683 | 6880 |
| | X | Confidential Notice Party #012684 | 33446 |
| | X | Confidential Notice Party #012685 | 80504-1167 |
| | X | Confidential Notice Party #012686 | 11576 |
| | X | Confidential Notice Party #012687 | 94118 |
| | X | Confidential Notice Party #012688 | 11721 |
| | X | Confidential Notice Party #012689 | DV 04 |
| | X | Confidential Notice Party #012690 | 19607 |
| | X | Confidential Notice Party #012691 | 92691 |
| | X | Confidential Notice Party #012692 | 10024 |
| | X | Confidential Notice Party #012693 | 30214 |
| | X | Confidential Notice Party #012694 | 94595 |
| | X | Confidential Notice Party #012695 | 33480 |
| | X | Confidential Notice Party #012696 | 33480 |
| | X | Confidential Notice Party #012697 | 90266 |
| | X | Confidential Notice Party #012698 | 11557 |
| | X | Confidential Notice Party #012699 | 33131 |
| | X | Confidential Notice Party #012700 | 33131 |
| | X | Confidential Notice Party #012701 | 33131 |
| | X | Confidential Notice Party #012702 | 02481-3401 |
| | X | Confidential Notice Party #012703 | 48075 |
| | X | Confidential Notice Party #012704 | 48075 |
| | X | Confidential Notice Party #012705 | 10023 |
| | X | Confidential Notice Party #012706 | 10023 |
| | X | Confidential Notice Party #012707 | 10021 |
| | X | Confidential Notice Party #012708 | SP3 5RZ |
| | X | Confidential Notice Party #012709 | 20007 |
| | X | Confidential Notice Party #012710 | 20007 |
| | X | Confidential Notice Party #012711 | 2067 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012712 | 02067 |
| | X | Confidential Notice Party #012713 | 11509 |
| | X | Confidential Notice Party #012714 | 10601 |
| | X | Confidential Notice Party #012715 | 33019 |
| | X | Confidential Notice Party #012716 | 33019 |
| | X | Confidential Notice Party #012717 | 10022 |
| | X | Confidential Notice Party #012718 | 11024 |
| | X | Confidential Notice Party #012719 | 11746 |
| | X | Confidential Notice Party #012720 | IM1 1QW |
| | X | Confidential Notice Party #012721 | 2011103 |
| | X | Confidential Notice Party #012722 | 13752 |
| | X | Confidential Notice Party #012723 | 34990 |
| | X | Confidential Notice Party #012724 | 55401 |
| | X | Confidential Notice Party #012725 | 55316 |
| | X | Confidential Notice Party #012726 | 55401 |
| | X | Confidential Notice Party #012727 | 55401 |
| | X | Confidential Notice Party #012728 | 55401 |
| | X | Confidential Notice Party #012729 | 11021 |
| | X | Confidential Notice Party #012730 | 10017 |
| | X | Confidential Notice Party #012731 | 10017 |
| | X | Confidential Notice Party #012732 | 11932 |
| | X | Confidential Notice Party #012733 | 10028 |
| | X | Confidential Notice Party #012734 | 10021 |
| | X | Confidential Notice Party #012735 | 92629 |
| | X | Confidential Notice Party #012736 | 92024 |
| | X | Confidential Notice Party #012737 | 92024 |
| | X | Confidential Notice Party #012738 | 10509 |
| | X | Confidential Notice Party #012739 | 10509 |
| | X | Confidential Notice Party #012740 | 90027 |
| | X | Confidential Notice Party #012741 | |
| | X | Confidential Notice Party #012742 | 11941 |
| | X | Confidential Notice Party #012743 | 93004 |
| | X | Confidential Notice Party #012744 | 11941 |
| | X | Confidential Notice Party #012745 | 11941 |
| | X | Confidential Notice Party #012746 | 01970 |
| | X | Confidential Notice Party #012747 | 01979-5582 |
| | X | Confidential Notice Party #012748 | 10024 |
| | X | Confidential Notice Party #012749 | 10017 |
| | X | Confidential Notice Party #012750 | 103 |
| | X | Confidential Notice Party #012751 | 08006 |
| | X | Confidential Notice Party #012752 | 38900 |
| | X | Confidential Notice Party #012753 | 10471 |
| | X | Confidential Notice Party #012754 | 33411 |
| | X | Confidential Notice Party #012755 | 90048 |
| | X | Confidential Notice Party #012756 | 10016 |
| | X | Confidential Notice Party #012757 | 10016 |
| | X | Confidential Notice Party #012758 | 06247 |
| | X | Confidential Notice Party #012759 | 11218 |
| | X | Confidential Notice Party #012760 | 33442 |
| | X | Confidential Notice Party #012761 | 80026 |
| | X | Confidential Notice Party #012762 | 33480 |
| | X | Confidential Notice Party #012763 | 55247 |
| | X | Confidential Notice Party #012764 | 90402 |
| X | | Confidential Notice Party #012765 | 32086 |
| | X | Confidential Notice Party #012766 | 32259 |
| | X | Confidential Notice Party #012767 | 32086 |
| | X | Confidential Notice Party #012768 | 90402 |
| | X | Confidential Notice Party #012769 | 90402 |
| | X | Confidential Notice Party #012770 | 33480 |
| | X | Confidential Notice Party #012771 | 10804 |
| | X | Confidential Notice Party #012772 | 20814 |
| | X | Confidential Notice Party #012773 | 34652 |
| | X | Confidential Notice Party #012774 | 33480 |
| | X | Confidential Notice Party #012775 | 20001-6232 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012776 | 34996 |
| | X | Confidential Notice Party #012777 | 14210 |
| | X | Confidential Notice Party #012778 | 11545 |
| | X | Confidential Notice Party #012779 | 10014 |
| | X | Confidential Notice Party #012780 | 66184 |
| | X | Confidential Notice Party #012781 | 55556 |
| | X | Confidential Notice Party #012782 | CH-1201 |
| | X | Confidential Notice Party #012783 | 651-0084 |
| | X | Confidential Notice Party #012784 | 49214 |
| | X | Confidential Notice Party #012785 | 11021 |
| | X | Confidential Notice Party #012786 | 33324 |
| | X | Confidential Notice Party #012787 | 33324 |
| | X | Confidential Notice Party #012788 | 69395 |
| | X | Confidential Notice Party #012789 | 10012 |
| | X | Confidential Notice Party #012790 | 55426 |
| | X | Confidential Notice Party #012791 | 55426 |
| | X | Confidential Notice Party #012792 | 33480 |
| | X | Confidential Notice Party #012793 | 33480 |
| | X | Confidential Notice Party #012794 | 33480 |
| | X | Confidential Notice Party #012795 | 11803 |
| | X | Confidential Notice Party #012796 | 06517 |
| | X | Confidential Notice Party #012797 | 33436 |
| | X | Confidential Notice Party #012798 | 19454 |
| | X | Confidential Notice Party #012799 | 20901 |
| | X | Confidential Notice Party #012800 | 20901 |
| | X | Confidential Notice Party #012801 | 11803 |
| | X | Confidential Notice Party #012802 | 33432 |
| | X | Confidential Notice Party #012803 | 33437 |
| | X | Confidential Notice Party #012804 | 33437 |
| | X | Confidential Notice Party #012805 | 33434-4267 |
| | X | Confidential Notice Party #012806 | 33480 |
| | X | Confidential Notice Party #012807 | 33480 |
| | X | Confidential Notice Party #012808 | 33480 |
| | X | Confidential Notice Party #012809 | 33480 |
| | X | Confidential Notice Party #012810 | 01581-9963 |
| | X | Confidential Notice Party #012811 | 02110 |
| | X | Confidential Notice Party #012812 | 02110 |
| | X | Confidential Notice Party #012813 | 02110 |
| | X | Confidential Notice Party #012814 | 2110 |
| | X | Confidential Notice Party #012815 | 33480 |
| | X | Confidential Notice Party #012816 | 10024 |
| | X | Confidential Notice Party #012817 | 75357 |
| | X | Confidential Notice Party #012818 | 9900 |
| X | | Confidential Notice Party #012819 | 06807 |
| | X | Confidential Notice Party #012820 | 94608 |
| | X | Confidential Notice Party #012821 | 94608 |
| | X | Confidential Notice Party #012822 | 3768 BL |
| | X | Confidential Notice Party #012823 | 90265 |
| | X | Confidential Notice Party #012824 | 90265 |
| | X | Confidential Notice Party #012825 | 28006 |
| | X | Confidential Notice Party #012826 | 1060 |
| | X | Confidential Notice Party #012827 | 10570 |
| | X | Confidential Notice Party #012828 | 10022 |
| | X | Confidential Notice Party #012829 | 29732-0536 |
| | X | Confidential Notice Party #012830 | 33149-1768 |
| | X | Confidential Notice Party #012831 | 33331 |
| | X | Confidential Notice Party #012832 | 10006 |
| | X | Confidential Notice Party #012833 | 01730 |
| | X | Confidential Notice Party #012834 | |
| | X | Confidential Notice Party #012835 | 6330 |
| | X | Confidential Notice Party #012836 | 8750 |
| | X | Confidential Notice Party #012837 | 42870 |
| | X | Confidential Notice Party #012838 | 10022 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012839 | 10017 |
| | X | Confidential Notice Party #012840 | 56526 |
| | X | Confidential Notice Party #012841 | 1071 |
| | X | Confidential Notice Party #012842 | 78216 |
| | X | Confidential Notice Party #012843 | 07430 |
| | X | Confidential Notice Party #012844 | 06901-1026 |
| | X | Confidential Notice Party #012845 | 90048 |
| | X | Confidential Notice Party #012846 | 60015 |
| | X | Confidential Notice Party #012847 | G82418 |
| | X | Confidential Notice Party #012848 | 80537 |
| | X | Confidential Notice Party #012849 | 2320 |
| | X | Confidential Notice Party #012850 | 04551 |
| | X | Confidential Notice Party #012851 | 95822 |
| | X | Confidential Notice Party #012852 | 95822 |
| | X | Confidential Notice Party #012853 | |
| | X | Confidential Notice Party #012854 | 20850 |
| | X | Confidential Notice Party #012855 | 33133 |
| | X | Confidential Notice Party #012856 | 01701 |
| | X | Confidential Notice Party #012857 | 10019 |
| | X | Confidential Notice Party #012858 | 10019 |
| | X | Confidential Notice Party #012859 | 33401 |
| | X | Confidential Notice Party #012860 | 33432 |
| | X | Confidential Notice Party #012861 | 20814 |
| | X | Confidential Notice Party #012862 | 10022 |
| | X | Confidential Notice Party #012863 | 10022 |
| | X | Confidential Notice Party #012864 | 10022 |
| | X | Confidential Notice Party #012865 | 10022 |
| | X | Confidential Notice Party #012866 | 10022 |
| | X | Confidential Notice Party #012867 | 10022 |
| | X | Confidential Notice Party #012868 | 10022 |
| | X | Confidential Notice Party #012869 | 10022 |
| | X | Confidential Notice Party #012870 | 10022 |
| | X | Confidential Notice Party #012871 | 10022 |
| | X | Confidential Notice Party #012872 | 10022 |
| | X | Confidential Notice Party #012873 | 10022 |
| | X | Confidential Notice Party #012874 | 10020 |
| | X | Confidential Notice Party #012875 | 83001 |
| | X | Confidential Notice Party #012876 | 83340 |
| | X | Confidential Notice Party #012877 | 46399 |
| | X | Confidential Notice Party #012878 | 10155 |
| | X | Confidential Notice Party #012879 | 10155 |
| | X | Confidential Notice Party #012880 | 10155 |
| | X | Confidential Notice Party #012881 | 55436 |
| | X | Confidential Notice Party #012882 | 5216 PT |
| | X | Confidential Notice Party #012883 | 1012 SJ |
| | X | Confidential Notice Party #012884 | 80110 |
| | X | Confidential Notice Party #012885 | JE48RR |
| | X | Confidential Notice Party #012886 | |
| | X | Confidential Notice Party #012887 | 048583 |
| | X | Confidential Notice Party #012888 | 98000 |
| | X | Confidential Notice Party #012889 | 93101 |
| | X | Confidential Notice Party #012890 | 19006 |
| | X | Confidential Notice Party #012891 | 06880 |
| | X | Confidential Notice Party #012892 | 06880 |
| | X | Confidential Notice Party #012893 | |
| | X | Confidential Notice Party #012894 | 33437-6332 |
| | X | Confidential Notice Party #012895 | 33437 |
| | X | Confidential Notice Party #012896 | 77002-8039 |
| | X | Confidential Notice Party #012897 | 10022 |
| | X | Confidential Notice Party #012898 | 10155 |
| | X | Confidential Notice Party #012899 | 048979 |
| | X | Confidential Notice Party #012900 | 10022 |
| | X | Confidential Notice Party #012901 | 07079 |
| | X | Confidential Notice Party #012902 | 80304 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012903 | 77002-8039 |
| | X | Confidential Notice Party #012904 | 10022 |
| | X | Confidential Notice Party #012905 | 10022 |
| | X | Confidential Notice Party #012906 | 77002-8039 |
| | X | Confidential Notice Party #012907 | 17564 |
| | X | Confidential Notice Party #012908 | 1131 WJ |
| | X | Confidential Notice Party #012909 | 33315 |
| | X | Confidential Notice Party #012910 | 33062 |
| | X | Confidential Notice Party #012911 | 33852 |
| | X | Confidential Notice Party #012912 | 33852 |
| | X | Confidential Notice Party #012913 | 33418-6203 |
| | X | Confidential Notice Party #012914 | 33418-6203 |
| | X | Confidential Notice Party #012915 | 55416 |
| | X | Confidential Notice Party #012916 | 33437 |
| | X | Confidential Notice Party #012917 | 20854 |
| | X | Confidential Notice Party #012918 | 1264 |
| | X | Confidential Notice Party #012919 | |
| | X | Confidential Notice Party #012920 | |
| | X | Confidential Notice Party #012921 | CH-9011 |
| | X | Confidential Notice Party #012922 | 10016 |
| | X | Confidential Notice Party #012923 | 94920 |
| | X | Confidential Notice Party #012924 | 06851 |
| | X | Confidential Notice Party #012925 | 55311 |
| | X | Confidential Notice Party #012926 | 11414 |
| | X | Confidential Notice Party #012927 | 6858 |
| | X | Confidential Notice Party #012928 | 11414 |
| | X | Confidential Notice Party #012929 | 11021 |
| | X | Confidential Notice Party #012930 | 8070 |
| | X | Confidential Notice Party #012931 | 07024 |
| | X | Confidential Notice Party #012932 | 07624 |
| | X | Confidential Notice Party #012933 | 54624 |
| | X | Confidential Notice Party #012934 | |
| | X | Confidential Notice Party #012935 | |
| | X | Confidential Notice Party #012936 | 28006 |
| | X | Confidential Notice Party #012937 | |
| | X | Confidential Notice Party #012938 | 11791 |
| | X | Confidential Notice Party #012939 | |
| | X | Confidential Notice Party #012940 | 6831 |
| | X | Confidential Notice Party #012941 | 6831 |
| | X | Confidential Notice Party #012942 | 9490 |
| | X | Confidential Notice Party #012943 | 9490 |
| | X | Confidential Notice Party #012944 | 33131 |
| | X | Confidential Notice Party #012945 | JE48RR |
| | X | Confidential Notice Party #012946 | |
| | X | Confidential Notice Party #012947 | A-6600 |
| | X | Confidential Notice Party #012948 | 6830 |
| | X | Confidential Notice Party #012949 | 6830 |
| | X | Confidential Notice Party #012950 | 6830 |
| | X | Confidential Notice Party #012951 | 6830 |
| | X | Confidential Notice Party #012952 | 6830 |
| | X | Confidential Notice Party #012953 | 11507 |
| | X | Confidential Notice Party #012954 | 75201 |
| | X | Confidential Notice Party #012955 | 1204 |
| | X | Confidential Notice Party #012956 | 2202 AG |
| | X | Confidential Notice Party #012957 | |
| | X | Confidential Notice Party #012958 | |
| | X | Confidential Notice Party #012959 | |
| | X | Confidential Notice Party #012960 | |
| | X | Confidential Notice Party #012961 | 55344 |
