**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BERNARD L. MADOFF INVESTMENT<br>SECURITIES LLC,<br><br>                      Debtor, | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>                   Debtor. | |

## <u>AFFIDAVIT OF MAILING</u>

| | | |
|---|---|---|
| STATE OF TEXAS | ) | |
| | ) | ss: |
| COUNTY OF DALLAS | ) | |

JOHN S. FRANKS, being duly sworn, deposes and says:

1.    I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.    I am over the age of eighteen years and am not a party to the above-captioned action.

3.    On April 16, 2015,  I commenced service, via first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, of a true and correct copy of the following:

    1.    Motion for an Order Approving Sixth Allocation of Property to the Fund of Customer Property and Authorizing Sixth Interim Distribution to Customers (Docket Number 9807)

    2.    Affidavit of Vineet Sehgal in Support of the Trustee's Motion for an Order Approving the Sixth Allocation of Property to the Fund of Customer Property and Authorizing Sixth Interim Distribution to Customers (Docket Number 9808)

Executed on ___Apr. 17___ , 2015

_____
John S. Franks

Sworn to and subscribed before me this _17th_ day of _April_ , 2015

> MARY S. BETIK
> MY COMMISSION EXPIRES
> March 12, 2018

_____
(SEAL)

_____
Notary Public

Exhibit A

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|-----------|---------|----------|----------|------|-------|-----|---------|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A
April 16, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A
April 16, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|-----------|---------|----------|----------|------|-------|-----|---------|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

April 16, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**April 16, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**Exhibit A**

**April 16, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A
April 16, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|-----------|---------|----------|----------|------|-------|-----|---------|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |