**BLMIS Indirect Eligible Accounts**

**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
| --- | --- | --- | --- | --- |
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 100105 | ESTATE OF BERTHA ALPERN | n/a | 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN |
| | | | 100124 | AVELLINO & ALPERN |
| 100126 | AVELLINO FAMILY TRUST C/O FRANK AVELLINO | 10-05421 | 100127 | AVELLINO GROUP C/O FRANK AVELLINO |
| 10013613 | AVELLINO & BIENES ACCOUNT O | n/a | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 10023315 | THE AIDA BRODSKY TST L ACCOUNT | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| 100517 | MENDEL J ENGLER & MARIA LEE ENGLER J/T | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 100621 | FASHION SALES COMPANY MONEY PURCHASE PLAN HR 10 | n/a | 101227 | AL LOWIT SPECIAL OR ANNA LOWIT SPECIAL |
| | | | 1L0049 | AL LOWIT OR ANNA LOWIT JT WROS |
| 10072015 | ROBERT GETTINGER A/T UNDER THE WILL OF CAROLINE GETTINGER FOR THE BENEFIT OF MILTON SCOTT AND CLARK GETTINGER | n/a | 1G0023 | ROBERT GETTINGER |
| 101006 | JMP INVESTMENT C/O JEFFRY PICOWER | n/a | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| 101501 | ONONDAGA INVESTMENT CORP C/O SAUL ALPERN | n/a | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 101615 | JEFFRY M PICOWER #2 | n/a | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| 101633 | ROBERT C PEARLMAN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 101827 | RU-ANN FAMILY PLAN 2 | n/a | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| 10191815 | ROSE SHAPIRO ACCOUNT L C/O BARUCH ZEGER | n/a | H01939 | ESTATE OF ROSE SHAPIRO C/O GUARANTY INVESTMENT CORP |
| 101956 | EDWARD I SPEER & PETER H SMITH TRUSTEE THE MAX SMITH TRUST | n/a | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| 102023 | SUSAN BLUMENFELD | n/a | 1B0039 | EDWARD BLUMENFELD |
| | | | 1B0042 | SUSAN BLUMENFELD |
| 102501 | YAKRE INVESTMENT FUNDS | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 102617 | HAYA ZAID I/T/F DORAN TAVLIN AND/OR RYAN TAVLIN | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| 10300218 | ANDREW JAFFE TRUST | n/a | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE |
| 10300317 | MICHAEL S JAFFE TRUST | n/a | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED |
| 10300614 | ROBERT M JAFFE A/C/F MICHAEL S JAFFE | n/a | 10300119 | LILYAN BERKOWITZ TRUST DATED 1/15/82 |
| | | | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED |
| 10300713 | ROBERT M JAFFE A/C/F STEVEN C JAFFE | n/a | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED |
| 10300812 | STEVEN C JAFFE TRUST | n/a | 1SH003 | ANDREW N JAFFE U/D/T DTD 5/12/75 AS AMENDED |
| 10301117 | JENNIFER SEGAL | n/a | 103015 | JENNIFER SEGAL |
| 10301414 | JONATHON SEGAL TRUST | n/a | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 10302016 | ELLEN J JAFFE TRUST | n/a | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | 10302115 | LINDA SHAPIRO FAMILY TRUST | n/a | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED |
| | 10302214 | LINDA SHAPIRO TRUST | n/a | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 10302313 | RUTH SHAPIRO TRUST | n/a | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | 103032 | SELMA SHAPIRO SPECIAL | n/a | 103031 | SELMA SHAPIRO |
| | 103036 | ELLEN JAFFE TST A | n/a | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | 103037 | RHONDA SEGAL TRUST TST A | n/a | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | 103038 | CARL SHAPIRO TST A DATED 12/07/81 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 103039 | LINDA S STRAUSS TST ACCT A DATED 01/30/74 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 103040 | RUTH SHAPIRO TST A DATED 12/07/81 | n/a | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | 103055 | HAROLD S MILLER FUNDING TRUST C/O LILYAN BERKOWITZ & ELAINE MILLER TRUSTEE | n/a | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| | | | | 103053 | HAROLD S MILLER TRUST DTD 12/4/64 AS AMEND 12/26/85 |
| | 10306215 | LILYAN BERKOWITZ ACCOUNT H DATE 1/15/82 | n/a | 10300119 | LILYAN BERKOWITZ TRUST DATED 1/15/82 |
| | | | | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 |
| | 105118 | ROBERT S EDMONDS | n/a | 1E0103 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A |
| | 1A0002 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | n/a | 100124 | AVELLINO & ALPERN |
| | 1A0009 | AARON M ALBERT | n/a | 100132 | AARON ALBERT AND DAVID ALBERT |
| | 1A0010 | DAVID A ALBERT | n/a | 100132 | AARON ALBERT AND DAVID ALBERT |
| | 1A0033 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0034 | CAROLE ANGEL | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0047 | AVELLINO & BIENES SPECIAL C/O FRANK AVELLINO | 10-05421 | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1A0051 | FRANK J AVELLINO TRUSTEE | 10-05421 | 100127 | AVELLINO GROUP C/O FRANK AVELLINO |

**BLMIS Indirect Eligible Accounts**

February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1A0053 | AVELLINO & BIENES #5 C/O FRANK AVELLINO | 10-05421 | 100124 | AVELLINO & ALPERN |
| | | | | 100127 | AVELLINO GROUP C/O FRANK AVELLINO |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1A0048 | AVELLINO & BIENES #2 C/O FRANK AVELLINO |
| | | | | 1A0049 | AVELLINO & BIENES #3 C/O FRANK AVELLINO |
| | | | | 1A0050 | AVELLINO & BIENES #4 C/O FRANK AVELLINO |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | | | | H01923 | FELDER MANAGEMENT ASSOC. ROOM 808 C/O W FELDER |
| | 1A0054 | SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA J/T WROS | *n/a* | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | 1A0058 | ASCOT PARTNERS LP | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| | 1A0064 | MEGHAN M AULD UGMA PATRICE AULD AS CUSTODIAN | *n/a* | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1A0065 | ELIZABETH C AULD UGMA PATRICE AULD AS CUSTODIAN | *n/a* | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1A0066 | OLIVIA G AULD UGMA PATRICE AULD AS CUSTODIAN | *n/a* | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | *n/a* | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1A0081 | ALAN ALPERN C/O MURRAY ALPERN | *n/a* | 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN |
| | | | | 100124 | AVELLINO & ALPERN |
| | | | | 101826 | ESTATE OF CELIA RUMIANEK |
| | | | | 1A0014 | ALAN JAY ALPERN C/O MURRAY ALPERN |
| | | | | 1A0017 | GERTRUDE ALPERN |
| | | | | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 |
| | 1A0082 | SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA J/T WROS | *n/a* | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | *n/a* | 1A0004 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST C/O NEIL FRIEDMAN |
| | 1A0084 | LEONARD ALPERN | *n/a* | 1A0019 | LEONARD ALPERN |
| | | | | 1A0028 | WILLIAM ALPERN TRUST |
| | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10-04308 | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0021 | LEWIS ALPERN & JANE ALPERN J/T WROS |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10-04327 | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | n/a | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1A0088 | MINETTE ALPERN TST | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1A0028 | WILLIAM ALPERN TRUST |
| | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 10-04647 | 100124 | AVELLINO & ALPERN |
| | | | | 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT |
| | | | | 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT |
| | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | n/a | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0018 | JONATHAN ALPERN |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10-04827; 12-01704 | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | | | | 1G0029 | EVELYN GINS |
| | 1A0092 | AARON M ALBERT | n/a | 100132 | AARON ALBERT AND DAVID ALBERT |
| | 1A0093 | DAVID A ALBERT | n/a | 100132 | AARON ALBERT AND DAVID ALBERT |
| | 1A0094 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
| | 1A0095 | ANGEL BROTHERS PARTNERSHIP | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0096 | ALBERT ANGEL | 10-05060 | 1A0032 | ALBERT ANGEL |
| | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 10-05060 | 1A0032 | ALBERT ANGEL |
| | 1A0100 | CAROLE ANGEL | 10-05060 | 1A0032 | ALBERT ANGEL |
| | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | n/a | 1A0008 | DOMINICK ALBANESE TRUST ACCT B |
| | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 10-04884 | 1A0030 | STEVEN J ANDELMAN & SUSAN R ANDELMAN J/T WROS |
| | 1A0106 | EILEEN ALPERN | n/a | 101920 | ESTATE OF REBECCA SCHRENELL |
| | | | | 1A0015 | EILEEN ALPERN |
| | 1A0110 | MICHAEL P ALBERT 1998 TRUST | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
| | 1A0112 | PETER ARGESE AND MARIE D'ALLESSANDRO TIC | n/a | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1A0040 | ESTATE OF JOHN ARGESE |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10-04327 | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1A0127 | PETER ARGESE | n/a | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1A0040 | ESTATE OF JOHN ARGESE |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| | 1A0129 | ESTATE OF ALEXANDER ABRAHAM NANCY ABRAHAM EXECUTOR | 10-04372 | 100142 | ALEXANDER ABRAHAM C/O SHEARSON LEHMAN HUTTON |
| | | | | 1C0010 | ALEXANDER ABRAHAM |
| | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 11-01549 | 1S0147 | LILLIAN B STEINBERG |
| | | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1A0155 | ALPERN FAMILY BYPASS TRUST C/O GERTRUDE ALPERN | n/a | 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN |
| | | | | 100124 | AVELLINO & ALPERN |
| | | | | 101826 | ESTATE OF CELIA RUMIANEK |
| | | | | 1A0014 | ALAN JAY ALPERN C/O MURRAY ALPERN |
| | | | | 1A0017 | GERTRUDE ALPERN |
| | | | | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 |
| | 1A0157 | ERIC ANGEL | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0158 | DAVID ANGEL | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0159 | ROBERT ANGEL | n/a | 1A0032 | ALBERT ANGEL |
| | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | n/a | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0021 | LEWIS ALPERN & JANE ALPERN J/T WROS |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | 1B0004 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1B0007 | BEASER FAMILY PARTNERSHIP | n/a | 100202 | RICHARD S BEASER |
| | 1B0032 | LEONARD BLUM & CAROL BLUM J/T WROS | n/a | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
| | 1B0035 | NTC & CO. FBO NORMAN J BLUM FTC ACCT #954744 IRA | n/a | 1B0034 | NORMAN J BLUM |
| | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | | 1B0042 | SUSAN BLUMENFELD |
| | 1B0040 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIANS FOR BRAD BLUMENFELD NY UGMA | 10-04730 | 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR DAVID BLUMENFELD NY UGMA |
| | 1B0043 | SUSAN BLUMENFELD INTERIORS LTD DEFINED BENEFITS TRUST | 10-04730 | 1B0042 | SUSAN BLUMENFELD |
| | 1B0046 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0047 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0048 | ANNETTE BONGIORNO | 10-04215 | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| | 1B0049 | RUDY BONGIORNO | 10-04215 | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1B0056 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | n/a | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | | 1K0049 | SUSAN KONIGSBERG |
| | | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| | 1B0063 | FLORENCE BRINLING | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0083 | AMY JOEL BURGER | 10-04299 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1B0098 | EDWARD BLUMENFELD #2 | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0106 | SUSAN BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0122 | RETIREMENT ACCT INC CUST IRA FBO GERALD BLUMENTHAL (43067) | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0124 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN & TRUST II | 10-04730 | 1B0042 | SUSAN BLUMENFELD |
| | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10-05398 | 1B0070 | BROWN SHORT TERM TRUST 1 |
| | | | | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
| | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | n/a | 1B0072 | THE DOUGLAS G BROWN REVOCABLE TRUST |
| | | | | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
| | | | | 1B0074 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 |
| | | | | 1D0021 | DO STAY INC 19 OCEAN DRIVE |
| | 1B0140 | ELIZABETH HARRIS BROWN | n/a | 1B0075 | ELIZABETH HARRIS BROWN |
| | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10-05398 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
| | | | | 1B0074 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 |
| | | | | 1D0021 | DO STAY INC 19 OCEAN DRIVE |
| | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | n/a | 1P0028 | JUDITH PISETZNER |
| | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 10-05086 | 100202 | RICHARD S BEASER |
| | 1B0148 | BRAD A BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | | 1B0042 | SUSAN BLUMENFELD |
| | 1B0149 | DAVID BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | | 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR DAVID BLUMENFELD NY UGMA |
| | | | | 1B0042 | SUSAN BLUMENFELD |
| | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | | 1B0102 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | | 1K0049 | SUSAN KONIGSBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | n/a | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | n/a | 10182418 | BARBARA BROWN |
| | | | 1B0077 | LAWRENCE I BROWN & BARBARA BROWN J/T WROS |
| 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 10-04722 | 1B0021 | HOWARD W BLAKESLEE |
| 1B0156 | AARON BLECKER REV TRUST U/A/D 3/15/07 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 1B0022 | AARON BLECKER |