| | X | Confidential Notice Party #012962 | 28006 |
| | X | Confidential Notice Party #012963 | 33146 |
| | X | Confidential Notice Party #012964 | 1M1 1QW |
| | X | Confidential Notice Party #012965 | |
| | X | Confidential Notice Party #012966 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #012967 | 10022 |
| | X | Confidential Notice Party #012968 | 10022 |
| | X | Confidential Notice Party #012969 | 10022 |
| | X | Confidential Notice Party #012970 | 10022 |
| | X | Confidential Notice Party #012971 | 76102 |
| | X | Confidential Notice Party #012972 | |
| | X | Confidential Notice Party #012973 | 12309 |
| | X | Confidential Notice Party #012974 | 33496 |
| | X | Confidential Notice Party #012975 | 10038 |
| | X | Confidential Notice Party #012976 | 60464 |
| | X | Confidential Notice Party #012977 | 33480 |
| | X | Confidential Notice Party #012978 | 19600 |
| | X | Confidential Notice Party #012979 | 80210 |
| | X | Confidential Notice Party #012980 | |
| | X | Confidential Notice Party #012981 | 33308 |
| | X | Confidential Notice Party #012982 | 00841-0547 |
| | X | Confidential Notice Party #012983 | 10003 |
| | X | Confidential Notice Party #012984 | 11021 |
| | X | Confidential Notice Party #012985 | 07666-2123 |
| | X | Confidential Notice Party #012986 | 91302 |
| | X | Confidential Notice Party #012987 | 10530 |
| | X | Confidential Notice Party #012988 | 10024 |
| | X | Confidential Notice Party #012989 | 06901-1026 |
| | X | Confidential Notice Party #012990 | 33139 |
| | X | Confidential Notice Party #012991 | 11787 |
| | X | Confidential Notice Party #012992 | 06901-1026 |
| | X | Confidential Notice Party #012993 | 8604 |
| | X | Confidential Notice Party #012994 | 12866-7806 |
| | X | Confidential Notice Party #012995 | 5777 |
| | X | Confidential Notice Party #012996 | 5175 PB |
| | X | Confidential Notice Party #012997 | 94596 |
| | X | Confidential Notice Party #012998 | 10016 |
| | X | Confidential Notice Party #012999 | 1E4 8PT |
| | X | Confidential Notice Party #013000 | |
| | X | Confidential Notice Party #013001 | 55391 |
| | X | Confidential Notice Party #013002 | 55391 |
| | X | Confidential Notice Party #013003 | |
| | X | Confidential Notice Party #013004 | 55391 |
| | X | Confidential Notice Party #013005 | 33145 |
| | X | Confidential Notice Party #013006 | 33484 |
| | X | Confidential Notice Party #013007 | 08738 |
| | X | Confidential Notice Party #013008 | 11771 |
| | X | Confidential Notice Party #013009 | 10022 |
| | X | Confidential Notice Party #013010 | 33434 |
| | X | Confidential Notice Party #013011 | 33434 |
| | X | Confidential Notice Party #013012 | 11375 |
| | X | Confidential Notice Party #013013 | 10019 |
| | X | Confidential Notice Party #013014 | 33446 |
| | X | Confidential Notice Party #013015 | 10603 |
| | X | Confidential Notice Party #013016 | 33446 |
| | X | Confidential Notice Party #013017 | 2116 |
| | X | Confidential Notice Party #013018 | 02454-9045 |
| | X | Confidential Notice Party #013019 | 10021 |
| | X | Confidential Notice Party #013020 | 10021-1834 |
| | X | Confidential Notice Party #013021 | 33480 |
| | X | Confidential Notice Party #013022 | 33446 |
| | X | Confidential Notice Party #013023 | 33434 |
| | X | Confidential Notice Party #013024 | 33434 |
| | X | Confidential Notice Party #013025 | 22030 |
| | X | Confidential Notice Party #013026 | 7095 |
| | X | Confidential Notice Party #013027 | 07095 |
| | X | Confidential Notice Party #013028 | 33480 |
| | X | Confidential Notice Party #013029 | 33432-4832 |

**Page 204 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013030 | 33480 |
| | X | Confidential Notice Party #013031 | 22207 |
| | X | Confidential Notice Party #013032 | 1251 EH |
| | X | Confidential Notice Party #013033 | 53045 |
| | X | Confidential Notice Party #013034 | 159546 |
| | X | Confidential Notice Party #013035 | 38017 |
| | X | Confidential Notice Party #013036 | JE48RR |
| | X | Confidential Notice Party #013037 | 55344 |
| | X | Confidential Notice Party #013038 | 94925 |
| | X | Confidential Notice Party #013039 | 33408 |
| | X | Confidential Notice Party #013040 | |
| | X | Confidential Notice Party #013041 | M2N 6P5 |
| | X | Confidential Notice Party #013042 | 07624 |
| | X | Confidential Notice Party #013043 | CH-1204 |
| | X | Confidential Notice Party #013044 | 20004 |
| | X | Confidential Notice Party #013045 | JE48RR |
| | X | Confidential Notice Party #013046 | 10065 |
| | X | Confidential Notice Party #013047 | 10065 |
| | X | Confidential Notice Party #013048 | 7082 |
| | X | Confidential Notice Party #013049 | 6858 |
| | X | Confidential Notice Party #013050 | 90026 |
| | X | Confidential Notice Party #013051 | 33311 |
| | X | Confidential Notice Party #013052 | 10033 |
| | X | Confidential Notice Party #013053 | 10033 |
| | X | Confidential Notice Party #013054 | 10033 |
| | X | Confidential Notice Party #013055 | 10033 |
| | X | Confidential Notice Party #013056 | 20004 |
| | X | Confidential Notice Party #013057 | 08540 |
| | X | Confidential Notice Party #013058 | 11021 |
| | X | Confidential Notice Party #013059 | 55344 |
| | X | Confidential Notice Party #013060 | 55116 |
| | X | Confidential Notice Party #013061 | 33308 |
| | X | Confidential Notice Party #013062 | |
| | X | Confidential Notice Party #013063 | 78400 |
| | X | Confidential Notice Party #013064 | 10580 |
| | X | Confidential Notice Party #013065 | 53189 |
| | X | Confidential Notice Party #013066 | 03838 |
| | X | Confidential Notice Party #013067 | 55102 |
| | X | Confidential Notice Party #013068 | 55102 |
| | X | Confidential Notice Party #013069 | 10580 |
| | X | Confidential Notice Party #013070 | 10004 |
| | X | Confidential Notice Party #013071 | 10004 |
| | X | Confidential Notice Party #013072 | 10004 |
| | X | Confidential Notice Party #013073 | 10119 |
| | X | Confidential Notice Party #013074 | 33496 |
| | X | Confidential Notice Party #013075 | 33480 |
| | X | Confidential Notice Party #013076 | 07624 |
| | X | Confidential Notice Party #013077 | 06880 |
| | X | Confidential Notice Party #013078 | 33446 |
| | X | Confidential Notice Party #013079 | 6902 |
| | X | Confidential Notice Party #013080 | 2493 |
| | X | Confidential Notice Party #013081 | 80537 |
| | X | Confidential Notice Party #013082 | 02210 |
| | X | Confidential Notice Party #013083 | 10021 |
| | X | Confidential Notice Party #013084 | |
| | X | Confidential Notice Party #013085 | 07719 |
| | X | Confidential Notice Party #013086 | NW8 6RJ |
| | X | Confidential Notice Party #013087 | 02165 |
| | X | Confidential Notice Party #013088 | 10128 |
| | X | Confidential Notice Party #013089 | 10022 |
| | X | Confidential Notice Party #013090 | 11746 |
| | X | Confidential Notice Party #013091 | 02165 |
| | X | Confidential Notice Party #013092 | 02165 |
| | X | Confidential Notice Party #013093 | 06877 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013094 | 80162 |
| | X | Confidential Notice Party #013095 | 94939 |
| | X | Confidential Notice Party #013096 | 46032 |
| | X | Confidential Notice Party #013097 | 33143 |
| | X | Confidential Notice Party #013098 | 05077 |
| | X | Confidential Notice Party #013099 | 94903 |
| | X | Confidential Notice Party #013100 | 94903 |
| | X | Confidential Notice Party #013101 | 94404 |
| | X | Confidential Notice Party #013102 | 10016 |
| | X | Confidential Notice Party #013103 | 02903 |
| | X | Confidential Notice Party #013104 | 06831 |
| | X | Confidential Notice Party #013105 | 10065 |
| | X | Confidential Notice Party #013106 | 10016 |
| | X | Confidential Notice Party #013107 | 10016 |
| | X | Confidential Notice Party #013108 | 10010 |
| | X | Confidential Notice Party #013109 | 10166 |
| | X | Confidential Notice Party #013110 | 94010 |
| | X | Confidential Notice Party #013111 | 10604 |
| | X | Confidential Notice Party #013112 | 10166 |
| | X | Confidential Notice Party #013113 | 33418 |
| | X | Confidential Notice Party #013114 | |
| | X | Confidential Notice Party #013115 | 21093 |
| | X | Confidential Notice Party #013116 | 21093 |
| | X | Confidential Notice Party #013117 | 02210 |
| | X | Confidential Notice Party #013118 | 55402 |
| | X | Confidential Notice Party #013119 | 33433 |
| | X | Confidential Notice Party #013120 | 33433 |
| | X | Confidential Notice Party #013121 | 55402 |
| | X | Confidential Notice Party #013122 | 55402 |
| | X | Confidential Notice Party #013123 | 55402 |
| | X | Confidential Notice Party #013124 | 55402 |
| | X | Confidential Notice Party #013125 | 55402 |
| | X | Confidential Notice Party #013126 | 55402 |
| | X | Confidential Notice Party #013127 | 20008 |
| | X | Confidential Notice Party #013128 | 33410 |
| | X | Confidential Notice Party #013129 | 30097 |
| | X | Confidential Notice Party #013130 | 11788 |
| | X | Confidential Notice Party #013131 | 33139 |
| | X | Confidential Notice Party #013132 | 55426 |
| | X | Confidential Notice Party #013133 | 55426 |
| | X | Confidential Notice Party #013134 | 94941 |
| | X | Confidential Notice Party #013135 | 94941 |
| | X | Confidential Notice Party #013136 | 55402 |
| | X | Confidential Notice Party #013137 | 55402 |
| | X | Confidential Notice Party #013138 | 55402 |
| | X | Confidential Notice Party #013139 | 55402 |
| | X | Confidential Notice Party #013140 | 06612 |
| | X | Confidential Notice Party #013141 | 06612 |
| | X | Confidential Notice Party #013142 | 06612 |
| | X | Confidential Notice Party #013143 | 33434 |
| | X | Confidential Notice Party #013144 | 6128 |
| | X | Confidential Notice Party #013145 | 10022 |
| | X | Confidential Notice Party #013146 | 4010 |
| | X | Confidential Notice Party #013147 | 10022 |
| | X | Confidential Notice Party #013148 | 94404 |
| | X | Confidential Notice Party #013149 | 10019-6064 |
| | X | Confidential Notice Party #013150 | 10028 |
| | X | Confidential Notice Party #013151 | 10028 |
| | X | Confidential Notice Party #013152 | 33480 |
| | X | Confidential Notice Party #013153 | 33480 |
| | X | Confidential Notice Party #013154 | 33480 |
| | X | Confidential Notice Party #013155 | 10024 |
| | X | Confidential Notice Party #013156 | |
| | X | Confidential Notice Party #013157 | 80302 |

**Page 206 of 234**

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013158 | 33434 |
| | X | Confidential Notice Party #013159 | 06880 |
| | X | Confidential Notice Party #013160 | 11021 |
| | X | Confidential Notice Party #013161 | 10017 |
| | X | Confidential Notice Party #013162 | 11021 |
| | X | Confidential Notice Party #013163 | 11021 |
| | X | Confidential Notice Party #013164 | 11021 |
| | X | Confidential Notice Party #013165 | 10017 |
| | X | Confidential Notice Party #013166 | 11021 |
| | X | Confidential Notice Party #013167 | 10017 |
| | X | Confidential Notice Party #013168 | 11021 |
| | X | Confidential Notice Party #013169 | 10017 |
| | X | Confidential Notice Party #013170 | 11021 |
| | X | Confidential Notice Party #013171 | 11021 |
| | X | Confidential Notice Party #013172 | 11024 |
| | X | Confidential Notice Party #013173 | 11021 |
| | X | Confidential Notice Party #013174 | 11021 |
| | X | Confidential Notice Party #013175 | 11021 |
| | X | Confidential Notice Party #013176 | 10016 |
| | X | Confidential Notice Party #013177 | 11021 |
| | X | Confidential Notice Party #013178 | 10017 |
| | X | Confidential Notice Party #013179 | 11021 |
| | X | Confidential Notice Party #013180 | 11021 |
| | X | Confidential Notice Party #013181 | 10017 |
| | X | Confidential Notice Party #013182 | 11021 |
| | X | Confidential Notice Party #013183 | 10017 |
| | X | Confidential Notice Party #013184 | 11021 |
| | X | Confidential Notice Party #013185 | 10017 |
| | X | Confidential Notice Party #013186 | 11021 |
| | X | Confidential Notice Party #013187 | 10017 |
| | X | Confidential Notice Party #013188 | 11021 |
| | X | Confidential Notice Party #013189 | 10017 |
| | X | Confidential Notice Party #013190 | 11022 |
| | X | Confidential Notice Party #013191 | |
| | X | Confidential Notice Party #013192 | 05482 |
| | X | Confidential Notice Party #013193 | 10990 |
| | X | Confidential Notice Party #013194 | 81631 |
| | X | Confidential Notice Party #013195 | 57105-6559 |
| | X | Confidential Notice Party #013196 | 33334 |
| | X | Confidential Notice Party #013197 | 91202 |
| | X | Confidential Notice Party #013198 | 33496 |
| | X | Confidential Notice Party #013199 | 60647 |
| | X | Confidential Notice Party #013200 | 75214 |
| | X | Confidential Notice Party #013201 | 12306 |
| | X | Confidential Notice Party #013202 | 55372 |
| | X | Confidential Notice Party #013203 | 55372 |
| | X | Confidential Notice Party #013204 | 10021 |
| | X | Confidential Notice Party #013205 | 06901 |
| | X | Confidential Notice Party #013206 | 11235 |
| | X | Confidential Notice Party #013207 | 10590 |
| | X | Confidential Notice Party #013208 | 11050 |
| | X | Confidential Notice Party #013209 | 33496 |
| | X | Confidential Notice Party #013210 | 33496 |
| | X | Confidential Notice Party #013211 | 11021 |
| | X | Confidential Notice Party #013212 | 11050 |
| | X | Confidential Notice Party #013213 | 06870 |
| | X | Confidential Notice Party #013214 | 11743 |
| | X | Confidential Notice Party #013215 | 11743 |
| | X | Confidential Notice Party #013216 | 07078 |
| | X | Confidential Notice Party #013217 | 02193 |
| | X | Confidential Notice Party #013218 | 10022 |
| | X | Confidential Notice Party #013219 | 7024 |
| | X | Confidential Notice Party #013220 | 07024 |
| | X | Confidential Notice Party #013221 | 33480-3976 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013222 | |
| | X | Confidential Notice Party #013223 | 07641 |
| | X | Confidential Notice Party #013224 | 33312 |
| | X | Confidential Notice Party #013225 | |
| | X | Confidential Notice Party #013226 | 15219 |
| | X | Confidential Notice Party #013227 | 90024 |
| | X | Confidential Notice Party #013228 | 33409 |
| | X | Confidential Notice Party #013229 | 94611 |
| | X | Confidential Notice Party #013230 | 2467 |
| | X | Confidential Notice Party #013231 | 55427 |
| | X | Confidential Notice Party #013232 | 55247 |
| | X | Confidential Notice Party #013233 | 55427 |
| | X | Confidential Notice Party #013234 | 94112 |
| | X | Confidential Notice Party #013235 | 21208 |
| | X | Confidential Notice Party #013236 | 33418-7178 |
| | X | Confidential Notice Party #013237 | 20006 |