| | | | 1B0023 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS |
| 1B0157 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | 1B0023 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS |
| 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1B0026 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS |
| | | | 1B0027 | ANDREA BLOOMGARDEN |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1B0159 | ANDREA BLOOMGARDEN | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1B0027 | ANDREA BLOOMGARDEN |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1B0160 | EDWARD BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | n/a | 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT |
| | | | | 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT |
| | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | n/a | 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT |
| | | | | 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT |
| | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 10-04582 | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10-04321 | 1B0002 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS |
| | 1B0169 | EDWARD BLUMENFELD ET AL | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0170 | BRAD BLUMENFELD | 10-04730 | 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR DAVID BLUMENFELD NY UGMA |
| | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 10-04841 | 1B0009 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS |
| | | | | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | | 1S0053 | THEODORE SCHWARTZ |
| | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | n/a | 1B0059 | ARNOLD BRANDT OR JANE BRANDT J/T WROS |
| | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1B0055 | ALBERT BONYOR AND JUNE BONYOR REVOCABLE TRUST DATED 1/26/93 |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0183 | BONYOR TRUST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1B0054 | BONYOR TRUST |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | n/a | 1B0029 | GREGORY BLUM & ERIC GROSSMAN T I C |
| | | | | 1B0093 | BLUM, GROSSMAN AND SLOOFMAN |
| | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10-04455 | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
| | 1B0188 | ESTATE OF LEONARD BLUM & ESTATE OF CAROL BLUM | n/a | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
| | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
| | 1B0190 | NTC & CO. FBO NORMAN J BLUM (111188) | 10-04846 | 1B0034 | NORMAN J BLUM |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1B0191 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 NORMAN BLUM, JOEL BLUM | n/a | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
| | | | | 1B0036 | THE ESTATE OF ROSYLN BLUM APT 207 WEST |
| | | | | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 APT 207 WEST |
| | 1B0192 | JENNIE BRETT | n/a | 1B0060 | JENNIE BRETT |
| | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | n/a | 1B0066 | SYLVIA H BRODSKY |
| | 1B0195 | DEBRA BROWN | n/a | 1B0071 | DEBRA BROWN |
| | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | n/a | 1B0117 | DAVID BELOSA & BARI BELOSA J/T WROS |
| | | | | 1S0040 | NORMAN SCHLESSBERG |
| | | | | H01966 | MICHAEL G WOLFSON TRUSTEE U/W/O MILDRED SCHLESSBERG |
| | 1B0197 | HARRIET BERGMAN | 10-04982 | 1B0013 | LEONARD BERGMAN #2 |
| | 1B0201 | NORMAN J BLUM LIVING TRUST | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
| | | | | 1B0034 | NORMAN J BLUM |
| | | | | 1B0036 | THE ESTATE OF ROSYLN BLUM APT 207 WEST |
| | | | | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 APT 207 WEST |
| | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0212 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | n/a | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
| | 1B0213 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | n/a | 1B0070 | BROWN SHORT TERM TRUST 1 |
| | | | | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
| | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10-04215 | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 10-04819 | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1B0055 | ALBERT BONYOR AND JUNE BONYOR REVOCABLE TRUST DATED 1/26/93 |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0251 | JOEL A BLUM KERRY E BLUM JT WROS | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
| | | | | 1B0036 | THE ESTATE OF ROSYLN BLUM APT 207 WEST |
| | | | | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 APT 207 WEST |
| | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 11-01549 | 1S0147 | LILLIAN B STEINBERG |
| | | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| | 1B0258 | AMY JOEL | 10-04299 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1B0271 | SUSAN BLUMENFELD GST TRUST | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | | 1B0042 | SUSAN BLUMENFELD |
| | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10-04982 | 1B0013 | LEONARD BERGMAN #2 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD TRUST | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | 1B0042 | SUSAN BLUMENFELD |
| 1C0001 | BERNARD L MADOFF C & M TRADING ACCOUNT | n/a | 1C1069 | MARILYN COHN |
| 1C0002 | BERNARD L MADOFF C & M TRADING #2 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0004 | BERNARD L MADOFF C & M TRADING #4 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0005 | BERNARD L MADOFF C & M TRADING #5 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0008 | BERNARD L MADOFF C & M TRADING #8 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C1069 | MARILYN COHN |
| 1C0009 | BERNARD L MADOFF C & M TRADING #9 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C1069 | MARILYN COHN |
| 1C0014 | BERNARD L MADOFF C & M 14 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C1069 | MARILYN COHN |
| 1C0015 | MELVIN MARDER | 10-04618 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1C0017 | MELVYN WEISS DAVID J BERSHAD T I C | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0018 | BERNARD L MADOFF C & M 18 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0019 | BERNARD L MADOFF C & M 19 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C1069 | MARILYN COHN |
| 1C0039 | BERNARD L MADOFF C & M TRADING #39 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0046 | NYU HOSPITAL FOR JOINT DISEASES ATTN: RICHARD BAUM | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1C0061 | BERNARD L MADOFF C & M TRADING #61 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0062 | BERNARD L MADOFF C & M 62 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0063 | BERNARD L MADOFF C & M 63 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |

**BLMIS Indirect Eligible Accounts**

February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1C0092 | BERNARD L MADOFF C & M TRADING #92 | *n/a* | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | | 1C1069 | MARILYN COHN |
| | 1C0093 | BERNARD L MADOFF C & M TRADING #93 | *n/a* | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C1069 | MARILYN COHN |
| | 1C0006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | 1C0017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1018 | CHAIS 1991 FAMILY TRUST 2 STANLEY & PAMELA CHAIS TSTEES | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1020 | EMILY CHAIS | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1034 | WILLIAM CHAIS | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1045 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | *n/a* | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1C1083 | CONTAINERS OF MIND FOUNDATION INC PRIME #2 | *n/a* | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 10-04371 | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |
| | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1209 | COHEN GROUP #2 ATTN: BILL RITZEL | *n/a* | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |
| | 1C1211 | SANDRA CARROLL WALTER DAVIS J/T WROS C/O FLY SHOP | *n/a* | 1C0007 | RICHARD CARROLL |
| | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 09-01172 | 1C0026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10-04680 | 100324 | SOL CHALEK |
| | | | 1C1041 | CHALEK EQUITIES INC |
| | | | 1C1042 | CHALEK INVESTMENT PARTNERSHIP ATTN: MITCHEL CHALEK |
| | | | 1C1043 | ALVERN CHALEK TRUST U/A/D 6/29/89 |
| | | | 1C1044 | MORTON CHALEK |
| | | | 1S0170 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART |
| 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10-04288 | 1C1004 | CAMEO CORPORATION |
| 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | n/a | 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN |
| | | | 100124 | AVELLINO & ALPERN |
| | | | 1C1091 | ARTHUR COVNER REVOCABLE LIVING TRUST |
| | | | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
| | | | 1M0027 | RONA MAST & JEFF MAST J/T WROS |
| 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10-05092 | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | | | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
| | | | 1C1079 | CONTAINERS OF MIND FOUNDATION INC SPECIAL C/O ARAKAWA & MADELINE GINS |
| | | | 1C1080 | CONTAINERS OF MIND FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS |
| | | | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
| | | | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| | | | 1G0029 | EVELYN GINS |
| 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | n/a | 1C1007 | RICHARD CARROLL |
| 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 10-05092 | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
| | | | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1236 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME #2 | n/a | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10-05092 | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | | | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
| | | | 1C1080 | CONTAINERS OF MIND FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS |
| | | | 1G0029 | EVELYN GINS |
| 1C1239 | PATRICE ELLEN CERTILMAN | n/a | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| | | | 1C1014 | PATRICE ELLEN CERTILMAN |
| 1C1240 | JOYCE CERTILMAN | n/a | 1C1012 | JOYCE CERTILMAN |
| | | | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| 1C1241 | RICHARD CARROLL | n/a | 1C1007 | RICHARD CARROLL |
| 1C1242 | ALYSSA BETH CERTILMAN | n/a | 1C1009 | ALYSSA BETH CERTILMAN |
| | | | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1C1243 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS | n/a | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | n/a | 1C1099 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST |
| | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10-05092 | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
| | 1C1247 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | n/a | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
| | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 10-05383 | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1C1254 | ANNE COMORA REVOCABLE TRUST | n/a | 1C1074 | ANNE COMORA REVOCABLE TRUST |
| | | | | H00328 | ANNE COMORA |
| | 1C1255 | E MARSHALL COMORA | n/a | 1C1075 | E MARSHALL COMORA |
| | 1C1256 | ROBERT A COMORA | n/a | 1C1076 | ROBERT A COMORA |
| | 1C1258 | LAURA E GUGGENHEIMER COLE | 10-04882 | 1G0078 | LAURA E GUGGENHEIMER COLE |
| | 1C1262 | BERNICE COHEN C/O DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1C1059 | BERNICE COHEN |
| | 1C1263 | BERNICE COHEN C/O DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1C1059 | BERNICE COHEN |
| | | | | 1C1066 | SIDNEY COHEN |
| | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1271 | TALI CHAIS 1997 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1275 | WILLIAM CHAIS AND WRENN CHAIS J/T WROS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1283 | FRANCIS CHARAT | n/a | 1C1046 | H. CHARAT APT 1613 |
| | | | | 1C1047 | HANOH CHARAT |
| | 1C1284 | ARI CHAIS, 1999 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1C1288 | CENTURY INVESTMENT SECURITIES INC | n/a | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1293 | MIRIE CHAIS TE'ENA 12 | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | 1C1311 | MARILYN COHN | 09-01305 | 1C1069 | MARILYN COHN |
| | 1C1349 | SUSAN A COHEN AND THEODORE J COHEN TTEES SUSAN A COHEN TRUST | n/a | 1S0003 | HELENE B SACHS |
| | 1CM016 | SUSAN AXELROD | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM017 | SHEILA N BANDMAN | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM027 | JEREMIAH BLITZER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM028 | TRUST FBO BARBARA BLOCH U/W/O JEANETTE ROTH, M B ROTH, M S COHN & B BLOCH TSTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM035 | MARILYN COHN FBO MARILYN COHN FAMILY | 09-01305 | 1C1069 | MARILYN COHN |
| | 1CM039 | ANN LOUISE DIAMOND | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM040 | EUGENE B DIAMOND | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 10-05396 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM045 | DAVID EPSTEIN | 10-05396 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM047 | RUTH EPSTEIN | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM048 | ROBERT L EPSTEIN | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM062 | MARY FREDA FLAX | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM064 | RIVA LYNETTE FLAX | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM068 | JAY GAINES & SHERRY GAINES JT TEN | 10-05301 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM069 | TRUST FBO SHERRY GAINES U/W/O JEANETTE ROTH M B ROTH M S COHN & S GAINES TTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM075 | ROBERT F GOLD DDS DEF BENEFIT PENSION TRUST | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM083 | JUDITH HABER | 10-05029 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM086 | JEAN N HELLER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM088 | SHIRLEY HYCHITAL C/O DAN LEVENSON | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1CM092 | PAULA JAEDIKER 101 A BUCKINGHAM DRIVE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM093 | JANET JAFFIN REVOCABLE TRUST | 09-01305 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM109 | HARRY H MANKO | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM119 | JOAN W LOWENFELS TRUST ROGER FRADIN, CHASE MANHATTAN PRIVATE BANK (FLA) CO-TSTEES | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM122 | RUTH MADOFF | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