| | X | Confidential Notice Party #013238 | 06902 |
| | X | Confidential Notice Party #013239 | 33009 |
| | X | Confidential Notice Party #013240 | 94938 |
| | X | Confidential Notice Party #013241 | 33009 |
| | X | Confidential Notice Party #013242 | 11598 |
| | X | Confidential Notice Party #013243 | 19382-8366 |
| | X | Confidential Notice Party #013244 | 03838 |
| | X | Confidential Notice Party #013245 | 03838 |
| | X | Confidential Notice Party #013246 | 86331 |
| | X | Confidential Notice Party #013247 | 10022 |
| | X | Confidential Notice Party #013248 | 11021 |
| | X | Confidential Notice Party #013249 | 91301 |
| | X | Confidential Notice Party #013250 | 55402 |
| | X | Confidential Notice Party #013251 | 55402 |
| | X | Confidential Notice Party #013252 | 07016-2575 |
| | X | Confidential Notice Party #013253 | 30327 |
| | X | Confidential Notice Party #013254 | 11559 |
| | X | Confidential Notice Party #013255 | 10570 |
| | X | Confidential Notice Party #013256 | 33071 |
| | X | Confidential Notice Party #013257 | 33071 |
| | X | Confidential Notice Party #013258 | 33071 |
| | X | Confidential Notice Party #013259 | 94112 |
| | X | Confidential Notice Party #013260 | 32790 |
| | X | Confidential Notice Party #013261 | 55402 |
| | X | Confidential Notice Party #013262 | |
| | X | Confidential Notice Party #013263 | 33301-2649 |
| | X | Confidential Notice Party #013264 | 33301-2649 |
| | X | Confidential Notice Party #013265 | 33496 |
| | X | Confidential Notice Party #013266 | 33496 |
| | X | Confidential Notice Party #013267 | 33496 |
| | X | Confidential Notice Party #013268 | 07021 |
| | X | Confidential Notice Party #013269 | 11050 |
| | X | Confidential Notice Party #013270 | 92248 |
| | X | Confidential Notice Party #013271 | 11746 |
| | X | Confidential Notice Party #013272 | 10022 |
| | X | Confidential Notice Party #013273 | 33431 |
| | X | Confidential Notice Party #013274 | 07920 |
| | X | Confidential Notice Party #013275 | 55372 |
| | X | Confidential Notice Party #013276 | 33496 |
| | X | Confidential Notice Party #013277 | 33609 |
| | X | Confidential Notice Party #013278 | 10543 |
| | X | Confidential Notice Party #013279 | 11747 |
| | X | Confidential Notice Party #013280 | 11791 |
| | X | Confidential Notice Party #013281 | 07726 |
| | X | Confidential Notice Party #013282 | 94024 |
| | X | Confidential Notice Party #013283 | 07950 |
| | X | Confidential Notice Party #013284 | 33437 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013285 | 11545 |
| | X | Confidential Notice Party #013286 | 97232 |
| | X | Confidential Notice Party #013287 | 10021 |
| | X | Confidential Notice Party #013288 | 10021 |
| | X | Confidential Notice Party #013289 | 10022 |
| | X | Confidential Notice Party #013290 | 33432 |
| | X | Confidential Notice Party #013291 | 20007 |
| | X | Confidential Notice Party #013292 | 20007 |
| | X | Confidential Notice Party #013293 | 20007 |
| | X | Confidential Notice Party #013294 | 20007 |
| | X | Confidential Notice Party #013295 | 20007 |
| | X | Confidential Notice Party #013296 | 95465 |
| | X | Confidential Notice Party #013297 | 2584 RZ |
| | X | Confidential Notice Party #013298 | |
| | X | Confidential Notice Party #013299 | 2280 HE |
| | X | Confidential Notice Party #013300 | 2594-BH |
| | X | Confidential Notice Party #013301 | 2102 |
| | X | Confidential Notice Party #013302 | |
| | X | Confidential Notice Party #013303 | 6931 BD |
| | X | Confidential Notice Party #013304 | 2513 |
| | X | Confidential Notice Party #013305 | 02199-3600 |
| | X | Confidential Notice Party #013306 | 1861 |
| | X | Confidential Notice Party #013307 | 1400 BG |
| | X | Confidential Notice Party #013308 | 1217 |
| | X | Confidential Notice Party #013309 | 300 |
| | X | Confidential Notice Party #013310 | 2595 EG |
| | X | Confidential Notice Party #013311 | 7460 |
| | X | Confidential Notice Party #013312 | 3052 |
| | X | Confidential Notice Party #013313 | 02199-3600 |
| | X | Confidential Notice Party #013314 | 2280 HE |
| | X | Confidential Notice Party #013315 | 6705 |
| | X | Confidential Notice Party #013316 | |
| | X | Confidential Notice Party #013317 | 2280 HE |
| | X | Confidential Notice Party #013318 | 2501 |
| | X | Confidential Notice Party #013319 | 02199-3600 |
| | X | Confidential Notice Party #013320 | 3454PV |
| | X | Confidential Notice Party #013321 | 66184 |
| | X | Confidential Notice Party #013322 | 2002 |
| | X | Confidential Notice Party #013323 | 2002 |
| | X | Confidential Notice Party #013324 | JE1 4HH |
| | X | Confidential Notice Party #013325 | JE1 4HH |
| | X | Confidential Notice Party #013326 | JE1 4HH |
| | X | Confidential Notice Party #013327 | JE1 4HH |
| | X | Confidential Notice Party #013328 | JE1 4HH |
| | X | Confidential Notice Party #013329 | JE1 4HH |
| | X | Confidential Notice Party #013330 | JE1 4HH |
| | X | Confidential Notice Party #013331 | JE1 4HH |
| | X | Confidential Notice Party #013332 | 2002 |
| | X | Confidential Notice Party #013333 | 2002 |
| | X | Confidential Notice Party #013334 | 2002 |
| | X | Confidential Notice Party #013335 | JE1 4HH |
| | X | Confidential Notice Party #013336 | JE1 4HH |
| | X | Confidential Notice Party #013337 | 2002 |
| | X | Confidential Notice Party #013338 | JE1 4HH |
| | X | Confidential Notice Party #013339 | JE1 4HH |
| | X | Confidential Notice Party #013340 | JE1 4HH |
| | X | Confidential Notice Party #013341 | JE1 4HH |
| | X | Confidential Notice Party #013342 | JE1 4HH |
| | X | Confidential Notice Party #013343 | JE1 4HH |
| | X | Confidential Notice Party #013344 | JE1 4HH |
| | X | Confidential Notice Party #013345 | JE1 4HH |
| | X | Confidential Notice Party #013346 | JE1 4HH |
| | X | Confidential Notice Party #013347 | JE1 4HH |
| | X | Confidential Notice Party #013348 | JE1 4HH |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013349 | JE1 4HH |
| | X | Confidential Notice Party #013350 | JE1 4HH |
| | X | Confidential Notice Party #013351 | JE1 4HH |
| | X | Confidential Notice Party #013352 | JE1 4HH |
| | X | Confidential Notice Party #013353 | JE1 4HH |
| | X | Confidential Notice Party #013354 | JE1 4HH |
| | X | Confidential Notice Party #013355 | JE1 4HH |
| | X | Confidential Notice Party #013356 | JE1 4HH |
| | X | Confidential Notice Party #013357 | JE1 4HH |
| | X | Confidential Notice Party #013358 | JE1 4HH |
| | X | Confidential Notice Party #013359 | JE1 4HH |
| | X | Confidential Notice Party #013360 | JE1 4HH |
| | X | Confidential Notice Party #013361 | JE1 4HH |
| | X | Confidential Notice Party #013362 | JE1 4HH |
| | X | Confidential Notice Party #013363 | JE1 4HH |
| | X | Confidential Notice Party #013364 | JE1 4HH |
| | X | Confidential Notice Party #013365 | JE1 4HH |
| | X | Confidential Notice Party #013366 | JE1 4HH |
| | X | Confidential Notice Party #013367 | JE1 4HH |
| | X | Confidential Notice Party #013368 | JE1 4HH |
| | X | Confidential Notice Party #013369 | JE1 4HH |
| | X | Confidential Notice Party #013370 | JE1 4HH |
| | X | Confidential Notice Party #013371 | JE1 4HH |
| | X | Confidential Notice Party #013372 | JE1 4HH |
| | X | Confidential Notice Party #013373 | JE1 4HH |
| | X | Confidential Notice Party #013374 | JE1 4HH |
| | X | Confidential Notice Party #013375 | JE1 4HH |
| | X | Confidential Notice Party #013376 | JE1 4HH |
| | X | Confidential Notice Party #013377 | JE1 4HH |
| | X | Confidential Notice Party #013378 | JE1 4HH |
| | X | Confidential Notice Party #013379 | JE1 4HH |
| | X | Confidential Notice Party #013380 | JE1 4HH |
| | X | Confidential Notice Party #013381 | JE1 4HH |
| | X | Confidential Notice Party #013382 | JE1 4HH |
| | X | Confidential Notice Party #013383 | JE1 4HH |
| | X | Confidential Notice Party #013384 | JE1 4HH |
| | X | Confidential Notice Party #013385 | JE1 4HH |
| | X | Confidential Notice Party #013386 | JE1 4HH |
| | X | Confidential Notice Party #013387 | JE1 4HH |
| | X | Confidential Notice Party #013388 | JE1 4HH |
| | X | Confidential Notice Party #013389 | JE1 4HH |
| | X | Confidential Notice Party #013390 | JE1 4HH |
| | X | Confidential Notice Party #013391 | JE1 4HH |
| | X | Confidential Notice Party #013392 | 2005 |
| | X | Confidential Notice Party #013393 | 2005 |
| | X | Confidential Notice Party #013394 | 2005 |
| | X | Confidential Notice Party #013395 | CH2002 |
| | X | Confidential Notice Party #013396 | 2005 |
| | X | Confidential Notice Party #013397 | 2002 |
| | X | Confidential Notice Party #013398 | 2002 |
| | X | Confidential Notice Party #013399 | |
| | X | Confidential Notice Party #013400 | 23464 |
| | X | Confidential Notice Party #013401 | 23464 |
| | X | Confidential Notice Party #013402 | 2504 RZ |
| | X | Confidential Notice Party #013403 | 92422 |
| | X | Confidential Notice Party #013404 | RH10 1DQ |
| | X | Confidential Notice Party #013405 | 7733 |
| | X | Confidential Notice Party #013406 | 10901 |
| | X | Confidential Notice Party #013407 | 33410 |
| | X | Confidential Notice Party #013408 | 08006 |
| | X | Confidential Notice Party #013409 | 10038 |
| | X | Confidential Notice Party #013410 | 10038 |
| | X | Confidential Notice Party #013411 | 10038 |
| | X | Confidential Notice Party #013412 | 10038 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013413 | 10038 |
| | X | Confidential Notice Party #013414 | 10038 |
| | X | Confidential Notice Party #013415 | 10038 |
| | X | Confidential Notice Party #013416 | 10038 |
| | X | Confidential Notice Party #013417 | 10038 |
| | X | Confidential Notice Party #013418 | 10038 |
| | X | Confidential Notice Party #013419 | 10038 |
| | X | Confidential Notice Party #013420 | 05673 |
| | X | Confidential Notice Party #013421 | 33431 |
| | X | Confidential Notice Party #013422 | 11576 |
| | X | Confidential Notice Party #013423 | 11561 |
| | X | Confidential Notice Party #013424 | 11561 |
| | X | Confidential Notice Party #013425 | 11570-5336 |
| | X | Confidential Notice Party #013426 | 10019 |
| | X | Confidential Notice Party #013427 | 10502 |
| | X | Confidential Notice Party #013428 | 12309 |
| | X | Confidential Notice Party #013429 | 10028 |
| | X | Confidential Notice Party #013430 | 11787 |
| | X | Confidential Notice Party #013431 | 33434 |
| | X | Confidential Notice Party #013432 | 33434 |
| | X | Confidential Notice Party #013433 | 02045 |
| | X | Confidential Notice Party #013434 | 07728 |
| | X | Confidential Notice Party #013435 | 07728 |
| | X | Confidential Notice Party #013436 | 07733 |
| | X | Confidential Notice Party #013437 | 07733 |
| | X | Confidential Notice Party #013438 | 33131 |
| | X | Confidential Notice Party #013439 | |
| | X | Confidential Notice Party #013440 | 47454 |
| | X | Confidential Notice Party #013441 | 9490 |
| | X | Confidential Notice Party #013442 | 11021 |
| | X | Confidential Notice Party #013443 | 10010-6847 |
| | X | Confidential Notice Party #013444 | 11576 |
| | X | Confidential Notice Party #013445 | 10028 |
| | X | Confidential Notice Party #013446 | 12125 |
| | X | Confidential Notice Party #013447 | 12125 |
| | X | Confidential Notice Party #013448 | 12125 |
| | X | Confidential Notice Party #013449 | 96768 |
| | X | Confidential Notice Party #013450 | 60602 |
| | X | Confidential Notice Party #013451 | JE48RR |
| | X | Confidential Notice Party #013452 | |
| | X | Confidential Notice Party #013453 | 10004 |
| | X | Confidential Notice Party #013454 | 55344 |
| | X | Confidential Notice Party #013455 | 13001 |
| | X | Confidential Notice Party #013456 | 80466 |
| | X | Confidential Notice Party #013457 | 44309 |
| | X | Confidential Notice Party #013458 | 01701 |
| | X | Confidential Notice Party #013459 | 01701 |
| | X | Confidential Notice Party #013460 | 33434 |
| | X | Confidential Notice Party #013461 | |
| | X | Confidential Notice Party #013462 | 66615 |
| | X | Confidential Notice Party #013463 | |
| | X | Confidential Notice Party #013464 | 11598 |
| | X | Confidential Notice Party #013465 | 07083 |
| | X | Confidential Notice Party #013466 | 7083 |
| | X | Confidential Notice Party #013467 | 21204 |
| | X | Confidential Notice Party #013468 | 02116 |
| | X | Confidential Notice Party #013469 | 10025 |
| | X | Confidential Notice Party #013470 | 11050 |
| | X | Confidential Notice Party #013471 | 11568 |
| | X | Confidential Notice Party #013472 | 11791 |
| | X | Confidential Notice Party #013473 | 11791 |
| | X | Confidential Notice Party #013474 | 11791 |
| | X | Confidential Notice Party #013475 | 11791 |
| | X | Confidential Notice Party #013476 | 11791 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013477 | 11791 |
| | X | Confidential Notice Party #013478 | 19010 |
| | X | Confidential Notice Party #013479 | 33141 |
| | X | Confidential Notice Party #013480 | 33141 |
| | X | Confidential Notice Party #013481 | 10591 |
| | X | Confidential Notice Party #013482 | 85718 |
| | X | Confidential Notice Party #013483 | 10549 |
| | X | Confidential Notice Party #013484 | 32256 |
| | X | Confidential Notice Party #013485 | 94941 |
| | X | Confidential Notice Party #013486 | 11030 |
| | X | Confidential Notice Party #013487 | 06901-1026 |
| | X | Confidential Notice Party #013488 | 08527 |
| | X | Confidential Notice Party #013489 | 10021 |
| | X | Confidential Notice Party #013490 | 81612 |
| | X | Confidential Notice Party #013491 | 81612 |
| | X | Confidential Notice Party #013492 | 33143 |
| | X | Confidential Notice Party #013493 | 10021 |
| | X | Confidential Notice Party #013494 | 10021 |
| | X | Confidential Notice Party #013495 | 34201 |
| | X | Confidential Notice Party #013496 | 34201 |
| | X | Confidential Notice Party #013497 | 33449-8045 |
| | X | Confidential Notice Party #013498 | 06831 |
| | X | Confidential Notice Party #013499 | |
| | X | Confidential Notice Party #013500 | 90272 |
| | X | Confidential Notice Party #013501 | 33062 |
| | X | Confidential Notice Party #013502 | 07960 |
| | X | Confidential Notice Party #013503 | 33071 |
| | X | Confidential Notice Party #013504 | 10075 |
| | X | Confidential Notice Party #013505 | 10509 |
| | X | Confidential Notice Party #013506 | 10128 |
| | X | Confidential Notice Party #013507 | 94303 |
| | X | Confidential Notice Party #013508 | 33065 |
| | X | Confidential Notice Party #013509 | 07080 |
| | X | Confidential Notice Party #013510 | 06831 |
| | X | Confidential Notice Party #013511 | 22066 |
| | X | Confidential Notice Party #013512 | 33480 |
| | X | Confidential Notice Party #013513 | 06831 |