| | | | 1S0041 | ARTHUR I SCHLICHTER |
| | | | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
| | | | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
| 1CM123 | ARTHUR SOL MANDELBAUM & DOROTHY MANDELBAUM J/T WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM126 | WILLIAM MANDELBAUM & FAMILY | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM144 | KOPEL PARNES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM153 | LEONARD J RAUTENBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM154 | MARIE S RAUTENBERG | 10-04876 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM155 | DON H RIMSKY | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM157 | LEE C RIMSKY & CATHY C RIMSKY JT WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM173 | JILL SIMON | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM177 | RUTH K SONKING | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM178 | MARSHA STACK | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10-04971 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM180 | MARTIN STRYKER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM234 | DAN LEVENSON REVOCABLE TRUST | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM249 | MARTIN STRYKER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM308 | MARTIN B EPSTEIN | 10-05396 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM327 | SUSAN AXELROD | 10-05066 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM334 | LAURA J WEILL | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 10-04670 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 10-05095 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 10-04525 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM487 | SANDRA WINSTON | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | 1CM495 | PHYLLIS S MANKO | 10-04913 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM504 | MARGERY D KATZ | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM627 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 09-01305 | 1C1069 | MARILYN COHN |
| | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM659 | EUGENE B DIAMOND MARITAL EXEMPT TRUST BETH FELDMAN MARGERY KATZ TTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM682 | BETH FELDMAN | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM806 | EVELYN BEREZIN WILENITZ | 10-04995 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM807 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10-04995 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM849 | EUGENE B DIAMOND GST EXPT RESD TST FBO MARGERY & ERICA KATZ MARGERY DIAMOND KATZ TRUSTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1D0010 | DECISIONS INCORPORATED | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1D0022 | KARL DROBITSKY | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/80/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1D0040 | DO STAY INC | 10-05398 | 1D0021 | DO STAY INC 19 OCEAN DRIVE |
| | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | n/a | 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. |
| | | | | 1D0006 | JULES DAVIS |
| | | | | 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS |
| | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10-05387 | 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. |
| | | | | 1D0006 | JULES DAVIS |
| | | | | 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | n/a | 100413 | MORRIS DENERSTEIN |
| | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | n/a | 1D0023 | SANDI ARLENE DUART & FREDERICK T DUART TIC |
| 1D0050 | KARL DROBITSKY | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1D0005 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 |
| | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1D0064 | ROBERT L DENERSTEIN | n/a | 100413 | MORRIS DENERSTEIN |
| | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| 1D0065 | ALEXANDER P DENERSTEIN | n/a | 100413 | MORRIS DENERSTEIN |
| | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| 1D0068 | MARIE D'ALLESSANDRO | n/a | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | 1A0040 | ESTATE OF JOHN ARGESE |
| | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| 1D0070 | CARMEN DELL'OREFICE | 10-04842 | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| 1E0001 | BERNARD L MADOFF E & M ACCT 1 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0002 | BERNARD L MADOFF E & M ACCT #2 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0003 | BERNARD L MADOFF E & M ACCT #3 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0004 | BERNARD L MADOFF E & M ACCT 4 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0005 | BERNARD L MADOFF E & M ACCT 5 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0006 | BERNARD L MADOFF E & M ACCOUNT 6 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10-05219 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | n/a | 1A0007 | AIRPARTS INC EMPL RET FUND C/O WM EVENCHICK |
| | 1E0138 | ELLIS FAMILY PARTNERSHIP | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1E0141 | ELLIS FAMILY PARTNERSHIP | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1E0143 | BARBARA ENGEL | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 1A0028 | WILLIAM ALPERN TRUST |
| | | | | 1E0111 | BARBARA ENGEL |
| | 1E0146 | EVANS INVESTMENT CLUB | n/a | 1E0120 | EVANS INVESTMENT CLUB |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | n/a | 1E0101 | EAST SIDE RESTAURANT CORP DBA RATNERS C/O R HARMATZ & H ZANKEL |
| | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | n/a | 1E0121 | WILLIAM EVENCHICK #2 TRUSTEE OF WM EVENCHICK 93 LIVING TRUST |
| | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | n/a | 1E0125 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS |
| | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 10-04398 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL |
| | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM043 | NATHAN COHEN TRUST | 10-04850 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM060 | FINE K/S TRUST RICHARD K LUBIN TRUSTEE | 10-04820 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM090 | JONATHAN COHEN C/O J & D INVESTORS DUNSTER HOUSE A-23 BOX 359 | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10-04585 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM152 | RICHARD S POLAND | 10-04633 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM182 | BARBARA SCHIFF | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10-04505 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM266 | DR DAVID B COHEN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM267 | JONATHAN R COHEN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |

**BLMIS Indirect Eligible Accounts**

February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1EM485 | ELIOT L BERNSTEIN MARITAL TST | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1F0015 | CAROL FISHER | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS 260 TUSCANY E |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 10-05067 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0022 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE KIRKLAND HOUSE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0025 | JACQUELYNN J FITZPATRICK & JAMES T FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1F0026 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1F0028 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1F0057 | ROBIN S. FRIEHLING | 10-05389 | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| 1F0062 | CARL T FISHER | n/a | 1L0056 | ALVORD N LURIA TRUST ARTHUR SCHLICHTER TRUSTEE |
| 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10-04510 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | n/a | 1H0049 | HUNTINGTON GASTROENTEROLOGY RETIREMENT TRUST FBO HOWARD L FRUCHT |
| 1F0073 | FRANCINE FIRSDON & TERI HUGHES T I C | n/a | 1T0014 | SYLVIA TORO |
| 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHIP | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0078 | SUSAN LORA FITERMAN | n/a | 1F0023 | STEVEN FITERMAN |
| 1F0085 | FITERMAN INVESTMENT FUND C/O GROUND DEVELOPMENT | 10-04354 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0086 | FITERMAN FAMILY 1995 TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10-04510 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10-04606 | 1S0077 | ALVIN E SHULMAN REVOCABLE TRUST |
| | | | 1S0078 | FLORENCE W SHULMAN REVOCABLE TRUST |
| 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 12/31/92 | 10-05026 | 1F0044 | WALTER FRESHMAN |
| 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 12/31/92 | 10-05026 | 1F0044 | WALTER FRESHMAN |
| | | | 1F0070 | FRIEDA FRESHMAN |
| 1F0094 | JOAN L FISHER | 10-05285 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1F0097 | BETH FRENCHMAN-GELLMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| 1F0100 | LAURIE SHAPIRO FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| 1F0101 | MICHAEL FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| 1F0104 | STEVEN FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| | | | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |
| 1F0105 | CAROLYN FRUCHT | n/a | 1F0058 | CAROLYN FRUCHT |
| 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | n/a | 1F0058 | CAROLYN FRUCHT |
| | | | 1F0059 | HOWARD L FRUCHT M D |
| 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | n/a | 1F0068 | J STANLEY FURMAN & JERI A FURMAN T I C |
| 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10-04290 | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| | | | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |
| 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | n/a | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |
| 1F0112 | JOAN L FISHER | 10-05285 | 100608 | JOAN L FISHER SPECIAL |
| | | | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1F0016 | JOAN L FISHER |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | n/a | 1F0006 | BARBARA FELDMAN AKA BARBARA FLOOD |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1F0116 | CAROL FISHER | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS 260 TUSCANY E |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS 260 TUSCANY E |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1F0027 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0122 | ADELE FOX AND RONNI FOX HARRELL J/T WROS | n/a | 1F0032 | ADELE FOX AND RONNI FOX HARRELL J/T WROS |
| | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | n/a | 1F0032 | ADELE FOX AND RONNI FOX HARRELL J/T WROS |
| | | | | 1F0033 | ADELE FOX TRUSTEE U D T 3/5/90 F B O ADELE FOX |
| | 1F0124 | FRIEHLING & HOROWITZ CPA PC EMPLOYEES PROFIT SHARING PLAN | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | n/a | 1F0001 | FLB FOUNDATION LTD C/O BOB FINKIN |
| | | | | 1F0014 | BOB M FINKIN & JACQUELINE FINKIN TIC |
| | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | n/a | 1F0001 | FLB FOUNDATION LTD C/O BOB FINKIN |
| | 1F0130 | FRANCES FRIED | n/a | 1F0045 | FRANCES FRIED |
| | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | n/a | 1F0023 | STEVEN FITERMAN |
| | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 10-04432 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0190 | FAIRWAY PARTNERSHIP II | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0198 | SHIRLEY FITERMAN | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0200 | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10-05285 | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| | 1FN018 | GEONAS SHIPPING & TRADING CORP | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 10-04392 | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1FR012 | EVANGELOS SAKELLARIOU PENTELIS 23 | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10-05212 | 1E0103 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A |
| | | | | 1FN090 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A |
| | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | 10-05445 | 1E0103 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A |
| | | | | 1FN090 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A |
| | 1G0025 | NTC & CO. FBO ROBERT S GETTINGER FTC ACCT #909791 IRA | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | | 102009 | ELFRIEDA TAYLOR |
| | | | | 1E0102 | CAROL A EDELSON |
| | | | | 1G0023 | ROBERT GETTINGER |
| | | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | | 1R0026 | BETTINA REIBMAN |
| | 1G0030 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1G0035 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1G0038 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | n/a | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | 1G0061 | PHILIP J GORDON & ANDREW A & DAVID E GORDON N GORDON A/C | n/a | 1G0060 | NAOMI GORDON |
| | 1G0077 | FITERMAN 1992 CHILDRENS TSTS SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1G0093 | GOLD INVESTMENT CLUB | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1G0097 | THE GLASS FAMILY 1993 REV TST MORTON GLASS TRUSTEE | n/a | 1G0033 | ESTATE OF LILLIAN GLASS C/O MORTON GLASS |