| | X | Confidential Notice Party #013514 | 10155 |
| | X | Confidential Notice Party #013515 | 10155 |
| | X | Confidential Notice Party #013516 | 33308 |
| | X | Confidential Notice Party #013517 | 08831 |
| | X | Confidential Notice Party #013518 | |
| | X | Confidential Notice Party #013519 | 60608 |
| | X | Confidential Notice Party #013520 | 80210 |
| | X | Confidential Notice Party #013521 | 02446 |
| | X | Confidential Notice Party #013522 | 02493 |
| | X | Confidential Notice Party #013523 | 02116 |
| | X | Confidential Notice Party #013524 | 10122 |
| | X | Confidential Notice Party #013525 | 07024 |
| | X | Confidential Notice Party #013526 | 03838 |
| | X | Confidential Notice Party #013527 | 02461 |
| | X | Confidential Notice Party #013528 | 03226 |
| | X | Confidential Notice Party #013529 | 23452 |
| | X | Confidential Notice Party #013530 | 23452 |
| | X | Confidential Notice Party #013531 | 2445 |
| | X | Confidential Notice Party #013532 | 02467 |
| | X | Confidential Notice Party #013533 | 10022 |
| | X | Confidential Notice Party #013534 | 10022 |
| | X | Confidential Notice Party #013535 | 11743 |
| | X | Confidential Notice Party #013536 | 07009 |
| | X | Confidential Notice Party #013537 | 10128 |
| | X | Confidential Notice Party #013538 | 7039 |
| | X | Confidential Notice Party #013539 | 80503 |
| | X | Confidential Notice Party #013540 | 10025 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #013541 | 7042 |
|  | X | Confidential Notice Party #013542 | 19096 |
|  | X | Confidential Notice Party #013543 | 10021 |
|  | X | Confidential Notice Party #013544 |  |
|  | X | Confidential Notice Party #013545 | 06901-1026 |
|  | X | Confidential Notice Party #013546 | 6343 |
|  | X | Confidential Notice Party #013547 | 35203 |
|  | X | Confidential Notice Party #013548 | 8345 |
|  | X | Confidential Notice Party #013549 | 9560 |
| X |  | Confidential Notice Party #013550 | 32086 |
|  | X | Confidential Notice Party #013551 | 3144 |
|  | X | Confidential Notice Party #013552 | 32086 |
|  | X | Confidential Notice Party #013553 | 32086 |
|  | X | Confidential Notice Party #013554 | 94941 |
|  | X | Confidential Notice Party #013555 | 10028 |
|  | X | Confidential Notice Party #013556 | 10549 |
|  | X | Confidential Notice Party #013557 | 80504 |
|  | X | Confidential Notice Party #013558 | 04551 |
|  | X | Confidential Notice Party #013559 | 33308 |
|  | X | Confidential Notice Party #013560 | 94404 |
|  | X | Confidential Notice Party #013561 | 10016 |
|  | X | Confidential Notice Party #013562 | 21209 |
|  | X | Confidential Notice Party #013563 | 11030 |
|  | X | Confidential Notice Party #013564 | 06892 |
|  | X | Confidential Notice Party #013565 | 80503 |
|  | X | Confidential Notice Party #013566 | 80503 |
|  | X | Confidential Notice Party #013567 | 80503 |
|  | X | Confidential Notice Party #013568 |  |
|  | X | Confidential Notice Party #013569 | 10580 |
| X |  | Confidential Notice Party #013570 | 2031 |
|  | X | Confidential Notice Party #013571 |  |
|  | X | Confidential Notice Party #013572 | 2025 |
|  | X | Confidential Notice Party #013573 |  |
|  | X | Confidential Notice Party #013574 | 28516 |
|  | X | Confidential Notice Party #013575 | 33406 |
|  | X | Confidential Notice Party #013576 | 33406 |
|  | X | Confidential Notice Party #013577 | 7450 |
|  | X | Confidential Notice Party #013578 | 07450 |
|  | X | Confidential Notice Party #013579 | 02193 |
|  | X | Confidential Notice Party #013580 | 2500 |
|  | X | Confidential Notice Party #013581 | 10006 |
|  | X | Confidential Notice Party #013582 | 1208 |
|  | X | Confidential Notice Party #013583 | 92024 |
|  | X | Confidential Notice Party #013584 | 19131 |
|  | X | Confidential Notice Party #013585 | 33480 |
|  | X | Confidential Notice Party #013586 | 11757 |
|  | X | Confidential Notice Party #013587 | 21108 |
|  | X | Confidential Notice Party #013588 | CH 8001 |
|  | X | Confidential Notice Party #013589 | 8044 |
|  | X | Confidential Notice Party #013590 | 33467 |
|  | X | Confidential Notice Party #013591 | 90805 |
|  | X | Confidential Notice Party #013592 | 33418 |
|  | X | Confidential Notice Party #013593 | 1701 |
|  | X | Confidential Notice Party #013594 | 3454PV |
|  | X | Confidential Notice Party #013595 | 13206 |
|  | X | Confidential Notice Party #013596 | 13206 |
|  | X | Confidential Notice Party #013597 | 13206 |
|  | X | Confidential Notice Party #013598 | 11787 |
|  | X | Confidential Notice Party #013599 | 1050 |
|  | X | Confidential Notice Party #013600 | 2681PA |
|  | X | Confidential Notice Party #013601 | 5463 HX |
|  | X | Confidential Notice Party #013602 | 6721 AT |
|  | X | Confidential Notice Party #013603 | 3994 JK |
|  | X | Confidential Notice Party #013604 | 3723 CC |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
|  | X | Confidential Notice Party #013605 | 7431EK |
|  | X | Confidential Notice Party #013606 |  |
|  | X | Confidential Notice Party #013607 | 9020 |
|  | X | Confidential Notice Party #013608 | 1064 NZ |
|  | X | Confidential Notice Party #013609 | 1764 KC |
|  | X | Confidential Notice Party #013610 | 5342 LL |
|  | X | Confidential Notice Party #013611 | 13120 |
|  | X | Confidential Notice Party #013612 | 10022 |
|  | X | Confidential Notice Party #013613 |  |
|  | X | Confidential Notice Party #013614 | A-2486 |
|  | X | Confidential Notice Party #013615 |  |
|  | X | Confidential Notice Party #013616 | 30075 |
|  | X | Confidential Notice Party #013617 | 2596XM |
|  | X | Confidential Notice Party #013618 | 7102 |
|  | X | Confidential Notice Party #013619 | 90017 |
|  | X | Confidential Notice Party #013620 | 90017 |
|  | X | Confidential Notice Party #013621 | 53715 |
|  | X | Confidential Notice Party #013622 | 6300 |
|  | X | Confidential Notice Party #013623 | 91-073 |
|  | X | Confidential Notice Party #013624 | 11372 |
|  | X | Confidential Notice Party #013625 | 33160 |
|  | X | Confidential Notice Party #013626 | 33160 |
|  | X | Confidential Notice Party #013627 | 92660 |
|  | X | Confidential Notice Party #013628 | 92660 |
|  | X | Confidential Notice Party #013629 | 92660 |
|  | X | Confidential Notice Party #013630 | 92660 |
|  | X | Confidential Notice Party #013631 |  |
|  | X | Confidential Notice Party #013632 | 07069 |
|  | X | Confidential Notice Party #013633 | 8022 |
|  | X | Confidential Notice Party #013634 | 11021 |
|  | X | Confidential Notice Party #013635 | 049909 |
|  | X | Confidential Notice Party #013636 | 33131 |
|  | X | Confidential Notice Party #013637 | 10004 |
|  | X | Confidential Notice Party #013638 | 07481 |
|  | X | Confidential Notice Party #013639 | 11021 |
|  | X | Confidential Notice Party #013640 | 10025 |
|  | X | Confidential Notice Party #013641 | 10025 |
|  | X | Confidential Notice Party #013642 | 74240 |
|  | X | Confidential Notice Party #013643 | 8022 |
|  | X | Confidential Notice Party #013644 | GY1 3EL |
|  | X | Confidential Notice Party #013645 | 10036 |
|  | X | Confidential Notice Party #013646 | 10036 |
|  | X | Confidential Notice Party #013647 | 94121 |
|  | X | Confidential Notice Party #013648 | 11021 |
|  | X | Confidential Notice Party #013649 | 94705 |
|  | X | Confidential Notice Party #013650 | 94596 |
|  | X | Confidential Notice Party #013651 | 33480-3604 |
|  | X | Confidential Notice Party #013652 | 33432 |
|  | X | Confidential Notice Party #013653 | 33432 |
|  | X | Confidential Notice Party #013654 |  |
|  | X | Confidential Notice Party #013655 | 04101 |
|  | X | Confidential Notice Party #013656 | 11969 |
|  | X | Confidential Notice Party #013657 | 32000 |
|  | X | Confidential Notice Party #013658 | 80503 |
| X |  | Confidential Notice Party #013659 | 55426 |
|  | X | Confidential Notice Party #013660 | 55426 |
|  | X | Confidential Notice Party #013661 | 93551 |
|  | X | Confidential Notice Party #013662 | 409030 |
|  | X | Confidential Notice Party #013663 | 94404 |
|  | X | Confidential Notice Party #013664 | 10004 |
|  | X | Confidential Notice Party #013665 | 98074 |
|  | X | Confidential Notice Party #013666 | 83100 |
|  | X | Confidential Notice Party #013667 | 91356 |
|  | X | Confidential Notice Party #013668 | 3335 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013669 | 50900 |
| | X | Confidential Notice Party #013670 | 33131 |
| | X | Confidential Notice Party #013671 | 11021 |
| | X | Confidential Notice Party #013672 | |
| | X | Confidential Notice Party #013673 | 44060 |
| | X | Confidential Notice Party #013674 | 07002 |
| | X | Confidential Notice Party #013675 | 91436 |
| | X | Confidential Notice Party #013676 | 40509 |
| | X | Confidential Notice Party #013677 | 92131 |
| | X | Confidential Notice Party #013678 | 22903 |
| | X | Confidential Notice Party #013679 | 11746 |
| | X | Confidential Notice Party #013680 | 1204 |
| | X | Confidential Notice Party #013681 | 83014 |
| | X | Confidential Notice Party #013682 | 83014 |
| | X | Confidential Notice Party #013683 | 83014 |
| | X | Confidential Notice Party #013684 | 3454 |
| | X | Confidential Notice Party #013685 | 77840 |
| | X | Confidential Notice Party #013686 | 79409-1098 |
| | X | Confidential Notice Party #013687 | 11570 |
| | X | Confidential Notice Party #013688 | 7546 PG |
| | X | Confidential Notice Party #013689 | 7241 BL |
| | X | Confidential Notice Party #013690 | 33131 |
| | X | Confidential Notice Party #013691 | 19428 |
| | X | Confidential Notice Party #013692 | 33152-6150 |
| | X | Confidential Notice Party #013693 | 02110 |
| | X | Confidential Notice Party #013694 | 2110 |
| | X | Confidential Notice Party #013695 | 10075 |
| | X | Confidential Notice Party #013696 | 55391 |
| | X | Confidential Notice Party #013697 | 55391 |
| | X | Confidential Notice Party #013698 | 20814 |
| | X | Confidential Notice Party #013699 | 11021 |
| | X | Confidential Notice Party #013700 | 02110 |
| | X | Confidential Notice Party #013701 | 20814 |
| | X | Confidential Notice Party #013702 | 11791 |
| | X | Confidential Notice Party #013703 | 49404 |
| | X | Confidential Notice Party #013704 | 49404 |
| | X | Confidential Notice Party #013705 | 89118 |
| | X | Confidential Notice Party #013706 | 07052 |
| | X | Confidential Notice Party #013707 | 07052 |
| | X | Confidential Notice Party #013708 | 60201-5913 |
| | X | Confidential Notice Party #013709 | 10022 |
| | X | Confidential Notice Party #013710 | 55356 |
| | X | Confidential Notice Party #013711 | 55356 |
| | X | Confidential Notice Party #013712 | 11598 |
| | X | Confidential Notice Party #013713 | 01907 |
| | X | Confidential Notice Party #013714 | 1960 |
| | X | Confidential Notice Party #013715 | 10153 |
| | X | Confidential Notice Party #013716 | 06484-2862 |
| | X | Confidential Notice Party #013717 | 81611 |
| | X | Confidential Notice Party #013718 | 02110 |
| | X | Confidential Notice Party #013719 | 7054 |
| | X | Confidential Notice Party #013720 | 36124-1227 |
| | X | Confidential Notice Party #013721 | 94607 |
| | X | Confidential Notice Party #013722 | 7024 |
| | X | Confidential Notice Party #013723 | 33496 |
| | X | Confidential Notice Party #013724 | 10020 |
| | X | Confidential Notice Party #013725 | 11030 |
| | X | Confidential Notice Party #013726 | 10022 |
| | X | Confidential Notice Party #013727 | 55129 |
| | X | Confidential Notice Party #013728 | 11570 |
| | X | Confidential Notice Party #013729 | 11570 |
| | X | Confidential Notice Party #013730 | 90212 |
| | X | Confidential Notice Party #013731 | 33437 |
| | X | Confidential Notice Party #013732 | 33437 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013733 | 11791 |
| | X | Confidential Notice Party #013734 | 11791 |
| | X | Confidential Notice Party #013735 | 11576 |
| | X | Confidential Notice Party #013736 | 94114 |
| | X | Confidential Notice Party #013737 | 66883 |
| | X | Confidential Notice Party #013738 | 90265 |
| | X | Confidential Notice Party #013739 | 63144 |
| | X | Confidential Notice Party #013740 | 63141 |
| | X | Confidential Notice Party #013741 | 02903 |
| | X | Confidential Notice Party #013742 | 94116 |
| | X | Confidential Notice Party #013743 | 33615-2599 |
| | X | Confidential Notice Party #013744 | 89450 |
| | X | Confidential Notice Party #013745 | 89450 |
| | X | Confidential Notice Party #013746 | 92625 |
| | X | Confidential Notice Party #013747 | 92625 |
| | X | Confidential Notice Party #013748 | 85253 |
| | X | Confidential Notice Party #013749 | 10021 |
| | X | Confidential Notice Party #013750 | 11598 |
| | X | Confidential Notice Party #013751 | 11576 |
| | X | Confidential Notice Party #013752 | 11021 |
| | X | Confidential Notice Party #013753 | 11021 |
| | X | Confidential Notice Party #013754 | 11021 |
| | X | Confidential Notice Party #013755 | 11040 |
| | X | Confidential Notice Party #013756 | 11530 |
| | X | Confidential Notice Party #013757 | 2903 |
| | X | Confidential Notice Party #013758 | 02903 |
| | X | Confidential Notice Party #013759 | 06880 |
| | X | Confidential Notice Party #013760 | 06830 |
| | X | Confidential Notice Party #013761 | 06830 |
| | X | Confidential Notice Party #013762 | 10341 |
| | X | Confidential Notice Party #013763 | 11791 |
| | X | Confidential Notice Party #013764 | 11791 |
| | X | Confidential Notice Party #013765 | 11791 |
| | X | Confidential Notice Party #013766 | 11791 |
| | X | Confidential Notice Party #013767 | 33026 |
| | X | Confidential Notice Party #013768 | 33026 |
| | X | Confidential Notice Party #013769 | 10022 |
| | X | Confidential Notice Party #013770 | 90048 |
| | X | Confidential Notice Party #013771 | 20007 |
| | X | Confidential Notice Party #013772 | 02124-2311 |
| | X | Confidential Notice Party #013773 | 11414 |
| | X | Confidential Notice Party #013774 | 11414 |
| | X | Confidential Notice Party #013775 | 11414 |
| | X | Confidential Notice Party #013776 | 02903 |
| | X | Confidential Notice Party #013777 | 02903 |
| | X | Confidential Notice Party #013778 | 33445 |
| | X | Confidential Notice Party #013779 | 7306 |
| | X | Confidential Notice Party #013780 | 02493 |
| | X | Confidential Notice Party #013781 | 11021 |
| | X | Confidential Notice Party #013782 | 10504 |
| | X | Confidential Notice Party #013783 | 10103-0001 |
| | X | Confidential Notice Party #013784 | 53029 |
| | X | Confidential Notice Party #013785 | 03076 |
| | X | Confidential Notice Party #013786 | 92270 |
| | X | Confidential Notice Party #013787 | 11021 |