| | 1G0105 | LYNN GUEZ C/O TOWERS MGMT, KATHY MALECK | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 12/4/97 | 10-04480 | 1G0013 | MRS OSCAR L GERBER |
| | | | | 1G0014 | PATI H GERBER LTD |
| | | | | 1G0015 | PATI GERBER REVOCABLE TRUST 2 |
| | | | | 1G0016 | PATI GERBER REVOCABLE TRUST 3 |
| | | | | 1G0017 | PATI H GERBER DECLARATION OF TRUST 06/12/84 |
| | | | | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| | | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| | 1G0223 | PATTI H GERBER REVOCABLE TRUST 2 | n/a | 1G0015 | PATI GERBER REVOCABLE TRUST 2 |
| | | | | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| | 1G0224 | PATTI H GERBER REVOCABLE TRUST 3 | n/a | 1G0016 | PATI GERBER REVOCABLE TRUST 3 |
| | 1G0227 | GOLD CORE COMPANY LLC | n/a | 1G0049 | MAYNARD GOLDSTEIN & KATE GOLDSTEIN J/T WROS |
| | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10-04319 | 1G0001 | GHH ASSOCIATES ATTN: ALLEN R HURWITZ |
| | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | | 1G0012 | DARYL TST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE |
| | 1G0231 | PATI H GERBER DECLARATION OF TRUST 06/12/84 | n/a | 1G0013 | MRS OSCAR L GERBER |
| | | | | 1G0014 | PATI H GERBER LTD |
| | | | | 1G0017 | PATI H GERBER DECLARATION OF TRUST 06/12/84 |
| | | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| | 1G0234 | ARMAND L GREENHALL | 10-05048; 12-01709 | 101309 | SYLVIA L MAY |
| | | | | 1G0071 | ARMAND L GREENHALL |
| | 1G0235 | RONALD P GURITZKY | 10-04318 | 1G0083 | RONALD P GURITZKY |
| | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP "S" | 10-04288 | 1G0084 | SANFORD GURITZKY |
| | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | n/a | 1G0041 | GLORIA GOLDEN & SANFORD GOLDEN T I C |
| | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP "B" | 10-04288 | 100812 | GEORGE HURWITZ |
| | | | | 1G0081 | BRENDA GURITZKY |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1G0239 | DANA GURITZKY | 10-04316 | 1G0082 | DANA GURITZKY |
| 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | n/a | 1G0029 | EVELYN GINS |
| 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| 1G0247 | BRIAN H GERBER | 10-04634 | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10-05033 | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1G0011 | DARYL E GERBER GRANTOR TRUST DATED 12/18/68 |
| | | | 1G0012 | DARYL TST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE |
| 1G0251 | MRS OSCAR L GERBER | n/a | 1G0013 | MRS OSCAR L GERBER |
| | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | n/a | 1G0060 | NAOMI GORDON |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | | | | |
|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
| **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| 1G0259 | NTC & CO. FBO ROBERT S GETTINGER 111356 | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |
| | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | 1M0043 | MISCORK CORP #1 |
| | | | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN |
| | | | 1R0026 | BETTINA REIBMAN |
| 1G0262 | GENE MICHAEL GOLDSTEIN | n/a | 1G0047 | GENE MICHAEL GOLDSTEIN |
| | | | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | n/a | 1G0048 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS |
| | | | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10-04482 | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0268 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 10-05314 | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0270 | GOLD INVESTMENT CLUB | 10-05314 | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0271 | HOWARD J GLASS | n/a | 1G0032 | HOWARD J GLASS |
| 1G0274 | ESTATE OF JEROME I GELLMAN | 10-05117 | 1G0006 | JEROME GELLMAN |
| 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | n/a | 1G0021 | JUDITH GETHERS NOMINEE FOR GETHERS PTRSHIP |
| 1G0276 | LILLIAN GOTTESMAN | n/a | 1G0066 | LILLIAN GOTTESMAN |
| 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | n/a | 1G0088 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UNDELL J/T WROS |
| 1G0278 | MONTE GHERTLER | 10-04635 | 1G0027 | MONTE GHERTLER |
| 1G0279 | MONTE ALAN GHERTLER | 10-04635 | 1G0028 | MONTE ALAN GHERTLER |
| 1G0280 | HILLARY JENNER GHERTLER | 10-04635 | 1G0026 | HILLARY JENNER GHERTLER |
| | | | 1G0027 | MONTE GHERTLER |
| 1G0281 | SONDRA H GOODKIND | n/a | 1G0053 | SONDRA H GOODKIND |
| 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10-04789 | 1G0065 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 |
| 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | n/a | 1G0074 | ROBERT J GROSSMAN |
| | | | 1G0075 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 |
| | | | 1G0076 | SUSAN GROSSMAN |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1G0298 | PATI H GERBER LTD | 10-04480 | 1G0014 | PATI H GERBER LTD |
| 1G0307 | ELODIE GUEZ REVOCABLE TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | n/a | 1G0049 | MAYNARD GOLDSTEIN & KATE GOLDSTEIN J/T WROS |
| 1G0316 | SANDRINE GUEZ REVOCABLE TST SHIRLEY FITERMAN, TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1G0321 | GABRIEL CAPITAL LP | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | n/a | 1G0088 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UNDELL J/T WROS |
| 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | n/a | 1G0074 | ROBERT J GROSSMAN |
| | | | 1G0075 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 |
| | | | 1G0076 | SUSAN GROSSMAN |
| 1G0339 | SUSAN GROSSMAN | n/a | 1W0026 | ADELE WINTERS |
| | | | 1W0030 | MAX WINTERS |
| | | | 1W0031 | BERNARD L MADOFF CUSTODIAN INHERITED IRA FBO ADELE WINTERS |
| 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | n/a | 1K0031 | HY KIRSCH |
| 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1G0393 | HOPE A GELLER | n/a | 1S0003 | HELENE B SACHS |
| 1H0019 | EDWARD J HARROLD JR & EVELYN HARROLD | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0028 | FITERMAN T/F VALERIE HERSCHMAN SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1H0029 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0042 | JEROME HOROWITZ C P A PC PROFIT SHARING TST 1 | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0043 | JEROME HOROWITZ C P A P C PROFIT SHARING TST 2 | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0056 | IRVING HURWITZ REVOCABLE TRUST | n/a | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | n/a | 1H0005 | HADASSAH THE WOMENS ZIONIST ORGANIZATION OF AMERICA INC |
| | | | 1H0006 | HADASSAH MEDICAL RELIEF ASSOCIATION INC |
| 1H0075 | PATRICIA R HELLER | n/a | 1H0022 | BEN HELLER |
| 1H0080 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | n/a | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| 1H0081 | TERI J HUGHES & FRANCINE FIRSDON TIC | n/a | 1T0014 | SYLVIA TORO |
| 1H0085 | BEN HELLER REVOCABLE TRUST 2000 | n/a | 1H0022 | BEN HELLER |
| 1H0086 | BRANDI M HURWITZ | 10-04315 | 100812 | GEORGE HURWITZ |
| | | | 1H0052 | ALLAN R HURWITZ |
| | | | 1H0054 | BRANDI M HURWITZ & MR MICHAEL B HURWITZ TIC |
| 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | n/a | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 10-04315 | 1H0050 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ |
| 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 10-04326 | 1H0051 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ |
| 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10-04838 | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |
| 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10-04872 | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |
| 1H0092 | BARBARA HARRIS | n/a | 1H0016 | BARBARA HARRIS |
| 1H0093 | ALLAN R HURWITZ | 10-04319 | 100812 | GEORGE HURWITZ |
| | | | 1H0052 | ALLAN R HURWITZ |
| 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10-04319 | 100238 | BARLAN CONSTRUCTION CO INC |
| | | | 100812 | GEORGE HURWITZ |
| | | | 1H0052 | ALLAN R HURWITZ |
| | | | 1H0053 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS |
| 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | n/a | 1H0060 | TRUST U/W/O ROSE HELLER C/O BEN HELLER |
| 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10-04326 | 1H0059 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ |
| 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10-05130 | 1H0008 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT4B |
| | | | 1H0009 | MR HARRY J HARMAN |
| | | | 1H0010 | TOBY HARMAN |
| 1H0100 | MR HARRY J HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |
| | | | 1H0010 | TOBY HARMAN |
| 1H0101 | TOBY HARMAN | n/a | 1H0010 | TOBY HARMAN |
| 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0104 | NORMA HILL | n/a | 1H0035 | NORMA HILL |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10-05405 | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| | 1H0107 | IRWIN KENNETH HOROWITZ | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | n/a | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | n/a | 1H0011 | HAROLD HARMATZ OR ROBERT HARMATZ J/T WROS |
| | 1H0113 | FRED HARMATZ | n/a | 1H0011 | HAROLD HARMATZ OR ROBERT HARMATZ J/T WROS |
| | | | | 1H0012 | MILDRED HARMATZ OR FRED HARMATZ J/T WROS |
| | 1H0114 | ROBERT A HARMATZ | n/a | 1H0013 | ROBERT A HARMATZ |
| | 1H0115 | FREDERICK P HELLER | n/a | 1H0023 | FREDERICK P HELLER |
| | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | n/a | 1H0031 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE & M WINTER AS CO-TRUSTEES |
| | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | n/a | 1H0033 | EVELYN HERSHSON |
| | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | | 1H0032 | EVELYN J HERSHSON |
| | | | | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
| | | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | | 1S0043 | ANN L SCHNEIDER |
| | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | n/a | 1H0034 | STEPHEN HERSON |
| | 1H0122 | DIANE HOCHMAN | n/a | 1H0039 | DIANE HOCHMAN |
| | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1H0125 | ADAM HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1H0129 | THE ESTATE OF TOBY HARMAN LAURENCE M HARMAN AND ROBERT HARMAN AS CO EXECUTORS | n/a | 1H0010 | TOBY HARMAN |
| | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | n/a | 1H0010 | TOBY HARMAN |
| | 1H0138 | MICHAEL BRENT HURWITZ | 10-04326 | 100812 | GEORGE HURWITZ |
| | | | | 1H0052 | ALLAN R HURWITZ |
| | | | | 1H0054 | BRANDI M HURWITZ & MR MICHAEL B HURWITZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| 1H0147 | HCV HOLDING FUND #1 LP C/O SHARON LOHSE | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1H0150 | ROBERT E HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |
| | | | 1H0010 | TOBY HARMAN |
| 1H0151 | THE ESTATE OF HARRY J HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |
| | | | 1H0010 | TOBY HARMAN |
| 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10-05157 | 1B0066 | SYLVIA H BRODSKY |
| 1H0166 | BENJAMIN T HELLER IRREVOCABLE TRUST | n/a | 1H0022 | BEN HELLER |
| 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | 1P0021 | JEFFRY M PICOWER |
| 1J0009 | JMP LIMITED PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | 1P0021 | JEFFRY M PICOWER |
| 1J0015 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #961840 IRA | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0017 | NTC & CO. FBO SYLVIA ANN JOEL FTC ACCT #V961839 IRA | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0027 | MARTIN J JOEL JR & SYLVIA JOEL J/T WROS | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0028 | SYLVIA JOEL #2 | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0029 | MARTIN J JOEL PARTNERSHIP | 10-04291 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | n/a | 1J0010 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS |
| 1J0033 | SYLVIA JOEL | 10-04291 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0034 | MAGGIE FAUSTIN | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |
| | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | 1R0026 | BETTINA REIBMAN |
| 1J0035 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #961840 IRA | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | 10-04291 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0037 | HELEN JAFFE | n/a | 1J0011 | HELEN JAFFE |
| 1J0049 | KENN JORDAN FOUNDATION INC | n/a | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | | | | |
|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 10-04291 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10-04291 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1K0024 | STEVEN B KAYE &SANDRA PHILLIPS KAYE J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| 1K0035 | KLUFER FAMILY TRUST | n/a | 1K0037 | ROBERT E KLUFER |
| 1K0036 | ALYSE JOEL KLUFER | n/a | 1K0037 | ROBERT E KLUFER |
| 1K0038 | NTC & CO. FBO ROBERT E KLUFER FTC ACCT #954756 IRA | n/a | 1K0037 | ROBERT E KLUFER |
| 1K0054 | JEFFREY NEIL KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0059 | STEPHEN ROSS KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 10-04950 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER |
| 1K0076 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | n/a | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | 1K0042 | SHEILA KOLODNY |
| 1K0095 | KLUFER FAMILY TRUST | 10-04313 | 1K0037 | ROBERT E KLUFER |
| 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10-04309 | 1K0037 | ROBERT E KLUFER |
| 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
| 1K0098 | JUDITH KONIGSBERG | n/a | 1K0055 | JUDITH KONIGSBERG APT 1706 S |
| | | | 1W0032 | LINDA WOLF |
| 1K0103 | JEFFREY KOMMIT | 10-04553 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0044 | JEFFREY KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0104 | KATHY KOMMIT | 10-04779 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0045 | KATHY KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10-04553 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0106 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