| | X | Confidential Notice Party #013788 | 92651 |
| | X | Confidential Notice Party #013789 | 20815 |
| | X | Confidential Notice Party #013790 | 33446 |
| | X | Confidential Notice Party #013791 | 02110 |
| | X | Confidential Notice Party #013792 | 2110 |
| | X | Confidential Notice Party #013793 | 10036 |
| | X | Confidential Notice Party #013794 | 10022 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013795 | 10022 |
| | X | Confidential Notice Party #013796 | 10021 |
| | X | Confidential Notice Party #013797 | 10021 |
| | X | Confidential Notice Party #013798 | 10021 |
| | X | Confidential Notice Party #013799 | 10011 |
| | X | Confidential Notice Party #013800 | 10022 |
| | X | Confidential Notice Party #013801 | 29342-2208 |
| | X | Confidential Notice Party #013802 | 10028 |
| | X | Confidential Notice Party #013803 | 11021 |
| | X | Confidential Notice Party #013804 | 34238 |
| | X | Confidential Notice Party #013805 | 34238 |
| | X | Confidential Notice Party #013806 | 11005 |
| | X | Confidential Notice Party #013807 | 5255 |
| | X | Confidential Notice Party #013808 | 10016 |
| | X | Confidential Notice Party #013809 | 48640 |
| | X | Confidential Notice Party #013810 | 90232 |
| | X | Confidential Notice Party #013811 | 80305 |
| | X | Confidential Notice Party #013812 | 80301-3935 |
| | X | Confidential Notice Party #013813 | 80301-3935 |
| | X | Confidential Notice Party #013814 | 11568 |
| | X | Confidential Notice Party #013815 | 11040 |
| | X | Confidential Notice Party #013816 | 33467 |
| | X | Confidential Notice Party #013817 | 10036 |
| | X | Confidential Notice Party #013818 | 90064 |
| | X | Confidential Notice Party #013819 | 90064 |
| | X | Confidential Notice Party #013820 | 93454 |
| | X | Confidential Notice Party #013821 | |
| | X | Confidential Notice Party #013822 | 10028 |
| | X | Confidential Notice Party #013823 | 60657 |
| | X | Confidential Notice Party #013824 | 33480 |
| | X | Confidential Notice Party #013825 | 11021 |
| | X | Confidential Notice Party #013826 | 85652 |
| | X | Confidential Notice Party #013827 | 33418 |
| | X | Confidential Notice Party #013828 | 19103 |
| | X | Confidential Notice Party #013829 | 02110-1724 |
| | X | Confidential Notice Party #013830 | 92658 |
| | X | Confidential Notice Party #013831 | 92626 |
| | X | Confidential Notice Party #013832 | 97708 |
| | X | Confidential Notice Party #013833 | 91362 |
| | X | Confidential Notice Party #013834 | 33410 |
| | X | Confidential Notice Party #013835 | 06820 |
| | X | Confidential Notice Party #013836 | 23464 |
| | X | Confidential Notice Party #013837 | 33446 |
| | X | Confidential Notice Party #013838 | 33446 |
| | X | Confidential Notice Party #013839 | 33067 |
| | X | Confidential Notice Party #013840 | 10019 |
| | X | Confidential Notice Party #013841 | BN3 7PY |
| | X | Confidential Notice Party #013842 | 12182 |
| | X | Confidential Notice Party #013843 | 11024 |
| | X | Confidential Notice Party #013844 | 90049 |
| | X | Confidential Notice Party #013845 | 11530 |
| | X | Confidential Notice Party #013846 | 92651 |
| | X | Confidential Notice Party #013847 | 33487 |
| | X | Confidential Notice Party #013848 | 89101 |
| | X | Confidential Notice Party #013849 | 11024 |
| | X | Confidential Notice Party #013850 | 11530 |
| | X | Confidential Notice Party #013851 | 11021 |
| | X | Confidential Notice Party #013852 | 1207 |
| | X | Confidential Notice Party #013853 | 90254 |
| | X | Confidential Notice Party #013854 | 11022 |
| | X | Confidential Notice Party #013855 | 94301 |
| | X | Confidential Notice Party #013856 | 90049-6811 |
| | X | Confidential Notice Party #013857 | 90049-6811 |
| | X | Confidential Notice Party #013858 | 75234 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013859 | WI48BP |
| | X | Confidential Notice Party #013860 | 94024 |
| | X | Confidential Notice Party #013861 | 90401-1047 |
| | X | Confidential Notice Party #013862 | 90064 |
| | X | Confidential Notice Party #013863 | 90064 |
| | X | Confidential Notice Party #013864 | 33480 |
| | X | Confidential Notice Party #013865 | 92270 |
| | X | Confidential Notice Party #013866 | 33480 |
| | X | Confidential Notice Party #013867 | 20191 |
| | X | Confidential Notice Party #013868 | 33431 |
| | X | Confidential Notice Party #013869 | 95367 |
| | X | Confidential Notice Party #013870 | 10017 |
| | X | Confidential Notice Party #013871 | 30327 |
| | X | Confidential Notice Party #013872 | 10583 |
| | X | Confidential Notice Party #013873 | 49544 |
| | X | Confidential Notice Party #013874 | 90048 |
| | X | Confidential Notice Party #013875 | 98074 |
| | X | Confidential Notice Party #013876 | 98074 |
| | X | Confidential Notice Party #013877 | 11050 |
| | X | Confidential Notice Party #013878 | 94112 |
| | X | Confidential Notice Party #013879 | 94112 |
| | X | Confidential Notice Party #013880 | 94112 |
| | X | Confidential Notice Party #013881 | 85259 |
| | X | Confidential Notice Party #013882 | 11560 |
| | X | Confidential Notice Party #013883 | 10022 |
| | X | Confidential Notice Party #013884 | EC3V 0AT |
| | X | Confidential Notice Party #013885 | 90064 |
| | X | Confidential Notice Party #013886 | 90064 |
| | X | Confidential Notice Party #013887 | 01701 |
| | X | Confidential Notice Party #013888 | 10036 |
| | X | Confidential Notice Party #013889 | 11021 |
| | X | Confidential Notice Party #013890 | 11021 |
| | X | Confidential Notice Party #013891 | 53202-1629 |
| | X | Confidential Notice Party #013892 | 27511-4257 |
| | X | Confidential Notice Party #013893 | 44074 |
| | X | Confidential Notice Party #013894 | 91376 |
| | X | Confidential Notice Party #013895 | 91376 |
| | X | Confidential Notice Party #013896 | 90210 |
| | X | Confidential Notice Party #013897 | 90210 |
| | X | Confidential Notice Party #013898 | 98102 |
| | X | Confidential Notice Party #013899 | 11021 |
| | X | Confidential Notice Party #013900 | 19610 |
| | X | Confidential Notice Party #013901 | CH-1211 |
| | X | Confidential Notice Party #013902 | 10021 |
| | X | Confidential Notice Party #013903 | 10103-0001 |
| | X | Confidential Notice Party #013904 | 55401 |
| | X | Confidential Notice Party #013905 | 11021 |
| | X | Confidential Notice Party #013906 | 11021 |
| | X | Confidential Notice Party #013907 | 33480 |
| | X | Confidential Notice Party #013908 | 10804 |
| | X | Confidential Notice Party #013909 | 53562 |
| | X | Confidential Notice Party #013910 | 10005 |
| | X | Confidential Notice Party #013911 | 10222 |
| | X | Confidential Notice Party #013912 | 6880 |
| | X | Confidential Notice Party #013913 | 95959 |
| | X | Confidential Notice Party #013914 | 85259 |
| | X | Confidential Notice Party #013915 | 2199 |
| | X | Confidential Notice Party #013916 | 90292-6278 |
| | X | Confidential Notice Party #013917 | 11005 |
| | X | Confidential Notice Party #013918 | 11780 |
| | X | Confidential Notice Party #013919 | 11780 |
| | X | Confidential Notice Party #013920 | 10016 |
| | X | Confidential Notice Party #013921 | 90077 |
| | X | Confidential Notice Party #013922 | 06902 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #013923 | 10103-0001 |
| | X | Confidential Notice Party #013924 | 10010 |
| | X | Confidential Notice Party #013925 | 11021 |
| | X | Confidential Notice Party #013926 | 11021 |
| | X | Confidential Notice Party #013927 | 92270 |
| | X | Confidential Notice Party #013928 | 92270 |
| | X | Confidential Notice Party #013929 | 87122 |
| | X | Confidential Notice Party #013930 | 6903 |
| | X | Confidential Notice Party #013931 | 33445 |
| | X | Confidential Notice Party #013932 | 7306 |
| | X | Confidential Notice Party #013933 | 02492 |
| | X | Confidential Notice Party #013934 | 94027 |
| | X | Confidential Notice Party #013935 | 10016 |
| | X | Confidential Notice Party #013936 | 07068 |
| X | | Confidential Notice Party #013937 | 10016-8410 |
| | X | Confidential Notice Party #013938 | 90831 |
| | X | Confidential Notice Party #013939 | 90831 |
| | X | Confidential Notice Party #013940 | 89450 |
| | X | Confidential Notice Party #013941 | 90265 |
| | X | Confidential Notice Party #013942 | 02139 |
| | X | Confidential Notice Party #013943 | 95050 |
| | X | Confidential Notice Party #013944 | 33139 |
| | X | Confidential Notice Party #013945 | 33139 |
| | X | Confidential Notice Party #013946 | 2110 |
| | X | Confidential Notice Party #013947 | 01701 |
| | X | Confidential Notice Party #013948 | 92728-8566 |
| | X | Confidential Notice Party #013949 | JE2 4YE |
| | X | Confidential Notice Party #013950 | 02110 |
| | X | Confidential Notice Party #013951 | 02110 |
| | X | Confidential Notice Party #013952 | 11598 |
| | X | Confidential Notice Party #013953 | 85258 |
| | X | Confidential Notice Party #013954 | 11021 |
| | X | Confidential Notice Party #013955 | 11021 |
| | X | Confidential Notice Party #013956 | 10017 |
| | X | Confidential Notice Party #013957 | 90210 |
| | X | Confidential Notice Party #013958 | 90024-6519 |
| | X | Confidential Notice Party #013959 | 90067 |
| | X | Confidential Notice Party #013960 | 06330 |
| | X | Confidential Notice Party #013961 | 32751 |
| | X | Confidential Notice Party #013962 | 10017 |
| | X | Confidential Notice Party #013963 | 89169 |
| | X | Confidential Notice Party #013964 | 92302 |
| | X | Confidential Notice Party #013965 | 2110 |
| | X | Confidential Notice Party #013966 | 20852-4435 |
| | X | Confidential Notice Party #013967 | 11516 |
| | X | Confidential Notice Party #013968 | 11516-1004 |
| X | | Confidential Notice Party #013969 | 2 |
| X | | Confidential Notice Party #013970 | VG1110 |
| | X | Confidential Notice Party #013971 | 94708 |
| | X | Confidential Notice Party #013972 | 94708 |
| | X | Confidential Notice Party #013973 | 94611 |
| | X | Confidential Notice Party #013974 | 80123-2325 |
| | X | Confidential Notice Party #013975 | 10025 |
| | X | Confidential Notice Party #013976 | 10025 |
| | X | Confidential Notice Party #013977 | 75204 |
| | X | Confidential Notice Party #013978 | 33480 |
| | X | Confidential Notice Party #013979 | 11021 |
| | X | Confidential Notice Party #013980 | 90024 |
| | X | Confidential Notice Party #013981 | 91436 |
| | X | Confidential Notice Party #013982 | 90024 |
| | X | Confidential Notice Party #013983 | 10024-3709 |
| | X | Confidential Notice Party #013984 | 10471 |
| | X | Confidential Notice Party #013985 | 33496 |
| | X | Confidential Notice Party #013986 | 33496 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
|  | X | Confidential Notice Party #013987 | 19462 |
|  | X | Confidential Notice Party #013988 | 33426 |
|  | X | Confidential Notice Party #013989 | 11021 |
|  | X | Confidential Notice Party #013990 | 11030 |
|  | X | Confidential Notice Party #013991 | 06880 |
|  | X | Confidential Notice Party #013992 | 08846 |
|  | X | Confidential Notice Party #013993 | 33311 |
|  | X | Confidential Notice Party #013994 | 06071 |
|  | X | Confidential Notice Party #013995 | 94404-1431 |
|  | X | Confidential Notice Party #013996 | 94404 |
|  | X | Confidential Notice Party #013997 | 94404 |
|  | X | Confidential Notice Party #013998 | 94596 |
|  | X | Confidential Notice Party #013999 | 10803 |
|  | X | Confidential Notice Party #014000 | 10803 |
|  | X | Confidential Notice Party #014001 | 46236 |
|  | X | Confidential Notice Party #014002 | 55305 |
|  | X | Confidential Notice Party #014003 | 14424 |
|  | X | Confidential Notice Party #014004 | 11021 |
|  | X | Confidential Notice Party #014005 | 11021 |
|  | X | Confidential Notice Party #014006 | 19608 |
|  | X | Confidential Notice Party #014007 | 55423 |
|  | X | Confidential Notice Party #014008 | 32159-9452 |
|  | X | Confidential Notice Party #014009 | 07733 |
|  | X | Confidential Notice Party #014010 | 10003 |
| X |  | Confidential Notice Party #014011 | 34239 |
|  | X | Confidential Notice Party #014012 | 10023 |
|  | X | Confidential Notice Party #014013 | 08836 |
|  | X | Confidential Notice Party #014014 | 36732 |
|  | X | Confidential Notice Party #014015 | 06901 |
|  | X | Confidential Notice Party #014016 | 06901 |
|  | X | Confidential Notice Party #014017 | 06901 |
|  | X | Confidential Notice Party #014018 | 33149 |
|  | X | Confidential Notice Party #014019 | 33149 |
|  | X | Confidential Notice Party #014020 | 21617 |
|  | X | Confidential Notice Party #014021 | 33266 |
|  | X | Confidential Notice Party #014022 | 11590 |
|  | X | Confidential Notice Party #014023 | 80526 |
|  | X | Confidential Notice Party #014024 | 8204 |
|  | X | Confidential Notice Party #014025 | 08204 |
|  | X | Confidential Notice Party #014026 | 11706 |
|  | X | Confidential Notice Party #014027 | 11706 |
|  | X | Confidential Notice Party #014028 | 44408 |
|  | X | Confidential Notice Party #014029 | 44408 |
|  | X | Confidential Notice Party #014030 | CH-8820 |
|  | X | Confidential Notice Party #014031 | 48170 |
|  | X | Confidential Notice Party #014032 | 1050 |
|  | X | Confidential Notice Party #014033 | 2542 |
|  | X | Confidential Notice Party #014034 | 10956 |
|  | X | Confidential Notice Party #014035 |  |
|  | X | Confidential Notice Party #014036 | 06612 |
|  | X | Confidential Notice Party #014037 | 21218 |
|  | X | Confidential Notice Party #014038 | 80302 |
|  | X | Confidential Notice Party #014039 | 95476 |
|  | X | Confidential Notice Party #014040 | 11747 |
|  | X | Confidential Notice Party #014041 | 85614 |
|  | X | Confidential Notice Party #014042 | 33613-5222 |
|  | X | Confidential Notice Party #014043 | 33613-5222 |
|  | X | Confidential Notice Party #014044 | 19317-9165 |
|  | X | Confidential Notice Party #014045 | 02109 |
|  | X | Confidential Notice Party #014046 | 33613-5222 |
|  | X | Confidential Notice Party #014047 | 02109 |
|  | X | Confidential Notice Party #014048 | 11530 |
|  | X | Confidential Notice Party #014049 | W67EA |
|  | X | Confidential Notice Party #014050 | 19610 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014051 | 06878 |
| | X | Confidential Notice Party #014052 | 10022 |
| | X | Confidential Notice Party #014053 | 04096 |
| | X | Confidential Notice Party #014054 | 06878 |
| | X | Confidential Notice Party #014055 | A-6133 |
| | X | Confidential Notice Party #014056 | 11021 |
| | X | Confidential Notice Party #014057 | 06103 |
| | X | Confidential Notice Party #014058 | 42025 |
| | X | Confidential Notice Party #014059 | 33432 |
| | X | Confidential Notice Party #014060 | 02061 |