| | | | 1K0047 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE |
| 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0108 | JUDITH KONIGSBERG | n/a | 1K0056 | JUDITH FEINER KONIGSBERG |
| 1K0109 | MARC KONIGSBERG | n/a | 1K0057 | MARC KONIGSBERG |
| 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0111 | IVI KIMMEL | n/a | 1K0029 | IVI KIMMEL |
| 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10-04295 | 1K0037 | ROBERT E KLUFER |
| 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | n/a | 1K0068 | RUTH KUGEL |
| 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | n/a | 1K0065 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR |
| 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10-04305 | 1K0011 | DAVID SHAPIRO NOMINEE 4 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | n/a | 1K0010 | LAURA P KAPLAN C/O DAVID SHAPIRO |
| | | | | 1K0011 | DAVID SHAPIRO NOMINEE 4 |
| | | | | 1S0064 | DAVID SHAPIRO |
| | | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10-04813 | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0019 | HENRY KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0019 | HENRY KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | | 1K0021 | LAURENCE KAYE |
| | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0019 | HENRY KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | | 1K0021 | LAURENCE KAYE |
| | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | n/a | 1K0022 | LOUIS KAYE & DOROTHY KAYE TRUST |
| | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10-04756 | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0019 | HENRY KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | n/a | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | n/a | 1K0031 | HY KIRSCH |
| | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 10-04718 | 1K0014 | JORDON H KART TRUSTEE U/T/A DTD 1/26/94 |
| | 1K0130 | GINA KOGER | n/a | 1K0039 | GINA KOGER |
| | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | n/a | 1K0027 | KENT ASSOCIATES C/O SEYMOUR H BERNSTEIN |
| | 1K0132 | SHEILA KOLODNY | 10-05425 | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | | 1K0042 | SHEILA KOLODNY |
| | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | n/a | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | | 1K0042 | SHEILA KOLODNY |
| | 1K0139 | RUTH LAURA KLASKIN | n/a | 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES |
| | | | | 1K0034 | RUTH LAURA KLASKIN |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 |
| | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 10-05019 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | n/a | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10-05030 | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| | 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 10-05034 | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1K0174 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1K0184 | ALYSE JOEL KLUFER | 10-04295 | 1K0037 | ROBERT E KLUFER |
| 1K0185 | ROBERT E KLUFER | n/a | 1K0037 | ROBERT E KLUFER |
| 1K0197 | JURGIS KAJOTA | n/a | 1R0027 | NICOLE RICHARDSON |
| 1K0199 | DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | 1C1059 | BERNICE COHEN |
| | | | 1C1066 | SIDNEY COHEN |
| 1K0200 | PAUL KAYE | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | 1K0021 | LAURENCE KAYE |
| 1K0206 | SAULIUS KAJOTA | n/a | 1R0027 | NICOLE RICHARDSON |
| 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW012 | DAVID KATZ NATALIE AND HEATHER KATZ TIC | 10-05287 | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| 1KW013 | DAYLE KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW019 | MICHAEL KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | n/a | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| 1KW044 | L THOMAS OSTERMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW085 | DEBRA WILPON AND RICHARD WILPON J/T WROS | n/a | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW116 | HEATHER KNOPF | 10-05287 | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | 1KW125 | SAUL B KATZ & FRED WILPON 5TH AVENUE TIC | n/a | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW130 | RUTH FRIEDMAN - AS | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW133 | RICHARD A WILPON AS CUSTODIAN FOR SCOTT WILPON JESSICA WILPON & DANIEL WILPON | n/a | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW156 | STERLING 15C LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW175 | STERLING PATHOGENESIS CO | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW187 | VALERIE WILPON VALERIE WILPON AS CUST FOR BRADLEY WILPON, VALERIE WILPON | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW195 | JEFFREY S WILPON SPECIAL | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW196 | HEATHER KNOPF & SAUL B KATZ T/I/C | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW197 | NATALIE KATZ & SAUL B KATZ T/I/C | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW198 | RED VALLEY PARTNERS | 10-05287 | 1KW023 | NATALIE KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1KW201 | DAVID M KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW206 | THE WILPON FAMILY 1997 DESCENDANT'S TRUST C/O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | | Column 2 | Column 3 | | Column 4 | | Column 5 |
|---|---|---|---|---|---|---|---|

| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
|---|---|---|---|---|
| 1KW211 | MARVIN B TEPPER | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW217 | DEYVA SCHREIER | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW224 | LAUREN GOGLIA AND FABIO GOGLIA J/T TEN ARTHUR FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW227 | NATALIE KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW238 | SAUL B KATZ - PM | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| 1KW242 | SAUL B KATZ FAMILY TRUST | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | *n/a* | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW260 | FRED WILPON FAMILY TRUST | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW263 | MARVIN B TEPPER | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1KW267 | FABIO GOGLIA LAUREN GOGLIA, JT. TEN ARTHUR FRIEDMAN, TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW284 | GOGLIA CHILDREN 2000 TRUST AND RUTH FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW302 | RUTH FRIEDMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW307 | DEBRA WILPON | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW311 | VALERIE WILPON JEFFREY WILPON JT TEN BRADLEY WILPON AND | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**

February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW314 | STERLING THIRTY VENTURE LLC B | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW331 | RUTH FRIEDMAN AND GOGLIA CHILDREN TRUST TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW344 | ROBERT W CALLELY SAUL B KATZ TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW358 | STERLING 20 LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW364 | LAUREN GOGLIA FABIO GOGLIA JT/TEN RUTH FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW369 | JILL PUPKE AND L THOMAS OSTERMAN T/I/C | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW376 | VICKY SCHULTZ SAUL B KATZ TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW396 | DEYVA ARTHUR | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW400 | GOGLIA CHILDREN 2000 TRUST | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW412 | DAVID KATZ ET AL TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW417 | MICHAEL MARKS C/O STERLING EQUITIES | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1KW433 | ROBERT CALLELY | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW447 | STERLING TWENTY FIVE LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW456 | VALERIE WILPON JEFFREY WILPON JT WROS BRADLEY WILPON AMANDA WILPON | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW460 | BRADOO-MOOMOO LLC C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1L0012 | ELIZABETH LEFFT | n/a | 1L0010 | ELIZABETH LEFFT |
| 1L0028 | NORMAN F LEVY SPECIAL KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0034 | LIPKIN INVESTMENT FUND | n/a | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0035 | CAROLE LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0036 | IRWIN LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0058 | GLADYS C LURIA SPECIAL MM | n/a | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 10-03223 | 1L0056 | ALVORD N LURIA TRUST ARTHUR SCHLICHTER TRUSTEE |
| 1L0073 | NORMAN F LEVY REVOCABLE TRUST U/I/D 4/1/93 C/O ALBERT MALTZ,TRUSTEE | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1L0079 | AMY J LURIA | 10-03222 | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | 1L0084 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0085 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0092 | ERIC LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0093 | MARC LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| | 1L0099 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0102 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0103 | JEANNE LEVY CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | n/a | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | n/a | 1L0017 | HARRIETTE LEVINE TROONE MANAGEMENT INC |
| | 1L0112 | CAROL LIEBERBAUM | n/a | 1L0061 | CAROL ANN LIEBERBAUM |
| | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10-05105 | 1L0055 | ROBERT C LUKER FAMILY PARTNERSHIP |
| | 1L0114 | DEBBIE LYNN LINDENBAUM | n/a | 1C1011 | DEBBIE LYNN LINDENBAUM |
| | | | | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10-05283 | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1L0126 | RICHARD LURIA 1990 TRUST | n/a | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1L0006 | GEORGE LAWRENCE & THERESA LAWRENCE J/T WROS |
| | 1L0129 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT | n/a | 1L0043 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT |
| | 1L0130 | ANNA LOWIT | n/a | 101227 | AL LOWIT SPECIAL OR ANNA LOWIT SPECIAL |
| | | | | 1L0049 | AL LOWIT OR ANNA LOWIT JT WROS |
| | | | | 1L0051 | SCOTT W LOWIT |
| | 1L0133 | ROGER LEFFT | n/a | 1L0011 | ROGER LEFFT |
| | 1L0134 | ELIZABETH LEFFT | n/a | 1L0010 | ELIZABETH LEFFT |
| | | | | 1L0011 | ROGER LEFFT |
| | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10-04490 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC |
| | | | | 1L0054 | LUCKY COMPANY #2 C/O MORTY WOLOSOFF |
| | 1L0140 | MARYEN LOVINGER ZISKIN | n/a | 1L0044 | MORRIS LOVINGER OR MARYEN LOVINGER ZISKIN |
| | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | 10-04893 | 101217 | JOSEPH BERGMAN #1 C/O WHOLESALE DISTRIBUTORS |
| | | | | 1L0033 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 |
| | 1L0146 | CAREN LOW | n/a | 1L0045 | CAREN LOW |
| | | | | 1L0046 | GARY LOW |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1L0147 | FRIEDA LOW | 10-04862 | 1L0047 | ROBERT K LOW |
| | | | | 1L0069 | FRIEDA LOW |
| | 1L0148 | GARY LOW | n/a | 1L0046 | GARY LOW |
| | 1L0149 | ROBERT K LOW | 10-05035 | 1L0047 | ROBERT K LOW |
| | 1L0150 | WARREN LOW | n/a | 1L0046 | GARY LOW |
| | | | | 1L0048 | WARREN LOW |
| | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | n/a | 1H0079 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR |
| | | | | 1J0013 | MICHAEL H JAHRMARKT TRUST MICHAEL H JAHRMARKT TRUSTEE |
| | | | | 1J0026 | MICHAEL H JAHRMARKT |
| | 1L0152 | JACK LOKIEC | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
| | | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | | 1S0043 | ANN L SCHNEIDER |
| | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0168 | TRUST M-B FRANCIS N LEVY U/I/D 7/24/91 C/O PAUL KONIGSBERG | n/a | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE |
| | 1L0169 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0170 | JEANNE LEVY HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0171 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0173 | GLADYS C LURIA | n/a | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0200 | SHARON LOHSE & ROY W VAN LANEN CO-TSTEES OF TRUST A OF THE JANICE V VAN LANEN TRUST | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| | 1L0205 | KAREN LIPKIN UGMA FBO GREGORY TSUYOSHI LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0211 | JEFFREY LEVY-HINTE | 10-04450 | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0214 | DEVON SABRINA LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0300 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0302 | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0306 | SYDNEY ADDISON LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0309 | GST SEPARATE TRUST FBO SHARON LOHSE U/T/A/D 5/29/02 MRS SHARON LOHSE | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| | 1L0315 | CYNTHIA LIEBERBAUM ROBERT GREENBERGER, AND JOHN MACABEE TIC | n/a | 1G0113 | R GREENBERGER XX XX |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1L0319 | CHARLOTTE AVA LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0323 | AMY LURIA PARTNERS LLC C/O BERNARD L MADOFF & PETER B MADOFF | 10-03222 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10-03223 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1M0021 | MARDEN FAMILY TRUST TWO NORTH BREAKERS ROW | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0023 | BERNARD A MARDEN AND CHARLOTTE MARDEN J/T WROS | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0028 | 1973 MASTERS VACATION FUND C/O JEROME HOROWITZ | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1M0045 | MISCORK CORP #3 RETIREMENT PLAN R S GETTINGER VOLUNTARY | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |
| | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | 1M0043 | MISCORK CORP #1 |
| | | | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN |
| | | | 1R0026 | BETTINA REIBMAN |
| 1M0052 | PATRICIA SARAH MYATT | n/a | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
| 1M0064 | GABRIELLE Z MARDEN UGMA JAMES P MARDEN AS CUSTODIAN | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0065 | ALEXANDRA K MARDEN REV TRUST | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0066 | MMRN ASSOCIATES C/O MALCOM SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1M0068 | ALBERT L MALTZ PC | n/a | 1M0016 | ALBERT L MALTZ PC |
| 1M0069 | ALFRED INVESTMENT C/O ALBERT L MALTZ | n/a | 101304 | ALBERT L MALTZ |
| | | | 101305 | MRS ANN S MALTZ |
| | | | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ |
| | | | 1M0016 | ALBERT L MALTZ PC |
| 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 10-04348 | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 10-05397 | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | n/a | 1M0030 | SHAWN MATHIAS TRUST DOUGLAS BROWN & ELIZABETH BROWN TRUSTEES |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1M0099 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES | n/a | 1M0032 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES |
| | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10-04824 | 1B0070 | BROWN SHORT TERM TRUST 1 |
| | | | | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
| | | | | 1M0031 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS |
| | 1M0101 | RONA MAST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
| | | | | 1M0027 | RONA MAST & JEFF MAST J/T WROS |
| | 1M0103 | MARION MADOFF | 10-04310 | 101916 | ESTATE OF THERESE SCHLICHTER |
| | | | | 1S0041 | ARTHUR I SCHLICHTER |
| | | | | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
| | | | | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
| | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
| | | | | 1K0023 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS |
| | 1M0105 | EDWIN MICHALOVE | 10-04786 | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1M0037 | EDWIN MICHALOVE |
| | 1M0106 | ALAN R MOSKIN | n/a | 1M0050 | ALAN R MOSKIN |
| | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | n/a | 1M0035 | FRANCES W MARKS |
| | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10-05231 | 1M0054 | SUZANNE R MAY TRUSTEE FBO SUZANNE R MAY TST |
| | 1M0113 | ROSLYN MANDEL | n/a | 1M0017 | ROSLYN MANDEL |
| | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | n/a | 1M0047 | GIGI FAMILY LTD PARTNERSHIP |
| | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 10-04729 | 1M0034 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST |
| | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | 1M0036 | JUDITH O MEYERS |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1M0120 | LILIAN K MARCUS | n/a | 1M0020 | LILIAN K MARCUS |
| | 1M0121 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | | 1M0063 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ |
| | 1M0123 | HOWARD M MILLER | n/a | 1M0039 | HOWARD M MILLER |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| | 1M0127 | PATRICIA T MYATT | n/a | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1M0053 | PATRICIA T MYATT |
| | | | | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
| | 1M0129 | PATRICIA SARAH MYATT | n/a | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
| | 1M0164 | CHARLOTTE M MARDEN IRRV INS TR TWO NORTH BREAKERS ROW | 10-05118 | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN TWO NORTH BREAKERS ROW | 10-05168 | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | n/a | 1M0039 | HOWARD M MILLER |
| | 1M0246 | MSM INVESTMENT GROUP LLC C/O STEVEN FITERMAN | 10-04337 | 1F0023 | STEVEN FITERMAN |
| | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | 10-04399 | 1N0008 | NYTHOR CORP DEFINED BENEFIT PENSION PLAN C/O EDWARD BLUMENFELD |
| | 1N0013 | JULIET NIERENBERG | n/a | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | 1N0001 | RICHARD NARBY |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1N0022 | EDMUND A NAHAS | n/a | 1S0090 | SYLVIA M SIMON |
| | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | n/a | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1P0001 | ALEXANDRA PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0002 | CONSTANTINE N PALEOLOGOS JR | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0004 | NICHOLAS C PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0009 | NTC & CO. FBO ROBERT C PEARLMAN FTC ACCT #954761 IRA | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1P0024 | THE PICOWER FOUNDATION | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1P0025 | ELAINE PIKULIK | 10-05025 | 1S0147 | LILLIAN B STEINBERG |
| | | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1P0037 | TED POLAND | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1P0038 | PHYLLIS A POLAND | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | n/a | 1G0066 | LILLIAN GOTTESMAN |
| | 1P0073 | KAZA PASERMAN | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
| | | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | | 1P0007 | KAZA PASERMAN AND ASCHER PASERMAN J/T WROS |
| | | | | 1S0043 | ANN L SCHNEIDER |
| | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10-04541 | 1P0052 | FELICE J PERLMAN AND SANFORD S PERLMAN TIC |
| | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10-04929 | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0077 | CONSTANTINE N PALEOLOGOS JR | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0078 | NICHOLAS C PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
| | | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| | 1P0079 | JOYCE PRIGERSON | n/a | 1P0032 | JOYCE PRIGERSON |
| | | | | 1P0035 | HENRY PUCHALL |
| | | | | 1P0036 | RITA PUCHALL |
| | 1P0080 | CARL PUCHALL | n/a | 1P0034 | CARL PUCHALL |
| | | | | 1P0035 | HENRY PUCHALL |
| | | | | 1P0036 | RITA PUCHALL |
| | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | n/a | 1P0032 | JOYCE PRIGERSON |
| | | | | 1P0034 | CARL PUCHALL |
| | | | | 1P0035 | HENRY PUCHALL |
| | | | | 1P0036 | RITA PUCHALL |
| | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | n/a | 1P0036 | RITA PUCHALL |
| | 1P0084 | ELAINE PIKULIK | n/a | 1S0147 | LILLIAN B STEINBERG |
| | | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10-04504 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 10-05097 | 1P0028 | JUDITH PISETZNER |
| | 1P0105 | LAUREL PAYMER | n/a | 1J0006 | JG KNITS INC C/O M WEINGARTEN |
| | | | | 1W0064 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN |
| | 1P0106 | MARITAL TST ESTAB UNDER TED POLAND REV TST DTD 2/19/99 PHYLLIS POLAND TSTEE | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10-05284 | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | | 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH |
| | | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1R0051 | RETIREMENT ACCOUNTS INC FBO JONATHAN ROTH (86857) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | | 1R0050 | JONATHAN ROTH |
| | 1R0056 | RETIREMENT ACCOUNTS INC FBO MARION B ROTH (86859) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| | 1R0062 | NTC & CO. FBO RICHARD G ROTH (86860) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | | 1R0063 | RICHARD G ROTH |
| | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 10-05073 | 101803 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST A |
| | | | | 1R0003 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS |
| | | | | 1R0005 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST B |
| | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | | 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH |
| | | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 10-04324 | 1R0043 | BARBARA ROTH & MARK ROTH J/T WROS |
| | | | | 1R0044 | BARBARA ROTH & MARK ROTH J/T WROS |
| | 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | n/a | 1R0044 | BARBARA ROTH & MARK ROTH J/T WROS |
| | 1R0125 | ALLEN ROSS | n/a | 1R0079 | ALLEN ROSS |
| | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | n/a | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10-05124 | 100124 | AVELLINO & ALPERN |
| | | | | 101846 | EDWARD L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | | 101847 | DANIEL L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |
| | | | | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1R0134 | DANIEL RYAN | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101846 | EDWARD L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | | 101847 | DANIEL L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |
| | | | | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
| | | | | 1R0083 | DANIEL RYAN |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | n/a | 101803 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST A |
| | | | 1R0003 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS |
| 1R0137 | SYLVIA ROSENBLATT | n/a | 1R0036 | SYLVIA ROSENBLATT |
| 1R0138 | INA M ROSS | n/a | 1R0040 | INA M ROSS |
| 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 1R0011 | ALBERT REAVEN |
| 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | n/a | 100124 | AVELLINO & ALPERN |
| | | | 1R0012 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST |
| 1R0146 | NICOLE RICHARDSON | n/a | 1R0027 | NICOLE RICHARDSON |
| 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | n/a | 1R0033 | MAX ROSE & LEE ROSE J/T WROS |
| 1R0150 | ALAN ROSENBERG | n/a | 1R0034 | ALAN ROSENBERG |
| 1R0155 | IAN ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
| | | | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
| 1R0157 | NTC & CO. FBO JONATHAN ROTH (86857) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0050 | JONATHAN ROTH |
| 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | n/a | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
| 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 10-05284 | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| 1R0161 | NEIL ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
| | | | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
| | | | 1R0059 | NEIL ROTH |
| 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | n/a | 1R0078 | CAROLE RUBIN & IRWIN SALBE J/T WROS |
| | | | 1S0012 | BARBARA SALBE & IRWIN SALBE J/T WROS |
| | | | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |
| 1R0165 | JUDITH ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | 1R0064 | JUDITH ROTHENBERG |
| 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | 1R0064 | JUDITH ROTHENBERG |
| | | | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |
| 1R0171 | LAWRENCE J.RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 10-05124 | 100124 | AVELLINO & ALPERN |
| | | | 101846 | EDWARD L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101847 | DANIEL L RYAN CUST LAURENCE J RYAN IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |
| | | | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | n/a | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1R0197 | BRYANT ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
| | | | | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
| | 1R0217 | BRIAN ROSS | n/a | 1R0079 | ALLEN ROSS |
| | 1R0227 | PETER ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | | 1R0064 | JUDITH ROTHENBERG |
| | | | | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |
| | 1R0228 | TAMAR ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | | 1R0064 | JUDITH ROTHENBERG |
| | | | | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |
| | 1RU034 | HARRY DEINHARDT | n/a | 1RU002 | HARRY DEINHARDT & ELEANOR M DEINHARDT J/T WROS |
| | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | n/a | 1RU004 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS |
| | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | n/a | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS |
| | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | n/a | 1RU012 | JACOB MAYA & JANSE MAYA J/T WROS |
| | 1RU046 | REINA HAFT OR JANSE MAYA | n/a | 1RU020 | REINA HAFT OR ANITA MAYA |
| | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | n/a | 1RU028 | MR GUIDO PARENTE |
| | 1S0006 | SAGE REALTY C/O LILLIAN SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| | 1S0007 | LILLIAN SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| | 1S0018 | PATRICIA SAMUELS | 10-04297 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10-04297 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | | | | 1S0017 | PATTY SAMUELS |
| | 1S0020 | LORI BETH SANDLER | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| | 1S0022 | SANDY SANDLER 2245 N GREEN VALLEY PARKWAY | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| | 1S0023 | SCOTT ALAN SANDLER | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| | 1S0036 | B. SCHIFF MARITAL TRUST | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1S0104 | 61 ASSOCIATES #11 ATTN: BILL RITZEL | n/a | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |
| | 1S0119 | PETER H SMITH I/T/F GILLIAN M L SMITH | n/a | 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 |
| | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 10-04961 | 1SH033 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS APT #403 |
| | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | n/a | 1S0029 | RICHARD S SCHAFLER C/O CORTEC GROUP STANLEY BARON |
| | 1S0235 | ERWIN STARR TRUST | n/a | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H |
| | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | n/a | 1S0029 | RICHARD S SCHAFLER C/O CORTEC GROUP STANLEY BARON |
| | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/90/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |

**BLMIS Indirect Eligible Accounts**
**February 25, 2015**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | n/a | 1S0147 | LILLIAN B STEINBERG |
|  |  |  | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| 1S0258 | HOWARD SCHWARTZBERG | n/a | 1S0054 | HOWARD SCHWARTZBERG INVESTMENT FUND |
| 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | n/a | 100324 | SOL CHALEK |
|  |  |  | 1C1041 | CHALEK EQUITIES INC |
|  |  |  | 1C1042 | CHALEK INVESTMENT PARTNERSHIP ATTN: MITCHEL CHALEK |
|  |  |  | 1C1043 | ALVERN CHALEK TRUST U/A/D 6/29/89 |
|  |  |  | 1C1044 | MORTON CHALEK |
|  |  |  | 1S0170 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART |
| 1S0262 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
| 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
| 1S0264 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
| 1S0265 | S J K INVESTORS INC | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
|  |  |  | 1K0047 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE |
|  |  |  | 1K0056 | JUDITH FEINER KONIGSBERG |
|  |  |  | 1S0002 | S J K INVESTORS INC |
| 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
|  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
|  |  |  | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 10-05104 | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
|  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
| 1S0268 | SANDY SANDLER | 10-04800 | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
|  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
|  |  |  | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10-05040 | 1S0003 | HELENE B SACHS |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1S0284 | ARTHUR I SCHLICHTER REVOCABLE TRUST | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
| | | | 1S0041 | ARTHUR I SCHLICHTER |
| | | | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
| | | | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
| 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | n/a | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | n/a | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1S0287 | MRS SHIRLEY SOLOMON | n/a | 1S0124 | MRS SHIRLEY SOLOMON |
| 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1S0149 | EUGENE STERN & ARLENE STERN J/T WROS |
| 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1S0178 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS |
| 1S0293 | TRUDY SCHLACHTER | n/a | 1S0038 | TRUDY SCHLACHTER AND MARVIN SCHLACHTER J/T WROS |
| 1S0294 | DEBORAH SHAPIRO #2 | n/a | 1S0062 | DEBORAH SHAPIRO #2 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0295 | ADELE SHAPIRO | n/a | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1S0063 | ADELE SHAPIRO |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
| | | | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0296 | DAVID SHAPIRO | 10-04305 | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1K0011 | DAVID SHAPIRO NOMINEE 4 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
| | | | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0297 | DAVID SHAPIRO NOMINEE | 10-04328 | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1S0063 | ADELE SHAPIRO |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
| | | | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10-04325 | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1S0063 | ADELE SHAPIRO |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
| | | | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10-04314 | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1S0063 | ADELE SHAPIRO |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
| | | | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0301 | DEBORAH SHAPIRO | n/a | 101936 | ESTATE OF MICHAEL SHAPIRO |
| | | | 1S0062 | DEBORAH SHAPIRO #2 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| | | | 1S0068 | DEBORAH SHAPIRO |
| | | | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
| 1S0302 | MILDRED SHAPIRO | n/a | 1S0069 | GEORGE SHAPIRO & MILDRED SHAPIRO J/T WROS |
| 1S0303 | PAUL SHAPIRO | n/a | 1S0071 | PAUL SHAPIRO |
| 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | n/a | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| 1S0306 | DAVID SHAPIRO | 10-05383 | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| 1S0308 | THE MERLE HELENE SHULMAN TRUST | n/a | 1S0171 | THE MERLE HELENE SHULMAN TRUST |
| 1S0309 | BARRY A SCHWARTZ | n/a | 1S0048 | BARRY A SCHWARTZ |
| 1S0310 | NTC & CO. FBO STEVEN SCHNEIDER (072361) | n/a | 1T0002 | STEVEN SCHNEIDER MD PC PROFIT SHARING PLAN & TRUST |
| 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | n/a | 1B0062 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST |
| 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | n/a | 1S0039 | ELAINE C SCHLESSBERG |
| 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | n/a | 1S0040 | NORMAN SCHLESSBERG |
| | | | H01966 | MICHAEL G WOLFSON TRUSTEE U/W/O MILDRED SCHLESSBERG |
| 1S0314 | TST F/B/O ANDREW ROSS SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | n/a | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 10-04400 | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10-05226 | 1S0012 | BARBARA SALBE & IRWIN SALBE J/T WROS |
| | | | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |
| 1S0321 | ANNETTE L SCHNEIDER | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | 1S0043 | ANN L SCHNEIDER |
| 1S0322 | HELEN SCHWAMM REVOCABLE TRUST 1993 C/O HAMPSHIRE HOUSE | n/a | 1S0047 | HELEN SCHWAMM REVOCABLE TRUST 1993 C/O HAMPSHIRE HOUSE |
| 1S0323 | DOROTHY S SCHWARTZ | n/a | 1S0049 | DOROTHY S SCHWARTZ |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10-04327 | 1A0016 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1A0025 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 |
| | | | | 1S0049 | DOROTHY S SCHWARTZ |
| | | | | 1S0052 | ROBERTA SCHWARTZ |
| | 1S0325 | CYNTHIA S SEGAL | n/a | 1S0057 | CYNTHIA S SEGAL |
| | 1S0326 | DAVID F SEGAL | n/a | 1S0058 | DAVID F SEGAL |
| | 1S0329 | TURBI SMILOW | n/a | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | | 1S0114 | TURBI SMILOW |
| | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | n/a | 1S0151 | SIDNEY STERN HOWARD STERN, JAY STERN TIC |
| | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | n/a | 1S0044 | ELAINE SCHNEIDER DR STEVEN SCHNEIDER DEBRA SCHNEIDER J/T WROS |
| | 1S0336 | SHELDON SEISSLER | n/a | 1S0059 | ROSALIE SEISSLER AND SHELDON SEISSLER J/T WROS |
| | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10-04486 | 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. |
| | | | | 1S0070 | NORMA SHAPIRO APT 601 N |
| | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10-04486 | 1S0072 | PHILIP L SHAPIRO APT 601 N |
| | 1S0339 | DORIS SHOR | 10-04580 | 1S0075 | DORIS SHOR |
| | | | | 1S0076 | DORIS SHOR #2 |
| | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10-04580 | 1L0009 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR |
| | 1S0341 | DAVID SILVER | 10-05170 | 101946 | MICHAEL SILVER & GABRIELLE SILVER LINDA SILVER A/T |
| | | | | 1S0082 | DAVID SILVER C/O REGENCY BEDSPREAD CORP |
| | | | | 1S0083 | DAVID SILVER #2 C/O REGENCY BEDSPREAD CORP |
| | | | | 1S0087 | MICHAEL SILVER |
| | 1S0342 | DAVID SILVER #2 | n/a | 101946 | MICHAEL SILVER & GABRIELLE SILVER LINDA SILVER A/T |
| | | | | 1S0083 | DAVID SILVER #2 C/O REGENCY BEDSPREAD CORP |
| | | | | 1S0087 | MICHAEL SILVER |
| | 1S0344 | LINDA SILVER | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | | 1S0086 | LINDA SILVER |
| | 1S0345 | JERRY SIMON C/O PAUL SIMON | n/a | 1S0090 | SYLVIA M SIMON |
| | 1S0346 | DAVID SIMONDS | n/a | 101952 | ESTATE OF ROBERT SIMONDS |
| | | | | 101976 | ESTATE OF LEAH S SIMONDS |
| | | | | 1S0091 | DAVID SIMONDS |
| | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 7/27/00 | n/a | 1S0092 | EDWARD L SIMONDS TTEE EDWARD L SIMONDS LIVING TST 7/27/00 |
| | 1S0348 | BROOKE SIMONDS | n/a | 101952 | ESTATE OF ROBERT SIMONDS |
| | | | | 101976 | ESTATE OF LEAH S SIMONDS |
| | | | | 1S0093 | EDWARD L SIMONDS TRUSTEE F/B/O BROOKE SIMONDS U/W ROBERT SIMONDS |
| | 1S0349 | LAWRENCE SIMONDS | 10-04866 | 1S0096 | LAWRENCE SIMONDS |
| | | | | 1S0100 | SIMTRON INDUSTRIES INC |
| | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | n/a | 1S0092 | EDWARD L SIMONDS TTEE EDWARD L SIMONDS LIVING TST 7/27/00 |
| | | | | 1S0099 | SALLY K SIMONDS |
| | 1S0352 | SIMTRON INDUSTRIES INC | n/a | 1S0096 | LAWRENCE SIMONDS |
| | | | | 1S0100 | SIMTRON INDUSTRIES INC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10-05184 | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
| | | | | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0117 | LAURA ANN SMITH |
| | | | | 1S0120 | ROBERT W SMITH |
| | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 10-04853 | 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 |
| | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10-04912 | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
| | | | | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0120 | ROBERT W SMITH |
| | 1S0358 | HELEN STOLLER | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1S0153 | HELEN STOLLER |
| | 1S0359 | JANE E STOLLER 266 PENNINGTON | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1S0154 | JANE E STOLLER 266 PENNINGTON |
| | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | n/a | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |
| | 1S0362 | SONDOV CAPITAL INC | n/a | 1S0127 | HERMAN SONDOV |
| | | | | 1S0162 | RHEA SONDOV |
| | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 10-04363 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | n/a | 1H0022 | BEN HELLER |
| | 1S0371 | DORIS S SHOR AS TRUSTEE FOR MICHAEL WOODRUFF | n/a | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR |
| | 1S0372 | JEREMY SHOR | n/a | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR |
| | 1S0373 | ELIZABETH SHOR | n/a | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR |
| | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
| | | | | 1S0041 | ARTHUR I SCHLICHTER |
| | | | | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
| | | | | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1S0400 | GEORGE SMITH IRREVOCABLE TST C/O ROBERT W SMITH | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
| | | | | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
| | | | | 1S0120 | ROBERT W SMITH |
| | | | | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
| | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
| | | | | 1S0041 | ARTHUR I SCHLICHTER |
| | | | | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
| | | | | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
| | 1S0462 | HELEN STARR TRUST DATED 4/20/90 | 10-05107 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H |
| | | | | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H |
| | 1S0469 | ESTATE OF HELEN S STOLLER HAROLD A STOLLER EXECUTOR C/O JUNE E STOLLER TSTEE | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1S0153 | HELEN STOLLER |
| | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 10-04948 | 1S0147 | LILLIAN B STEINBERG |
| | | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1S0153 | HELEN STOLLER |
| | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10-04297 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | | | | 1S0017 | PATTY SAMUELS |
| | 1S0495 | ANDREW ROSS SAMUELS | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1S0497 | PATRICIA SAMUELS | 10-04297 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | | | | 1S0017 | PATTY SAMUELS |
| | 1S0499 | REGINA SMITH REV LIV TRUST LAURA SMITH TSTEE | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
| | | | | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
| | | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | | 1S0120 | ROBERT W SMITH |
| | 1S0501 | IRA SKLADER GAIL SKLADER JT WROS | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1S0514 | DOROTHY STERN | n/a | 1S0151 | SIDNEY STERN HOWARD STERN, JAY STERN TIC |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
| --- | --- | --- | --- | --- |
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 10-04852 | 1S0077 | ALVIN E SHULMAN REVOCABLE TRUST |
| | | | 1S0078 | FLORENCE W SHULMAN REVOCABLE TRUST |
| 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 10-04606 | 1S0077 | ALVIN E SHULMAN REVOCABLE TRUST |
| | | | 1S0078 | FLORENCE W SHULMAN REVOCABLE TRUST |
| 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 10-05040 | 1S0003 | HELENE B SACHS |
| 1S0547 | SAGE ASSOCIATES C/O LILLIAN SAGE | 10-04362 | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1S0560 | DENA TAMARA SMITH IRREVOCABLE TRUST | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
| | | | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
| | | | 1S0120 | ROBERT W SMITH |
| | | | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
| 1SH004 | ANDREW JAFFE UGMA ROBERT M JAFFE A/C | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | | | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED |
| 1SH008 | ROBERT M JAFFE TRUST | 09-01305 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| 1SH012 | LILFAM LLC | 10-05388 | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 10-05388 | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| | | | 103053 | HAROLD S MILLER TRUST DTD 12/4/64 AS AMEND 12/26/85 |
| 1SH023 | ADAM SHAPIRO UID 6/6/85 | n/a | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| 1SH027 | DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN | 10-05383 | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| 1SH029 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 10-05383 | 103029 | ADAM, LESLIE & DAVID SHAPIRO RENEE SHAPIRO CUSTODIAN |