| | X | Confidential Notice Party #014061 | 06103 |
| | X | Confidential Notice Party #014062 | 6103 |
| | X | Confidential Notice Party #014063 | 4020 |
| | X | Confidential Notice Party #014064 | 21147 |
| | X | Confidential Notice Party #014065 | 11021 |
| | X | Confidential Notice Party #014066 | 90064-1683 |
| | X | Confidential Notice Party #014067 | 32804 |
| | X | Confidential Notice Party #014068 | 10103 |
| | X | Confidential Notice Party #014069 | 10103 |
| | X | Confidential Notice Party #014070 | 10128 |
| | X | Confidential Notice Party #014071 | 52403 |
| | X | Confidential Notice Party #014072 | 29926 |
| | X | Confidential Notice Party #014073 | 06880 |
| | X | Confidential Notice Party #014074 | 94930 |
| | X | Confidential Notice Party #014075 | 6330 |
| | X | Confidential Notice Party #014076 | 06880 |
| | X | Confidential Notice Party #014077 | 33334 |
| | X | Confidential Notice Party #014078 | 55372 |
| | X | Confidential Notice Party #014079 | 11563 |
| | X | Confidential Notice Party #014080 | 10805-2264 |
| | X | Confidential Notice Party #014081 | 10805-2264 |
| | X | Confidential Notice Party #014082 | 46236 |
| | X | Confidential Notice Party #014083 | 11568 |
| | X | Confidential Notice Party #014084 | 55344 |
| | X | Confidential Notice Party #014085 | 11050 |
| | X | Confidential Notice Party #014086 | AUSTRIA |
| | X | Confidential Notice Party #014087 | 10016 |
| | X | Confidential Notice Party #014088 | IM11QW |
| | X | Confidential Notice Party #014089 | 10165 |
| | X | Confidential Notice Party #014090 | JE48RR |
| | X | Confidential Notice Party #014091 | 81612 |
| | X | Confidential Notice Party #014092 | 20006 |
| | X | Confidential Notice Party #014093 | MC-98000 |
| | X | Confidential Notice Party #014094 | MC-98000 |
| | X | Confidential Notice Party #014095 | |
| | X | Confidential Notice Party #014096 | 06820 |
| | X | Confidential Notice Party #014097 | 33480-3604 |
| | X | Confidential Notice Party #014098 | 06901-1026 |
| | X | Confidential Notice Party #014099 | 9490 |
| | X | Confidential Notice Party #014100 | |
| | X | Confidential Notice Party #014101 | 55311 |
| | X | Confidential Notice Party #014102 | 55372 |
| | X | Confidential Notice Party #014103 | 60045 |
| | X | Confidential Notice Party #014104 | 24360-420 |
| | X | Confidential Notice Party #014105 | 80304 |
| | X | Confidential Notice Party #014106 | 03870 |
| | X | Confidential Notice Party #014107 | 49503 |
| | X | Confidential Notice Party #014108 | 91320 |
| | X | Confidential Notice Party #014109 | 33431 |
| | X | Confidential Notice Party #014110 | 33469-1009 |
| | X | Confidential Notice Party #014111 | 33469-1009 |
| | X | Confidential Notice Party #014112 | 02110 |
| | X | Confidential Notice Party #014113 | 11753 |
| | X | Confidential Notice Party #014114 | A-1010 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014115 | 33131 |
| | X | Confidential Notice Party #014116 | 33131 |
| | X | Confidential Notice Party #014117 | 06901-1026 |
| | X | Confidential Notice Party #014118 | |
| | X | Confidential Notice Party #014119 | 33321 |
| | X | Confidential Notice Party #014120 | 11021 |
| | X | Confidential Notice Party #014121 | 07078 |
| | X | Confidential Notice Party #014122 | 11542 |
| | X | Confidential Notice Party #014123 | 11576 |
| | X | Confidential Notice Party #014124 | 89121 |
| | X | Confidential Notice Party #014125 | 11021 |
| | X | Confidential Notice Party #014126 | 55431 |
| | X | Confidential Notice Party #014127 | 06840 |
| | X | Confidential Notice Party #014128 | 55405 |
| | X | Confidential Notice Party #014129 | 33480 |
| | X | Confidential Notice Party #014130 | 11791 |
| | X | Confidential Notice Party #014131 | 08221 |
| | X | Confidential Notice Party #014132 | 33324 |
| | X | Confidential Notice Party #014133 | 48334 |
| | X | Confidential Notice Party #014134 | 102-0075 |
| | X | Confidential Notice Party #014135 | 89169 |
| | X | Confidential Notice Party #014136 | 8708 |
| | X | Confidential Notice Party #014137 | 10016 |
| | X | Confidential Notice Party #014138 | 32561 |
| | X | Confidential Notice Party #014139 | 2821 XT |
| | X | Confidential Notice Party #014140 | 10155 |
| | X | Confidential Notice Party #014141 | 11021 |
| | X | Confidential Notice Party #014142 | 94506 |
| | X | Confidential Notice Party #014143 | 94506 |
| | X | Confidential Notice Party #014144 | 19106 |
| | X | Confidential Notice Party #014145 | 59840 |
| | X | Confidential Notice Party #014146 | |
| | X | Confidential Notice Party #014147 | 80218 |
| | X | Confidential Notice Party #014148 | 46040 |
| | X | Confidential Notice Party #014149 | 55298 |
| | X | Confidential Notice Party #014150 | 91436 |
| | X | Confidential Notice Party #014151 | 80302 |
| | X | Confidential Notice Party #014152 | |
| | X | Confidential Notice Party #014153 | 10036 |
| | X | Confidential Notice Party #014154 | 06901-1026 |
| | X | Confidential Notice Party #014155 | 06757 |
| | X | Confidential Notice Party #014156 | 05674 |
| | X | Confidential Notice Party #014157 | 06757 |
| | X | Confidential Notice Party #014158 | GYI 3AE |
| | X | Confidential Notice Party #014159 | 90019 |
| | X | Confidential Notice Party #014160 | 07458 |
| | X | Confidential Notice Party #014161 | 10021 |
| | X | Confidential Notice Party #014162 | 06830 |
| | X | Confidential Notice Party #014163 | |
| | X | Confidential Notice Party #014164 | 3400 |
| | X | Confidential Notice Party #014165 | 07040 |
| | X | Confidential Notice Party #014166 | 06103 |
| | X | Confidential Notice Party #014167 | 06103 |
| | X | Confidential Notice Party #014168 | 6103 |
| | X | Confidential Notice Party #014169 | 11021 |
| | X | Confidential Notice Party #014170 | 10012 |
| | X | Confidential Notice Party #014171 | 6841 |
| | X | Confidential Notice Party #014172 | 20305 |
| | X | Confidential Notice Party #014173 | 10950 |
| | X | Confidential Notice Party #014174 | 34110-4400 |
| | X | Confidential Notice Party #014175 | 53051 |
| | X | Confidential Notice Party #014176 | 10580 |
| | X | Confidential Notice Party #014177 | |
| | X | Confidential Notice Party #014178 | 10580 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014179 | |
| | X | Confidential Notice Party #014180 | |
| | X | Confidential Notice Party #014181 | 90048 |
| | X | Confidential Notice Party #014182 | 6870 |
| | X | Confidential Notice Party #014183 | |
| | X | Confidential Notice Party #014184 | GY1 3RL |
| | X | Confidential Notice Party #014185 | 06880 |
| | X | Confidential Notice Party #014186 | 10260 |
| | X | Confidential Notice Party #014187 | GY13B |
| | X | Confidential Notice Party #014188 | EC3N 4DX |
| | X | Confidential Notice Party #014189 | 10036 |
| | X | Confidential Notice Party #014190 | 20002 |
| | X | Confidential Notice Party #014191 | 90049-6811 |
| | X | Confidential Notice Party #014192 | |
| | X | Confidential Notice Party #014193 | 91316 |
| | X | Confidential Notice Party #014194 | 10022 |
| | X | Confidential Notice Party #014195 | 11791 |
| | X | Confidential Notice Party #014196 | 33141 |
| | X | Confidential Notice Party #014197 | 11791 |
| | X | Confidential Notice Party #014198 | 98146 |
| | X | Confidential Notice Party #014199 | 10022 |
| | X | Confidential Notice Party #014200 | 11797 |
| | X | Confidential Notice Party #014201 | 10022 |
| | X | Confidential Notice Party #014202 | 11797 |
| | X | Confidential Notice Party #014203 | 10022 |
| | X | Confidential Notice Party #014204 | 11797 |
| | X | Confidential Notice Party #014205 | 10017 |
| | X | Confidential Notice Party #014206 | 10017 |
| | X | Confidential Notice Party #014207 | 11791 |
| | X | Confidential Notice Party #014208 | 11791 |
| | X | Confidential Notice Party #014209 | 10022 |
| | X | Confidential Notice Party #014210 | 10017 |
| | X | Confidential Notice Party #014211 | 10017 |
| | X | Confidential Notice Party #014212 | 94598 |
| | X | Confidential Notice Party #014213 | 94598 |
| | X | Confidential Notice Party #014214 | 10168 |
| | X | Confidential Notice Party #014215 | 94598 |
| | X | Confidential Notice Party #014216 | 94598 |
| | X | Confidential Notice Party #014217 | 20815 |
| | X | Confidential Notice Party #014218 | 11542 |
| | X | Confidential Notice Party #014219 | 10021 |
| | X | Confidential Notice Party #014220 | 33434 |
| | X | Confidential Notice Party #014221 | 33434 |
| | X | Confidential Notice Party #014222 | 10804 |
| | X | Confidential Notice Party #014223 | 10021 |
| | X | Confidential Notice Party #014224 | 10804 |
| | X | Confidential Notice Party #014225 | 01778 |
| | X | Confidential Notice Party #014226 | 32776 |
| | X | Confidential Notice Party #014227 | 10022 |
| | X | Confidential Notice Party #014228 | 07078 |
| | X | Confidential Notice Party #014229 | 07069 |
| | X | Confidential Notice Party #014230 | 32034 |
| | X | Confidential Notice Party #014231 | 10016 |
| | X | Confidential Notice Party #014232 | 10016 |
| | X | Confidential Notice Party #014233 | 10016 |
| | X | Confidential Notice Party #014234 | 10022 |
| | X | Confidential Notice Party #014235 | 11021 |
| | X | Confidential Notice Party #014236 | 07039 |
| | X | Confidential Notice Party #014237 | 10025 |
| | X | Confidential Notice Party #014238 | 11733-3923 |
| | X | Confidential Notice Party #014239 | 10543 |
| | X | Confidential Notice Party #014240 | 33480 |
| | X | Confidential Notice Party #014241 | 11375 |
| | X | Confidential Notice Party #014242 | 10538 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014243 | 11507 |
| | X | Confidential Notice Party #014244 | 10022-4136 |
| | X | Confidential Notice Party #014245 | 33062 |
| | X | Confidential Notice Party #014246 | 33446 |
| | X | Confidential Notice Party #014247 | 10028 |
| | X | Confidential Notice Party #014248 | 90261 |
| | X | Confidential Notice Party #014249 | 02114 |
| | X | Confidential Notice Party #014250 | 55344 |
| | X | Confidential Notice Party #014251 | 299-3234 |
| | X | Confidential Notice Party #014252 | 06901 |
| | X | Confidential Notice Party #014253 | 4050 |
| | X | Confidential Notice Party #014254 | 34201 |
| | X | Confidential Notice Party #014255 | 68165 |
| | X | Confidential Notice Party #014256 | 1201 |
| | X | Confidential Notice Party #014257 | 10075 |
| | X | Confidential Notice Party #014258 | 3738 |
| | X | Confidential Notice Party #014259 | 07047 |
| | X | Confidential Notice Party #014260 | |
| | X | Confidential Notice Party #014261 | 13126 |
| | X | Confidential Notice Party #014262 | 13126 |
| | X | Confidential Notice Party #014263 | 14127 |
| | X | Confidential Notice Party #014264 | 14127 |
| | X | Confidential Notice Party #014265 | |
| | X | Confidential Notice Party #014266 | L-1855 |
| | X | Confidential Notice Party #014267 | 1855 |
| | X | Confidential Notice Party #014268 | |
| | X | Confidential Notice Party #014269 | |
| | X | Confidential Notice Party #014270 | 8098 |
| | X | Confidential Notice Party #014271 | 6300 |
| | X | Confidential Notice Party #014272 | 6405 |
| | X | Confidential Notice Party #014273 | 67214 |
| | X | Confidential Notice Party #014274 | 6068 |
| | X | Confidential Notice Party #014275 | 2380 |
| | X | Confidential Notice Party #014276 | 4030 |
| | X | Confidential Notice Party #014277 | 7082 |
| | X | Confidential Notice Party #014278 | 1080 |
| | X | Confidential Notice Party #014279 | |
| | X | Confidential Notice Party #014280 | 90017 |
| | X | Confidential Notice Party #014281 | 90017 |
| | X | Confidential Notice Party #014282 | 90017 |
| | X | Confidential Notice Party #014283 | 33131 |
| | X | Confidential Notice Party #014284 | 24122 |
| | X | Confidential Notice Party #014285 | 24122 |
| | X | Confidential Notice Party #014286 | |
| | X | Confidential Notice Party #014287 | 67504-1384 |
| | X | Confidential Notice Party #014288 | 06905 |
| | X | Confidential Notice Party #014289 | 106 |
| | X | Confidential Notice Party #014290 | |
| | X | Confidential Notice Party #014291 | 55369 |
| | X | Confidential Notice Party #014292 | 55369 |
| | X | Confidential Notice Party #014293 | 13202 |
| | X | Confidential Notice Party #014294 | 13202 |
| | X | Confidential Notice Party #014295 | 13208 |
| | X | Confidential Notice Party #014296 | 87501 |
| | X | Confidential Notice Party #014297 | 1204 |
| | X | Confidential Notice Party #014298 | 8620 |
| | X | Confidential Notice Party #014299 | 34442 |
| | X | Confidential Notice Party #014300 | 34442 |
| | X | Confidential Notice Party #014301 | 11021 |
| | X | Confidential Notice Party #014302 | A-1190 |
| | X | Confidential Notice Party #014303 | 32963 |
| | X | Confidential Notice Party #014304 | 97204 |
| | X | Confidential Notice Party #014305 | 10543 |
| | X | Confidential Notice Party #014306 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014307 | |
| | X | Confidential Notice Party #014308 | 11228 |
| | X | Confidential Notice Party #014309 | 11228 |
| | X | Confidential Notice Party #014310 | 2203 |
| | X | Confidential Notice Party #014311 | 21721 |
| | X | Confidential Notice Party #014312 | 5143 GT |
| | X | Confidential Notice Party #014313 | 5481 HD |
| | X | Confidential Notice Party #014314 | 4731 DN |
| | X | Confidential Notice Party #014315 | 2023CB |
| | X | Confidential Notice Party #014316 | 1204 |
| | X | Confidential Notice Party #014317 | 92067 |
| | X | Confidential Notice Party #014318 | 11021 |
| | X | Confidential Notice Party #014319 | 11021 |
| | X | Confidential Notice Party #014320 | 10021 |
| | X | Confidential Notice Party #014321 | 10017 |
| | X | Confidential Notice Party #014322 | 239698 |
| | X | Confidential Notice Party #014323 | 46479 |
| | X | Confidential Notice Party #014324 | 91436-2903 |
| | X | Confidential Notice Party #014325 | 91436-2903 |
| | X | Confidential Notice Party #014326 | 6612 |
| | X | Confidential Notice Party #014327 | 3000 |
| | X | Confidential Notice Party #014328 | 1027 |
| | X | Confidential Notice Party #014329 | CH-8834 |
| | X | Confidential Notice Party #014330 | 53201 |
| | X | Confidential Notice Party #014331 | 02199-3600 |
| | X | Confidential Notice Party #014332 | |
| | X | Confidential Notice Party #014333 | 07059 |
| | X | Confidential Notice Party #014334 | 01258 |
| | X | Confidential Notice Party #014335 | 19398-9917 |
| | X | Confidential Notice Party #014336 | 10021 |
| | X | Confidential Notice Party #014337 | 23502 |
| | X | Confidential Notice Party #014338 | 23502 |
| | X | Confidential Notice Party #014339 | 02199-3600 |
| | X | Confidential Notice Party #014340 | GR10551 |
| | X | Confidential Notice Party #014341 | 17561 |
| | X | Confidential Notice Party #014342 | 10673 |
| | X | Confidential Notice Party #014343 | 24333 |
| | X | Confidential Notice Party #014344 | 5411 EJ |
| | X | Confidential Notice Party #014345 | 5411 EJ |
| | X | Confidential Notice Party #014346 | 08007 |
| X | | Confidential Notice Party #014347 | 10036 |
| | X | Confidential Notice Party #014348 | A-4600 |
| | X | Confidential Notice Party #014349 | 55427 |
| | X | Confidential Notice Party #014350 | 1016 BT |
| | X | Confidential Notice Party #014351 | 8340 |
| | X | Confidential Notice Party #014352 | 34236 |
| | X | Confidential Notice Party #014353 | 47900 |
| | X | Confidential Notice Party #014354 | 32903 |
| | X | Confidential Notice Party #014355 | 33477 |
| | X | Confidential Notice Party #014356 | 33102-5577 |
| | X | Confidential Notice Party #014357 | 6800 |
| | X | Confidential Notice Party #014358 | 1291 |
| | X | Confidential Notice Party #014359 | QC HYB 2X6 |
| | X | Confidential Notice Party #014360 | 1211 |
| | X | Confidential Notice Party #014361 | 28109 |
| | X | Confidential Notice Party #014362 | |
| | X | Confidential Notice Party #014363 | 1204 |
| | X | Confidential Notice Party #014364 | 33486 |
| | X | Confidential Notice Party #014365 | 23464 |
| | X | Confidential Notice Party #014366 | 02159 |
| | X | Confidential Notice Party #014367 | 11797 |
| | X | Confidential Notice Party #014368 | 11797 |
| | X | Confidential Notice Party #014369 | 11797 |
| | X | Confidential Notice Party #014370 | 11797 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014371 | 2459 |
| | X | Confidential Notice Party #014372 | 11021 |
| | X | Confidential Notice Party #014373 | 33131 |
| | X | Confidential Notice Party #014374 | |
| | X | Confidential Notice Party #014375 | 19610 |
| | X | Confidential Notice Party #014376 | 05156 |
| | X | Confidential Notice Party #014377 | 02021 |
| | X | Confidential Notice Party #014378 | CP1055AAQ |
| | X | Confidential Notice Party #014379 | 11030 |
| | X | Confidential Notice Party #014380 | 11030 |
| | X | Confidential Notice Party #014381 | 33480 |
| | X | Confidential Notice Party #014382 | 33480 |
| | X | Confidential Notice Party #014383 | 10005-1197 |
| | X | Confidential Notice Party #014384 | 55427 |
| | X | Confidential Notice Party #014385 | 33126 |
| | X | Confidential Notice Party #014386 | 5524 |
| | X | Confidential Notice Party #014387 | 8802 |
| | X | Confidential Notice Party #014388 | NW8 0DL |
| | X | Confidential Notice Party #014389 | 33173 |
| | X | Confidential Notice Party #014390 | 94901 |
| | X | Confidential Notice Party #014391 | N3 3EB |
| | X | Confidential Notice Party #014392 | 1010 |
| | X | Confidential Notice Party #014393 | 08007 |
| | X | Confidential Notice Party #014394 | 34232 |
| | X | Confidential Notice Party #014395 | 32765 |
| | X | Confidential Notice Party #014396 | 32765 |
| | X | Confidential Notice Party #014397 | 01880 |
| | X | Confidential Notice Party #014398 | 11030 |
| | X | Confidential Notice Party #014399 | 07649 |
| | X | Confidential Notice Party #014400 | 11375 |
| | X | Confidential Notice Party #014401 | 06581 |
| | X | Confidential Notice Party #014402 | 90404 |
| | X | Confidential Notice Party #014403 | 33308 |
| | X | Confidential Notice Party #014404 | 9695 |
| | X | Confidential Notice Party #014405 | 33008 |
| | X | Confidential Notice Party #014406 | 33469 |
| | X | Confidential Notice Party #014407 | 33469 |
| | X | Confidential Notice Party #014408 | 33469 |
| | X | Confidential Notice Party #014409 | 33069 |
| | X | Confidential Notice Party #014410 | 44146 |
| | X | Confidential Notice Party #014411 | |
| | X | Confidential Notice Party #014412 | 23464 |
| | X | Confidential Notice Party #014413 | JE48RR |
| | X | Confidential Notice Party #014414 | 06330 |
| | X | Confidential Notice Party #014415 | 1050 |
| | X | Confidential Notice Party #014416 | 10504 |
| | X | Confidential Notice Party #014417 | 07646 |
| | X | Confidential Notice Party #014418 | NL-1400 AH |
| | X | Confidential Notice Party #014419 | 33433 |
| | X | Confidential Notice Party #014420 | 07079 |
| | X | Confidential Notice Party #014421 | C1055AAQ |
| | X | Confidential Notice Party #014422 | 11021 |
| | X | Confidential Notice Party #014423 | 06880 |
| | X | Confidential Notice Party #014424 | 53045 |
| | X | Confidential Notice Party #014425 | 53045 |
| | X | Confidential Notice Party #014426 | 53045 |
| | X | Confidential Notice Party #014427 | 53045 |
| | X | Confidential Notice Party #014428 | 53045 |
| | X | Confidential Notice Party #014429 | 53045 |
| | X | Confidential Notice Party #014430 | 53045 |
| | X | Confidential Notice Party #014431 | 53045 |
| | X | Confidential Notice Party #014432 | 06510 |
| | X | Confidential Notice Party #014433 | 1204 |
| | X | Confidential Notice Party #014434 | 10016 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014435 | 10016 |
| | X | Confidential Notice Party #014436 | 10016 |
| | X | Confidential Notice Party #014437 | 3723 BN |
| | X | Confidential Notice Party #014438 | C1055AAQ |
| | X | Confidential Notice Party #014439 | 1066 |
| | X | Confidential Notice Party #014440 | 3722 JD |
| | X | Confidential Notice Party #014441 | 7214 EB |
| | X | Confidential Notice Party #014442 | 2959 ED |
| | X | Confidential Notice Party #014443 | 2162 BL |
| | X | Confidential Notice Party #014444 | 9008 RA |
| | X | Confidential Notice Party #014445 | 89130 |
| | X | Confidential Notice Party #014446 | 06906 |
| | X | Confidential Notice Party #014447 | 8224 GR |
| | X | Confidential Notice Party #014448 | 1251 GS |
| | X | Confidential Notice Party #014449 | 2281CZ |
| | X | Confidential Notice Party #014450 | 8162 NJ |
| | X | Confidential Notice Party #014451 | 7204 BG |
| | X | Confidential Notice Party #014452 | 53562 |
| | X | Confidential Notice Party #014453 | 93003 |
| | X | Confidential Notice Party #014454 | 7642 HE |
| | X | Confidential Notice Party #014455 | 1406 KG |
| | X | Confidential Notice Party #014456 | 1261 GB |
| | X | Confidential Notice Party #014457 | |
| | X | Confidential Notice Party #014458 | 1251 EH |
| | X | Confidential Notice Party #014459 | |
| | X | Confidential Notice Party #014460 | 5611CG |
| | X | Confidential Notice Party #014461 | 6133 VC |
| | X | Confidential Notice Party #014462 | 5991 PL |
| | X | Confidential Notice Party #014463 | 2411 BT |
| | X | Confidential Notice Party #014464 | 2585 SM |
| | X | Confidential Notice Party #014465 | 94941 |
| | X | Confidential Notice Party #014466 | 5151KG |
| | X | Confidential Notice Party #014467 | 5151KG |
| | X | Confidential Notice Party #014468 | 80503 |
| | X | Confidential Notice Party #014469 | 10533 |
| | X | Confidential Notice Party #014470 | HONG KONG |
| | X | Confidential Notice Party #014471 | |
| | X | Confidential Notice Party #014472 | 11570-5336 |
| | X | Confidential Notice Party #014473 | 5151 KG |
| | X | Confidential Notice Party #014474 | |
| | X | Confidential Notice Party #014475 | 33313 |
| | X | Confidential Notice Party #014476 | 85614-4721 |
| | X | Confidential Notice Party #014477 | 85614 |
| | X | Confidential Notice Party #014478 | 11747 |
| | X | Confidential Notice Party #014479 | 11747 |
| | X | Confidential Notice Party #014480 | 8910 |
| | X | Confidential Notice Party #014481 | 33321 |
| | X | Confidential Notice Party #014482 | 60606 |
| | X | Confidential Notice Party #014483 | 22192 |
| | X | Confidential Notice Party #014484 | 8142 |
| | X | Confidential Notice Party #014485 | 34145 |
| | X | Confidential Notice Party #014486 | 63144 |
| | X | Confidential Notice Party #014487 | 06836 |
| | X | Confidential Notice Party #014488 | 1224 |
| | X | Confidential Notice Party #014489 | 80305 |
| | X | Confidential Notice Party #014490 | 55344 |
| | X | Confidential Notice Party #014491 | 11021 |
| | X | Confidential Notice Party #014492 | |
| | X | Confidential Notice Party #014493 | 10271 |
| | X | Confidential Notice Party #014494 | 83340 |
| | X | Confidential Notice Party #014495 | 64238 |
| | X | Confidential Notice Party #014496 | 07083 |
| | X | Confidential Notice Party #014497 | 7083 |
| | X | Confidential Notice Party #014498 | 22101 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014499 | 07045 |
| | X | Confidential Notice Party #014500 | 10128-0102 |
| | X | Confidential Notice Party #014501 | 15228 |
| | X | Confidential Notice Party #014502 | 33410 |
| | X | Confidential Notice Party #014503 | 14625-2802 |
| | X | Confidential Notice Party #014504 | 94607 |
| | X | Confidential Notice Party #014505 | 55415 |
| | X | Confidential Notice Party #014506 | 98109-4896 |
| | X | Confidential Notice Party #014507 | 07041 |
| | X | Confidential Notice Party #014508 | 07041 |
| | X | Confidential Notice Party #014509 | 1410 |
| | X | Confidential Notice Party #014510 | AE 1410 |
| | X | Confidential Notice Party #014511 | 10023 |
| | X | Confidential Notice Party #014512 | 94937 |
| | X | Confidential Notice Party #014513 | 10471 |
| | X | Confidential Notice Party #014514 | 33433 |
| | X | Confidential Notice Party #014515 | 40502 |
| | X | Confidential Notice Party #014516 | 33436 |
| | X | Confidential Notice Party #014517 | 33436 |
| | X | Confidential Notice Party #014518 | 80504 |
| | X | Confidential Notice Party #014519 | 08002 |
| | X | Confidential Notice Party #014520 | 80534 |
| | X | Confidential Notice Party #014521 | 33436-6374 |
| | X | Confidential Notice Party #014522 | 33436-6374 |
| | X | Confidential Notice Party #014523 | 92882 |
| | X | Confidential Notice Party #014524 | 10020-1299 |
| | X | Confidential Notice Party #014525 | 77401 |
| | X | Confidential Notice Party #014526 | 8911 AX |
| | X | Confidential Notice Party #014527 | 10171 |
| | X | Confidential Notice Party #014528 | 02481 |
| | X | Confidential Notice Party #014529 | 33496 |
| | X | Confidential Notice Party #014530 | 82801 |
| | X | Confidential Notice Party #014531 | 90210 |
| | X | Confidential Notice Party #014532 | 90210 |
| | X | Confidential Notice Party #014533 | 10036 |
| | X | Confidential Notice Party #014534 | 91361 |
| | X | Confidential Notice Party #014535 | 10021 |
| | X | Confidential Notice Party #014536 | 91304 |
| | X | Confidential Notice Party #014537 | 91304 |
| | X | Confidential Notice Party #014538 | 10023 |
| | X | Confidential Notice Party #014539 | 07052 |
| | X | Confidential Notice Party #014540 | 06880 |
| | X | Confidential Notice Party #014541 | 8830 |
| | X | Confidential Notice Party #014542 | 12526 |
| | X | Confidential Notice Party #014543 | 33431 |
| | X | Confidential Notice Party #014544 | A-1200 |
| | X | Confidential Notice Party #014545 | 10583 |
| | X | Confidential Notice Party #014546 | 06880 |
| | X | Confidential Notice Party #014547 | 7061 |
| | X | Confidential Notice Party #014548 | 33409 |
| | X | Confidential Notice Party #014549 | 23464 |
| | X | Confidential Notice Party #014550 | 10549 |
| | X | Confidential Notice Party #014551 | 10549 |
| | X | Confidential Notice Party #014552 | 06880 |
| | X | Confidential Notice Party #014553 | 06880 |
| | X | Confidential Notice Party #014554 | 06880 |
| | X | Confidential Notice Party #014555 | 06880 |
| | X | Confidential Notice Party #014556 | 06880 |
| | X | Confidential Notice Party #014557 | 06880 |
| | X | Confidential Notice Party #014558 | 33496 |
| | X | Confidential Notice Party #014559 | JE48RR |
| | X | Confidential Notice Party #014560 | |
| | X | Confidential Notice Party #014561 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014562 | |
| | X | Confidential Notice Party #014563 | 33133 |
| | X | Confidential Notice Party #014564 | 07458 |
| | X | Confidential Notice Party #014565 | 10022 |
| | X | Confidential Notice Party #014566 | |
| | X | Confidential Notice Party #014567 | |
| | X | Confidential Notice Party #014568 | 10019 |
| | X | Confidential Notice Party #014569 | HM11 |
| | X | Confidential Notice Party #014570 | 10019 |
| | X | Confidential Notice Party #014571 | 33102 |
| | X | Confidential Notice Party #014572 | 33496 |
| | X | Confidential Notice Party #014573 | 11542 |
| | X | Confidential Notice Party #014574 | 06880 |
| | X | Confidential Notice Party #014575 | 94901 |
| | X | Confidential Notice Party #014576 | 20007 |
| | X | Confidential Notice Party #014577 | 32162 |
| | X | Confidential Notice Party #014578 | 07430 |
| | X | Confidential Notice Party #014579 | 07430 |
| | X | Confidential Notice Party #014580 | 05148-9601 |
| | X | Confidential Notice Party #014581 | 11570 |
| | X | Confidential Notice Party #014582 | 11570 |
| | X | Confidential Notice Party #014583 | 80005 |
| | X | Confidential Notice Party #014584 | 11753 |
| | X | Confidential Notice Party #014585 | 33406 |
| | X | Confidential Notice Party #014586 | 33406 |
| | X | Confidential Notice Party #014587 | 10018 |
| | X | Confidential Notice Party #014588 | 10018 |
| | X | Confidential Notice Party #014589 | 80304 |
| | X | Confidential Notice Party #014590 | 34110-4400 |
| | X | Confidential Notice Party #014591 | 06830 |
| | X | Confidential Notice Party #014592 | 29455 |
| | X | Confidential Notice Party #014593 | 11501 |
| | X | Confidential Notice Party #014594 | 06880 |
| | X | Confidential Notice Party #014595 | 89101-5360 |
| | X | Confidential Notice Party #014596 | 06901-1026 |
| | X | Confidential Notice Party #014597 | 10022 |
| | X | Confidential Notice Party #014598 | |
| | X | Confidential Notice Party #014599 | 55440 |
| | X | Confidential Notice Party #014600 | 10543 |
| | X | Confidential Notice Party #014601 | 55402 |
| | X | Confidential Notice Party #014602 | 11561 |
| | X | Confidential Notice Party #014603 | 11561 |
| | X | Confidential Notice Party #014604 | 10010 |
| | X | Confidential Notice Party #014605 | 10021 |
| | X | Confidential Notice Party #014606 | 10021 |
| | X | Confidential Notice Party #014607 | 01240 |
| | X | Confidential Notice Party #014608 | 90017 |
| | X | Confidential Notice Party #014609 | 90017 |
| | X | Confidential Notice Party #014610 | 07102 |
| | X | Confidential Notice Party #014611 | 07102 |
| | X | Confidential Notice Party #014612 | 07102 |
| | X | Confidential Notice Party #014613 | 07102 |
| | X | Confidential Notice Party #014614 | 07102 |
| | X | Confidential Notice Party #014615 | 10075 |
| | X | Confidential Notice Party #014616 | 10583 |
| | X | Confidential Notice Party #014617 | 11021 |
| | X | Confidential Notice Party #014618 | 80016 |
| | X | Confidential Notice Party #014619 | 19107 |
| | X | Confidential Notice Party #014620 | 10562 |
| | X | Confidential Notice Party #014621 | 67218-1817 |
| | X | Confidential Notice Party #014622 | 33477 |
| | X | Confidential Notice Party #014623 | 10004 |
| | X | Confidential Notice Party #014624 | 10075 |
| | X | Confidential Notice Party #014625 | 11001 |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014626 | 11598 |
| | X | Confidential Notice Party #014627 | 94953-2684 |
| | X | Confidential Notice Party #014628 | 11021 |
| | X | Confidential Notice Party #014629 | 06830 |
| | X | Confidential Notice Party #014630 | 33477 |
| | X | Confidential Notice Party #014631 | 55402 |
| | X | Confidential Notice Party #014632 | 55402 |
| | X | Confidential Notice Party #014633 | 33138 |
| | X | Confidential Notice Party #014634 | 11501 |
| | X | Confidential Notice Party #014635 | 33496 |
| | X | Confidential Notice Party #014636 | 33496 |
| | X | Confidential Notice Party #014637 | H3Y 2V6 |
| | X | Confidential Notice Party #014638 | 10504 |
| | X | Confidential Notice Party #014639 | 96790 |
| | X | Confidential Notice Party #014640 | 33480 |
| | X | Confidential Notice Party #014641 | 22066 |
| | X | Confidential Notice Party #014642 | 92067 |
| | X | Confidential Notice Party #014643 | 22066-2514 |
| | X | Confidential Notice Party #014644 | 22066 |
| | X | Confidential Notice Party #014645 | 33331 |
| | X | Confidential Notice Party #014646 | 06905 |
| | X | Confidential Notice Party #014647 | 11021 |
| | X | Confidential Notice Party #014648 | 92003 |
| | X | Confidential Notice Party #014649 | 33408 |
| | X | Confidential Notice Party #014650 | 80477 |
| | X | Confidential Notice Party #014651 | 80477 |
| | X | Confidential Notice Party #014652 | 07945 |
| | X | Confidential Notice Party #014653 | 07205 |
| | X | Confidential Notice Party #014654 | 10463 |
| | X | Confidential Notice Party #014655 | 30309 |
| | X | Confidential Notice Party #014656 | 94110-5233 |
| | X | Confidential Notice Party #014657 | 33433 |
| | X | Confidential Notice Party #014658 | 33629 |
| | X | Confidential Notice Party #014659 | 10583 |
| | X | Confidential Notice Party #014660 | 10009 |
| | X | Confidential Notice Party #014661 | 07726 |
| | X | Confidential Notice Party #014662 | 11021 |
| | X | Confidential Notice Party #014663 | 11021 |
| | X | Confidential Notice Party #014664 | 30143 |
| | X | Confidential Notice Party #014665 | 60611 |
| | X | Confidential Notice Party #014666 | 60611 |
| | X | Confidential Notice Party #014667 | 22066 |
| | X | Confidential Notice Party #014668 | 11548 |
| | X | Confidential Notice Party #014669 | 10032-7023 |
| | X | Confidential Notice Party #014670 | 10032-7958 |
| | X | Confidential Notice Party #014671 | 92067 |
| | X | Confidential Notice Party #014672 | 15222 |
| | X | Confidential Notice Party #014673 | 15222 |
| | X | Confidential Notice Party #014674 | 33483 |
| | X | Confidential Notice Party #014675 | 10019 |
| | X | Confidential Notice Party #014676 | 33076 |
| | X | Confidential Notice Party #014677 | 11021 |
| | X | Confidential Notice Party #014678 | 11021 |
| | X | Confidential Notice Party #014679 | 10017 |
| | X | Confidential Notice Party #014680 | NW3 6XE |
| | X | Confidential Notice Party #014681 | 94595 |
| | X | Confidential Notice Party #014682 | |
| | X | Confidential Notice Party #014683 | 01890 |
| | X | Confidential Notice Party #014684 | 5403 NE |
| | X | Confidential Notice Party #014685 | 10019 |
| | X | Confidential Notice Party #014686 | 10019 |
| | X | Confidential Notice Party #014687 | 1M1 1QW |
| | X | Confidential Notice Party #014688 | 33306 |
| | X | Confidential Notice Party #014689 | 10016 |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| | X | Confidential Notice Party #014690 | |
| | X | Confidential Notice Party #014691 | 06510 |
| | X | Confidential Notice Party #014692 | 07932 |
| | X | Confidential Notice Party #014693 | 33431 |
| | X | Confidential Notice Party #014694 | 33431 |
| | X | Confidential Notice Party #014695 | 11576 |
| | X | Confidential Notice Party #014696 | 10016 |
| | X | Confidential Notice Party #014697 | 10016 |
| | X | Confidential Notice Party #014698 | 90430-001 |
| | X | Confidential Notice Party #014699 | 10804 |
| | X | Confidential Notice Party #014700 | 3400 |
| | X | Confidential Notice Party #014701 | 1030 |
| | X | Confidential Notice Party #014702 | |
| | X | Confidential Notice Party #014703 | 4722 |
| | X | Confidential Notice Party #014704 | 33410-1456 |
| | X | Confidential Notice Party #014705 | 2481 AS |
| | X | Confidential Notice Party #014706 | 597630 |
| | X | Confidential Notice Party #014707 | |
| | X | Confidential Notice Party #014708 | 91711 |
| | X | Confidential Notice Party #014709 | 33629 |
| | X | Confidential Notice Party #014710 | 11520 |
| | X | Confidential Notice Party #014711 | 200030 |
| | X | Confidential Notice Party #014712 | 049319 |
| | X | Confidential Notice Party #014713 | 80144 |
| | X | Confidential Notice Party #014714 | 07041 |
| | X | Confidential Notice Party #014715 | 29455 |
| | X | Confidential Notice Party #014716 | 10118 |
| | X | Confidential Notice Party #014717 | 5463 HX |
| | X | Confidential Notice Party #014718 | |
| | X | Confidential Notice Party #014719 | 11598 |
| | X | Confidential Notice Party #014720 | 11598 |
| | X | Confidential Notice Party #014721 | 11598 |
| | X | Confidential Notice Party #014722 | 2603 |
| | X | Confidential Notice Party #014723 | 11021 |
| | X | Confidential Notice Party #014724 | |
| | X | Confidential Notice Party #014725 | 64238 |
| | X | Confidential Notice Party #014726 | 99780 |
| | X | Confidential Notice Party #014727 | 599016 |
| | X | Confidential Notice Party #014728 | 06901-1026 |
| | X | Confidential Notice Party #014729 | 07974 |
| | X | Confidential Notice Party #014730 | 85652 |
| | X | Confidential Notice Party #014731 | |
| | X | Confidential Notice Party #014732 | |
| | X | Confidential Notice Party #014733 | 19711 |
| | X | Confidential Notice Party #014734 | |
| | X | Confidential Notice Party #014735 | 300 |
| | X | Confidential Notice Party #014736 | HONG CONG |
| | X | Confidential Notice Party #014737 | 11598 |
| | X | Confidential Notice Party #014738 | ROC |
| | X | Confidential Notice Party #014739 | 33102 |
| | X | Confidential Notice Party #014740 | 15213 |
| | X | Confidential Notice Party #014741 | |
| | X | Confidential Notice Party #014742 | 1M1 1QW |
| | X | Confidential Notice Party #014743 | 10036 |
| | X | Confidential Notice Party #014744 | 10036 |
| | X | Confidential Notice Party #014745 | 11185 |
| | X | Confidential Notice Party #014746 | 66184 |
| | X | Confidential Notice Party #014747 | |
| | X | Confidential Notice Party #014748 | |
| | X | Confidential Notice Party #014749 | 78746 |
| | X | Confidential Notice Party #014750 | 1208 |
| | X | Confidential Notice Party #014751 | 10804 |
| | X | Confidential Notice Party #014752 | 80304-3983 |
| | X | Confidential Notice Party #014753 | 6301 |

**Page 231 of 234**

December 22, 2014

| Email | USPS | Notice Party | ZIP |
|-------|------|--------------|-----|
| | X | Confidential Notice Party #014754 | 80231 |
| | X | Confidential Notice Party #014755 | |
| | X | Confidential Notice Party #014756 | 46228-1421 |
| | X | Confidential Notice Party #014757 | 46228-1421 |
| | X | Confidential Notice Party #014758 | 43381 |
| | X | Confidential Notice Party #014759 | 079911 |
| | X | Confidential Notice Party #014760 | 01116 |
| | X | Confidential Notice Party #014761 | 1116 |
| | X | Confidential Notice Party #014762 | 01116 |
| | X | Confidential Notice Party #014763 | 01106 |
| | X | Confidential Notice Party #014764 | 01106-1325 |
| | X | Confidential Notice Party #014765 | 33331 |
| | X | Confidential Notice Party #014766 | 91803 |
| | X | Confidential Notice Party #014767 | 67021 |
| | X | Confidential Notice Party #014768 | 69084 |
| | X | Confidential Notice Party #014769 | 2034 |
| | X | Confidential Notice Party #014770 | |
| | X | Confidential Notice Party #014771 | 67134 |
| | X | Confidential Notice Party #014772 | CH 8001 |
| | X | Confidential Notice Party #014773 | CH 8001 |
| | X | Confidential Notice Party #014774 | 14210 |
| | X | Confidential Notice Party #014775 | 33418 |
| | X | Confidential Notice Party #014776 | |
| | X | Confidential Notice Party #014777 | 10708 |
| | X | Confidential Notice Party #014778 | |
| | X | Confidential Notice Party #014779 | 1205 |
| | X | Confidential Notice Party #014780 | 75437 |
| | X | Confidential Notice Party #014781 | 11020 |
| | X | Confidential Notice Party #014782 | 43611 |
| | X | Confidential Notice Party #014783 | 4904PD |
| | X | Confidential Notice Party #014784 | 33067 |
| | X | Confidential Notice Party #014785 | 33067 |
| | X | Confidential Notice Party #014786 | 55402 |
| | X | Confidential Notice Party #014787 | 78473 |
| | X | Confidential Notice Party #014788 | 10573 |
| | X | Confidential Notice Party #014789 | 10573-1723 |
| | X | Confidential Notice Party #014790 | 52561 |
| | X | Confidential Notice Party #014791 | 43390 |
| | X | Confidential Notice Party #014792 | 10010 |
| X | | Confidential Notice Party #014793 | |
| X | | Confidential Notice Party #014794 | |
| X | | Confidential Notice Party #014795 | |
| X | | Confidential Notice Party #014796 | |
| X | | Confidential Notice Party #014797 | |
| X | | Confidential Notice Party #014798 | |
| X | | Confidential Notice Party #014799 | |
| X | | Confidential Notice Party #014800 | |
| X | | Confidential Notice Party #014801 | |
| X | | Confidential Notice Party #014802 | |

| Email | USPS | Notice Party | ZIP |
|---|---|---|---|
| X | | Confidential Notice Party #014803 | |
| X | | Confidential Notice Party #014804 | |
| X | | Confidential Notice Party #014805 | |
| X | | Confidential Notice Party #014806 | |
| X | | Confidential Notice Party #014807 | |
| X | | Confidential Notice Party #014808 | |
| X | | Confidential Notice Party #014809 | |
| X | | Confidential Notice Party #014810 | |
| X | | Confidential Notice Party #014811 | |
| X | | Confidential Notice Party #014812 | |
| X | | Confidential Notice Party #014813 | |
| X | | Confidential Notice Party #014814 | |
| X | | Confidential Notice Party #014815 | |
| X | | Confidential Notice Party #014816 | |
| X | | Confidential Notice Party #014817 | |
| X | | Confidential Notice Party #014818 | |
| X | | Confidential Notice Party #014819 | |
| X | | Confidential Notice Party #014820 | |
| X | | Confidential Notice Party #014821 | |
| X | | Confidential Notice Party #014822 | |
| X | | Confidential Notice Party #014823 | |
| X | | Confidential Notice Party #014824 | |
| X | | Confidential Notice Party #014825 | |
| X | | Confidential Notice Party #014826 | |
| X | | Confidential Notice Party #014827 | |
| X | | Confidential Notice Party #014828 | |
| X | | Confidential Notice Party #014829 | |
| X | | Confidential Notice Party #014830 | |
| X | | Confidential Notice Party #014831 | |
| X | | Confidential Notice Party #014832 | |
| X | | Confidential Notice Party #014833 | |
| X | | Confidential Notice Party #014834 | |
| X | | Confidential Notice Party #014835 | |
| X | | Confidential Notice Party #014836 | |
| X | | Confidential Notice Party #014837 | |
| X | | Confidential Notice Party #014838 | |
| X | | Confidential Notice Party #014839 | |
| X | | Confidential Notice Party #014840 | |
| X | | Confidential Notice Party #014841 | |
| X | | Confidential Notice Party #014842 | |
| X | | Confidential Notice Party #014843 | |
| X | | Confidential Notice Party #014844 | |
| X | | Confidential Notice Party #014845 | |

**December 22, 2014**

| Email | USPS | Notice Party | ZIP |
|:---:|:---:|:---:|:---:|
| X | | Confidential Notice Party #014846 | |
| X | | Confidential Notice Party #014847 | |
| X | | Confidential Notice Party #014848 | |
| X | | Confidential Notice Party #014849 | |
| X | | Confidential Notice Party #014850 | |
| X | | Confidential Notice Party #014851 | |
| X | | Confidential Notice Party #014852 | |
| X | | Confidential Notice Party #014853 | |
| X | | Confidential Notice Party #014854 | |
| X | | Confidential Notice Party #014855 | |
| X | | Confidential Notice Party #014856 | |
| X | | Confidential Notice Party #014857 | |
| X | | Confidential Notice Party #014858 | |
| X | | Confidential Notice Party #014859 | |
| X | | Confidential Notice Party #014860 | |
| X | | Confidential Notice Party #014861 | |
| X | | Confidential Notice Party #014862 | |
| X | | Confidential Notice Party #014863 | |
| X | | Confidential Notice Party #014864 | |
| X | | Confidential Notice Party #014865 | |
| X | | Confidential Notice Party #014866 | |
| X | | Confidential Notice Party #014867 | |
| X | | Confidential Notice Party #014868 | |
| X | | Confidential Notice Party #014869 | |
| X | | Confidential Notice Party #014870 | |
| X | | Confidential Notice Party #014871 | |
| X | | Confidential Notice Party #014872 | |
| X | | Confidential Notice Party #014873 | |
| X | | Confidential Notice Party #014874 | |
| X | | Confidential Notice Party #014875 | |
| X | | Confidential Notice Party #014876 | |
| X | | Confidential Notice Party #014877 | |
| X | | Confidential Notice Party #014878 | |
| X | | Confidential Notice Party #014879 | |
| X | | Confidential Notice Party #014880 | |
| X | | Confidential Notice Party #014881 | |
| X | | Confidential Notice Party #014882 | |
| X | | Confidential Notice Party #014883 | |
| X | | Confidential Notice Party #014884 | |
| X | | Confidential Notice Party #014885 | |
| X | | Confidential Notice Party #014886 | |
| X | | Confidential Notice Party #014887 | |
| X | | Confidential Notice Party #014888 | |
| X | | Confidential Notice Party #014889 | |
| X | | Confidential Notice Party #014890 | |
| X | | Confidential Notice Party #014891 | |
| X | | Confidential Notice Party #014892 | |
| X | | Confidential Notice Party #014893 | |
| X | | Confidential Notice Party #014894 | |
| X | | Confidential Notice Party #014895 | |
| X | | Confidential Notice Party #014896 | |
| X | | Confidential Notice Party #014897 | |
| X | | Confidential Notice Party #014898 | |
| X | | Confidential Notice Party #014899 | |
| X | | Confidential Notice Party #014900 | |