| 1SH037 | NEIL STRAUSS | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 10-05388 | 10300119 | LILYAN BERKOWITZ TRUST DATED 1/15/82 |
| | | | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| | | | 103053 | HAROLD S MILLER TRUST DTD 12/4/64 AS AMEND 12/26/85 |
| | | | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1SH043 | CARL SHAPIRO TRUST U/D/T 10/31/90 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH044 | RUTH SHAPIRO TRUST U/D/T 10/31/90 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH045 | ELLEN SHAPIRO JAFFE 1991 TRUST U/D/T DTD 12/17/91 AS AMENDED | n/a | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | 1SH046 | RHONDA SHAPIRO SEGAL 1993 TST U/D/T DATED 7/7/93 AS AMENDED | n/a | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | 1SH047 | LINDA SHAPIRO STRAUSS 1992 TST U/D/T DTD 3/11/92 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH048 | BRANDEIS UNIVERSITY ATTN: MICAHEL S SWARTZ | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH050 | ANDREW JAFFE TRUST | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1SH060 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED |
| | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE |
| | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| 1SH061 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED |
| | | | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED |
| | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| 1SH062 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED |
| | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED |
| | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| 1SH063 | JENNIFER M SEGAL 1985 TRUST DATED 4/16/85 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 |
| | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1SH064 | JENNIFER M SEGAL TRUST U/D/T DTD 5/1/67 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH065 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH066 | THOMAS H SEGAL 1994 TRUST DATED 4/28/94 | n/a | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | 1SH067 | ELLEN JAFFE | n/a | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | 1SH068 | RHONDA SEGAL | n/a | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | 1SH070 | CARL SHAPIRO TRUST U/D/T 10/31/90 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH071 | RUTH SHAPIRO | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 10-05388 | 10300119 | LILYAN BERKOWITZ TRUST DATED 1/15/82 |
| | | | | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| | | | | 103053 | HAROLD S MILLER TRUST DTD 12/4/64 AS AMEND 12/26/85 |
| | | | | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 |
| | | | | 1SH002 | STEVEN BERKOWITZ BLOSSOM RIDGE |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| | 1SH167 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS APT #403 | n/a | 1SH033 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS APT #403 |
| | 1SH168 | DANIEL I WAINTRUP | n/a | 1SH100 | DANIEL I WAINTRUP |
| | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 10-05388 | 103052 | CAROLYN TRUST OF FLORIDA INC C/O LILYAN BERKOWITZ |
| | 1SH188 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #2 | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST DTD 3/11/92 AS AMENDED |
| | | | | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH174 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH183 | RUTH SHAPIRO TRUST U/D/T/ 4/9/03 |
| | 1SH189 | LSW 2006 IRREVOCABLE TRUST | n/a | 10301919 | CARL SHAPIRO TRUST |
| | | | | 10303519 | ANNIE SHAPIRO ESTATE |
| | | | | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 |
| | | | | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | | | | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED |
| | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | n/a | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | | | | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED |
| | 1SH192 | RSZ-JSH PARTNERSHIP | n/a | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED |
| | | | | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED |
| | 1T0003 | DORON TAVLIN | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 10-05312 | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| | 1T0007 | RYAN TAVLIN TRUST C/O DORAN TAVLIN | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 10-05041 | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1T0031 | DORON A TAVLIN | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| | 1T0032 | DORON TAVLIN TRUST | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| | 1T0033 | RYAN TAVLIN TRUST C/O DORON TAVLIN | n/a | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |

EXHIBIT 2

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 10-05232 | 102611 | REBECCA ZAID C/O TAVLIN |
| | | | 1T0005 | AHUUA ZAID I/T/F DORAN TAVLIN &/OR RYAN TAVLIN PO B 2123 |
| 1T0039 | MICHAEL TROKEL | n/a | 1M0032 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES |
| | | | 1T0024 | MICHAEL TROKEL GARDEN STATE BUSINESS MACHINES |
| 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | n/a | 1T0016 | TRANSDUCTIONS INC C/O ARAKAWA AND MADELINE GINS |
| | | | 1T0017 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS |
| 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1T0011 | MORRIS L TOBMAN & IDA TOBMAN AS CO TRUSTEES U/A/D 6/17/93 |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | n/a | 1T0009 | ROSE TENENBAUM |
| 1T0045 | JOSEPH D TUCHMAN | n/a | 1T0022 | JOSEPH D TUCHMAN & MILDRED TUCHMAN J/T WROS |
| 1U0005 | NTC & CO. FBO MAGNUS A UNFLAT FTC ACCT #909797 IRA | n/a | 1U0002 | U M ENERGY CORP PROFIT SHARING PLAN |
| | | | 1U0006 | MAGNUS A UNFLAT & ELEANOR C UNFLAT J/T WROS |
| 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10-04617 | 1U0002 | U M ENERGY CORP PROFIT SHARING PLAN |
| | | | 1U0006 | MAGNUS A UNFLAT & ELEANOR C UNFLAT J/T WROS |
| 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10-05420 | 1U0004 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS |
| 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10-04617 | 1U0002 | U M ENERGY CORP PROFIT SHARING PLAN |
| | | | 1U0003 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT |
| | | | 1U0006 | MAGNUS A UNFLAT & ELEANOR C UNFLAT J/T WROS |
| 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1V0012 | HARVEY VAN LANEN TRUST | n/a | 1V0001 | HARVEY VAN LANEN TRUST |
| 1V0017 | GST SEPARATE TRUST FBO ROY VAN LANEN U/T/A/D 5/29/02 MR ROY VAN LANEN | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1V0018 | GST TST FBO DELORES VAN LANEN U/T/A/D 5/29/02 MS DELORES VAN LANEN | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1V0019 | VERDEWAY INVESTMENT PTNRS LLC C/O STEVEN FITERMAN | 10-04354 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1W0017 | CHELSEA HELEN WIENER CHARLES WIENER CUSTODIAN | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| 1W0019 | DR MARVIN WIENER REVOCABLE TRUST | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| 1W0055 | ARIEL BETH WIENER CHARLES WIENER AS CUSTODIAN | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
| 1W0063 | WIENER FAMILY LIMITED PTR | 10-04323 | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| 1W0068 | JEFFREY HOWARD WOODRUFF | n/a | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR |
| 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | n/a | 1W0005 | LUBIE WAX TRUST ALLAN R HURWITZ OR BARBARA J HURWITZ TRUSTEES |
| 1W0072 | LINDA WOLF | n/a | 102317 | LINDA WOLF AND JUDITH KONIGSBERG J/T |
| | | | 1W0032 | LINDA WOLF |
| | | | 1W0033 | LINDA WOLF |
| 1W0076 | RAVEN C WILE THE SEASONS | n/a | 1W0046 | RAVEN C WILE THE SEASONS |
| 1W0078 | DOROTHY J WALKER | n/a | 1W0001 | DOROTHY J WALKER |
| 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | n/a | 1J0006 | JG KNITS INC C/O M WEINGARTEN |
| | | | 1W0064 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN |
| 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | n/a | 1W0011 | PAULINE WERBIN |
| 1W0084 | JANIS WEISS | n/a | 1W0010 | JANIS WEISS |
| 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | n/a | 1W0026 | ADELE WINTERS |
| | | | 1W0030 | MAX WINTERS |
| 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10-04808 | 1W0027 | ALAN J WINTERS |
| | | | 1W0029 | JANET WINTERS |
| 1W0092 | ALAN J WINTERS PROFIT SHARING TRUST | n/a | 102319 | ALAN J WINTERS MD PA PENSION PLAN & TRUST |
| | | | 1W0028 | ALAN J WINTERS PROFIT SHARING TRUST |
| 1W0093 | JANET WINTERS | n/a | 1W0029 | JANET WINTERS |
| 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | n/a | 1W0026 | ADELE WINTERS |
| | | | 1W0030 | MAX WINTERS |
| | | | 1W0031 | BERNARD L MADOFF CUSTODIAN INHERITED IRA FBO ADELE WINTERS |
| 1W0095 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR | n/a | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR |
| 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | n/a | 102317 | LINDA WOLF AND JUDITH KONIGSBERG J/T |
| | | | 1W0032 | LINDA WOLF |
| | | | 1W0033 | LINDA WOLF |
| 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | n/a | 1W0026 | ADELE WINTERS |
| | | | 1W0030 | MAX WINTERS |
| | | | 1W0031 | BERNARD L MADOFF CUSTODIAN INHERITED IRA FBO ADELE WINTERS |
| 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | n/a | 1J0006 | JG KNITS INC C/O M WEINGARTEN |
| | | | 1W0064 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN |
| 1W0141 | JEFFREY S WILPON & VALERIE WILPON JT/WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1Y0009 | STEVEN YAVERS | n/a | 1Y0002 | STEVEN YAVERS |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Eligible Account No.** | **BLMIS Related Direct Eligible Account Name** |
| | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | n/a | 1Y0003 | ROSE YEOMAN REV LIVING TST |
| | 1Z0014 | SAM ZEMSKY | n/a | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1Z0006 | SAM ZEMSKY |
| | 1Z0015 | SHIRLEY ZEMSKY REV TRUST DATED 12/27/95 | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1Z0007 | SHIRLEY ZEMSKY |
| | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | n/a | 1Z0008 | MRS. ANDREA CERTILMAN ZIEGLER |
| | 1Z0017 | ESTATE OF HAROLD L ZANKEL C/O COWAN, LIEBOWITZ AND LATMAN, PC | n/a | 1Z0001 | HAROLD L ZANKEL |
| | 1Z0018 | GEOFFREY CRAIG ZEGER | n/a | 1Z0004 | GEOFFREY CRAIG ZEGER |
| | | | | 1Z0005 | LEROY ZEGER & RITA ZEGER J/T WROS |
| | 1Z0019 | RITA ZEGER | n/a | 1Z0005 | LEROY ZEGER & RITA ZEGER J/T WROS |
| | 1Z0021 | LORRAINE ZRAICK | n/a | 1S0090 | SYLVIA M SIMON |
| | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | n/a | 1Z0001 | HAROLD L ZANKEL |
| | 1Z0031 | HOWARD ZEMSKY FAMILY TRUST DATED 1/3/1997 HOWARD ZEMSKY TRUSTEE | n/a | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1Z0006 | SAM ZEMSKY |
| | 1Z0035 | ESTATE OF LORRAINE ZRAICK | 10-05257 | 1S0090 | SYLVIA M SIMON |
| | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10-05257 | 1S0090 | SYLVIA M SIMON |
| | 1ZA014 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 C/O FRANK AVELLINO SUITE 240 | n/a | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1D0005 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10-04884 | 1A0030 | STEVEN J ANDELMAN & SUSAN R ANDELMAN J/T WROS |
| | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10-04916 | 1A0030 | STEVEN J ANDELMAN & SUSAN R ANDELMAN J/T WROS |
| | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | n/a | 1S0051 | MAX SCHWARTZ & TOBY SCHWARTZ TENANTS BY THE ENTIRETY |
| | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | n/a | 1F0004 | RICHARD FELDER |
| | | | | H01974 | SUPERIOR EQUITIES C/O WILLIAM FELDER |

**BLMIS Indirect Eligible Accounts**
February 25, 2015

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
| | | | | | |
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Eligible Account No. | BLMIS Related Direct Eligible Account Name |
|---|---|---|---|---|
| 1ZA364 | DEBORAH KAYE | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | 1K0021 | LAURENCE KAYE |
| 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | 1K0021 | LAURENCE KAYE |
| 1ZA438 | FREDERICK P HELLER | n/a | 1H0023 | FREDERICK P HELLER |
| 1ZA842 | JODI L TOBMAN BLDG 3 APT 317 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1T0011 | MORRIS L TOBMAN & IDA TOBMAN AS CO TRUSTEES U/A/D 6/17/93 |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10-05421 | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| 1ZA898 | MARIAN BAUM | 10-04917 | 1K0014 | JORDON H KART TRUSTEE U/T/A DTD 1/26/94 |
| 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10-05421 | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 10-05421 | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| 1ZB370 | RICHARD H BLUM, MD | n/a | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
| 1ZB371 | ROBERT S BLUM | n/a | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
| 1ZB374 | KENNETH JORDAN DECLARATION OF TST DTD 1/5/95 AS AMENDED AND RESTATED 1/29/99 SUCC TSTEE | n/a | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | n/a | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC |
| 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | n/a | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC |
| 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | n/a | 1S0049 | DOROTHY S SCHWARTZ |
| 1ZB497 | SUSAN RYAN ELIZABETH AUGUSTYN T/I/C | n/a | 1S0049 | DOROTHY S SCHWARTZ |
| 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | 10-05421 | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | 10-05421 | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| H00351 | CLINTON INVESTMENT CORP C/O SAUL ALPERN | n/a | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| H00504 | CAROL EDELSON | n/a | 1G0023 | ROBERT GETTINGER |
| H01978 | ARLENE SALBE C/O ABRAHAM HERSHSON | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |