**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Adv. Pro. No. 08-01789 (SMB) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Debtor, | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**AFFIDAVIT OF MAILING**

STATE OF TEXAS                    )
                                 )    ss:
COUNTY OF DALLAS                  )

VANESSA A. POGUE, being duly sworn, deposes and says:

1.      I am an Associate of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.      I am over the age of eighteen years and am not a party to the above-captioned action.

3.      On May 19, 2015,  I caused to be served, via first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

1.      Notice of Withdrawal of Motion [Docket Number 10016]
2.      Amended Motion for Order Establishing Schedule for Limited Discovery and Briefing on Profit Withdrawal Issue [Docket Number 10017]

Executed on _____, 2015

_____
Vanessa A. Pogue

Sworn to and subscribed before me this _____ day of _____, 2015

(SEAL)

_____
Notary Public

MARY S. BETIK
MY COMMISSION EXPIRES
March 12, 2018

Exhibit A

Exhibit 2
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 33134-3322 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10118 | |
| Redacted for Confidentiality Reasons | | | | | | 10118 | |
| Redacted for Confidentiality Reasons | | | | | | 07675-6314 | |
| Redacted for Confidentiality Reasons | | | | | | 07675-6314 | |
| Redacted for Confidentiality Reasons | | | | | | 07675 | |
| Redacted for Confidentiality Reasons | | | | | | 02072 | |
| Redacted for Confidentiality Reasons | | | | | | 02168 | |
| Redacted for Confidentiality Reasons | | | | | | 01240-2613 | |
| Redacted for Confidentiality Reasons | | | | | | 54901 | |
| Redacted for Confidentiality Reasons | | | | | | 33445 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11005 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 77401 | |
| Redacted for Confidentiality Reasons | | | | | | 77056 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 10954 | |
| Redacted for Confidentiality Reasons | | | | | | 02460 | |
| Redacted for Confidentiality Reasons | | | | | | 02159 | |
| Redacted for Confidentiality Reasons | | | | | | 10912-0012 | |
| Redacted for Confidentiality Reasons | | | | | | 33432 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10510-1704 | |
| Redacted for Confidentiality Reasons | | | | | | 33432-5071 | |
| Redacted for Confidentiality Reasons | | | | | | 10510-1704 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 33416 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 20854-1664 | |
| Redacted for Confidentiality Reasons | | | | | | 07081 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 15222 | |
| Redacted for Confidentiality Reasons | | | | | | 10580 | |
| Redacted for Confidentiality Reasons | | | | | | 19147 | |
| Redacted for Confidentiality Reasons | | | | | | 19130 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 07052 | |
| Redacted for Confidentiality Reasons | | | | | | 07675 | |
| Redacted for Confidentiality Reasons | | | | | | 07675-6314 | |
| Redacted for Confidentiality Reasons | | | | | | 11804 | |
| Redacted for Confidentiality Reasons | | | | | | 19063 | |
| Redacted for Confidentiality Reasons | | | | | | 10025 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11559 | |
| Redacted for Confidentiality Reasons | | | | | | 33133 | |
| Redacted for Confidentiality Reasons | | | | | | 02173 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 10708 | |
| Redacted for Confidentiality Reasons | | | | | | 33133 | |
| Redacted for Confidentiality Reasons | | | | | | 33176-1794 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 07043 | |
| Redacted for Confidentiality Reasons | | | | | | 33401 | |
| Redacted for Confidentiality Reasons | | | | | | 33432 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 07039 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 02360 | |
| Redacted for Confidentiality Reasons | | | | | | 10804 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 11797 | |
| Redacted for Confidentiality Reasons | | | | | | 11797 | |
| Redacted for Confidentiality Reasons | | | | | | 11771 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 33179 | |
| Redacted for Confidentiality Reasons | | | | | | 02254 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 80304 | |
| Redacted for Confidentiality Reasons | | | | | | 33469 | |
| Redacted for Confidentiality Reasons | | | | | | 81657 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 23229 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 06875 | |
| Redacted for Confidentiality Reasons | | | | | | 08824 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 87501 | |
| Redacted for Confidentiality Reasons | | | | | | 33412 | |
| Redacted for Confidentiality Reasons | | | | | | 10804 | |
| Redacted for Confidentiality Reasons | | | | | | 33180 | |
| Redacted for Confidentiality Reasons | | | | | | 07043 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 10118 | |
| Redacted for Confidentiality Reasons | | | | | | 33412 | |
| Redacted for Confidentiality Reasons | | | | | | 33233 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 02493 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 80547 | |
| Redacted for Confidentiality Reasons | | | | | | 01545 | |
| Redacted for Confidentiality Reasons | | | | | | 01201 | |
| Redacted for Confidentiality Reasons | | | | | | 94131 | |
| Redacted for Confidentiality Reasons | | | | | | 10014 | |
| Redacted for Confidentiality Reasons | | | | | | 10956 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 11937 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 10021-2759 | |
| Redacted for Confidentiality Reasons | | | | | | 01960 | |
| Redacted for Confidentiality Reasons | | | | | | 21204 | |
| Redacted for Confidentiality Reasons | | | | | | 12181 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 08757 | |
| Redacted for Confidentiality Reasons | | | | | | 33469 | |
| Redacted for Confidentiality Reasons | | | | | | 07936 | |
| Redacted for Confidentiality Reasons | | | | | | 11020 | |
| Redacted for Confidentiality Reasons | | | | | | 11020 | |
| Redacted for Confidentiality Reasons | | | | | | 11020 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 11024 | |
| Redacted for Confidentiality Reasons | | | | | | 11024 | |
| Redacted for Confidentiality Reasons | | | | | | 33434 | |
| Redacted for Confidentiality Reasons | | | | | | 55347 | |
| Redacted for Confidentiality Reasons | | | | | | 55347 | |
| Redacted for Confidentiality Reasons | | | | | | 33939 | |
| Redacted for Confidentiality Reasons | | | | | | 34106 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 15068 | |
| Redacted for Confidentiality Reasons | | | | | | 81620 | |
| Redacted for Confidentiality Reasons | | | | | | 21030 | |
| Redacted for Confidentiality Reasons | | | | | | 33418 | |
| Redacted for Confidentiality Reasons | | | | | | 02146 | |
| Redacted for Confidentiality Reasons | | | | | | 10025-5363 | |
| Redacted for Confidentiality Reasons | | | | | | | NETHERLANDS ANTILLES |
| Redacted for Confidentiality Reasons | | | | | | 19002 | |
| Redacted for Confidentiality Reasons | | | | | | 11228 | |
| Redacted for Confidentiality Reasons | | | | | | 10165 | |
| Redacted for Confidentiality Reasons | | | | | | 10018-5366 | |
| Redacted for Confidentiality Reasons | | | | | | 90049 | |
| Redacted for Confidentiality Reasons | | | | | | 08822 | |
| Redacted for Confidentiality Reasons | | | | | | 33154 | |
| Redacted for Confidentiality Reasons | | | | | | 33434 | |
| Redacted for Confidentiality Reasons | | | | | | 11364 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 02192 | |
| Redacted for Confidentiality Reasons | | | | | | 32736 | |
| Redacted for Confidentiality Reasons | | | | | | 02146 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 20814 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 33149-2743 | |
| Redacted for Confidentiality Reasons | | | | | | 02199-7910 | |
| Redacted for Confidentiality Reasons | | | | | | 33149 | |
| Redacted for Confidentiality Reasons | | | | | | 11366 | |
| Redacted for Confidentiality Reasons | | | | | | 12203 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 11733 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 02178 | |
| Redacted for Confidentiality Reasons | | | | | | 11566 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 19063 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 33446 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 11201 | |
| Redacted for Confidentiality Reasons | | | | | | 11106 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 07024 | |
| Redacted for Confidentiality Reasons | | | | | | 07047 | |
| Redacted for Confidentiality Reasons | | | | | | 34986 | |
| Redacted for Confidentiality Reasons | | | | | | 11040-5358 | |
| Redacted for Confidentiality Reasons | | | | | | 48331 | |
| Redacted for Confidentiality Reasons | | | | | | 33487 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 10022-2605 | |
| Redacted for Confidentiality Reasons | | | | | | 28601 | |
| Redacted for Confidentiality Reasons | | | | | | 10573 | |
| Redacted for Confidentiality Reasons | | | | | | 11201 | |
| Redacted for Confidentiality Reasons | | | | | | 07014-1312 | |
| Redacted for Confidentiality Reasons | | | | | | 07055 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33496-3366 | |
| Redacted for Confidentiality Reasons | | | | | | 22046 | |
| Redacted for Confidentiality Reasons | | | | | | 11581 | |
| Redacted for Confidentiality Reasons | | | | | | 22043 | |
| Redacted for Confidentiality Reasons | | | | | | 10128 | |
| Redacted for Confidentiality Reasons | | | | | | 10128 | |
| Redacted for Confidentiality Reasons | | | | | | 33761 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 94555 | |
| Redacted for Confidentiality Reasons | | | | | | 11042 | |
| Redacted for Confidentiality Reasons | | | | | | 80130 | |
| Redacted for Confidentiality Reasons | | | | | | 10023 | |
| Redacted for Confidentiality Reasons | | | | | | 75225 | |
| Redacted for Confidentiality Reasons | | | | | | 75225 | |
| Redacted for Confidentiality Reasons | | | | | | 11005-1215 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10001 | |
| Redacted for Confidentiality Reasons | | | | | | 11229-3608 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 12846 | |
| Redacted for Confidentiality Reasons | | | | | | 13731 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 11050 | |
| Redacted for Confidentiality Reasons | | | | | | 11747 | |
| Redacted for Confidentiality Reasons | | | | | | 10158-0125 | |
| Redacted for Confidentiality Reasons | | | | | | 10158-0125 | |
| Redacted for Confidentiality Reasons | | | | | | 10158-0125 | |
| Redacted for Confidentiality Reasons | | | | | | 60631 | |
| Redacted for Confidentiality Reasons | | | | | | 08502 | |
| Redacted for Confidentiality Reasons | | | | | | 02116 | |
| Redacted for Confidentiality Reasons | | | | | | 08901 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 94595 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 11235 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 11201 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 46140 | |
| Redacted for Confidentiality Reasons | | | | | | 87501 | |
| Redacted for Confidentiality Reasons | | | | | | 13066-9738 | |
| Redacted for Confidentiality Reasons | | | | | | 08853 | |
| Redacted for Confidentiality Reasons | | | | | | 10038 | |
| Redacted for Confidentiality Reasons | | | | | | 06905 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 11020 | |
| Redacted for Confidentiality Reasons | | | | | | 83204 | |
| Redacted for Confidentiality Reasons | | | | | | 33181 | |
| Redacted for Confidentiality Reasons | | | | | | 33154 | |
| Redacted for Confidentiality Reasons | | | | | | 08534 | |
| Redacted for Confidentiality Reasons | | | | | | 11231 | |
| Redacted for Confidentiality Reasons | | | | | | 77401 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10538 | |
| Redacted for Confidentiality Reasons | | | | | | 33406 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 49456 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 10023 | |
| Redacted for Confidentiality Reasons | | | | | | 10002 | |
| Redacted for Confidentiality Reasons | | | | | | 06811 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10010 | |
| Redacted for Confidentiality Reasons | | | | | | 06875 | |
| Redacted for Confidentiality Reasons | | | | | | 10010 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 60067-6578 | |
| Redacted for Confidentiality Reasons | | | | | | 60067 | |
| Redacted for Confidentiality Reasons | | | | | | 60067 | |
| Redacted for Confidentiality Reasons | | | | | | 12477 | |
| Redacted for Confidentiality Reasons | | | | | | 32606 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11557-1442 | |
| Redacted for Confidentiality Reasons | | | | | | 90067 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 11215 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 90403 | |
| Redacted for Confidentiality Reasons | | | | | | 11798 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 11557-1801 | |
| Redacted for Confidentiality Reasons | | | | | | 33076 | |
| Redacted for Confidentiality Reasons | | | | | | 11580 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 02446 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 34275 | |
| Redacted for Confidentiality Reasons | | | | | | 33418 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 11516 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 06614 | |
| Redacted for Confidentiality Reasons | | | | | | 19734 | |
| Redacted for Confidentiality Reasons | | | | | | 34228 | |
| Redacted for Confidentiality Reasons | | | | | | 11572 | |
| Redacted for Confidentiality Reasons | | | | | | 08822 | |
| Redacted for Confidentiality Reasons | | | | | | 11518 | |
| Redacted for Confidentiality Reasons | | | | | | 11030 | |
| Redacted for Confidentiality Reasons | | | | | | 07014-1312 | |
| Redacted for Confidentiality Reasons | | | | | | 11518 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 33474 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 10709 | |
| Redacted for Confidentiality Reasons | | | | | | 87505 | |
| Redacted for Confidentiality Reasons | | | | | | 07652 | |
| Redacted for Confidentiality Reasons | | | | | | 94595 | |
| Redacted for Confidentiality Reasons | | | | | | 11228 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 34952-5541 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 89109-1509 | |
| Redacted for Confidentiality Reasons | | | | | | 07114 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 33158 | |
| Redacted for Confidentiality Reasons | | | | | | 10168-0002 | |
| Redacted for Confidentiality Reasons | | | | | | 90024 | |
| Redacted for Confidentiality Reasons | | | | | | 10583-6941 | |
| Redacted for Confidentiality Reasons | | | | | | 10583-6941 | |
| Redacted for Confidentiality Reasons | | | | | | 11803 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 11780 | |
| Redacted for Confidentiality Reasons | | | | | | 10538 | |
| Redacted for Confidentiality Reasons | | | | | | 11366 | |
| Redacted for Confidentiality Reasons | | | | | | 10014 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 01240 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11572 | |
| Redacted for Confidentiality Reasons | | | | | | 07030 | |
| Redacted for Confidentiality Reasons | | | | | | 55416-1348 | |
| Redacted for Confidentiality Reasons | | | | | | 33480-4422 | |
| Redacted for Confidentiality Reasons | | | | | | 55416-1348 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10014-3533 | |
| Redacted for Confidentiality Reasons | | | | | | 12865 | |
| Redacted for Confidentiality Reasons | | | | | | 11021-1685 | |
| Redacted for Confidentiality Reasons | | | | | | 11201-1685 | |
| Redacted for Confidentiality Reasons | | | | | | 10023 | |
| Redacted for Confidentiality Reasons | | | | | | 11554-1572 | |
| Redacted for Confidentiality Reasons | | | | | | 11554-1572 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10169-0012 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10001 | |
| Redacted for Confidentiality Reasons | | | | | | 10001 | |
| Redacted for Confidentiality Reasons | | | | | | 33409 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 11377 | |
| Redacted for Confidentiality Reasons | | | | | | 11790 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 10603 | |
| Redacted for Confidentiality Reasons | | | | | | 02146 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 19709 | |
| Redacted for Confidentiality Reasons | | | | | | 02159 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 33412 | |
| Redacted for Confidentiality Reasons | | | | | | 90295 | |
| Redacted for Confidentiality Reasons | | | | | | 90295 | |
| Redacted for Confidentiality Reasons | | | | | | | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10504 | |
| Redacted for Confidentiality Reasons | | | | | | 10504 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 33434 | |
| Redacted for Confidentiality Reasons | | | | | | 33434-4149 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 05079 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 05158 | |
| Redacted for Confidentiality Reasons | | | | | | 11788 | |
| Redacted for Confidentiality Reasons | | | | | | 06902 | |
| Redacted for Confidentiality Reasons | | | | | | 11238-2508 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-8012 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-8012 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-8012 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 08733 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 10512-0089 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 10606 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 02181 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 85259 | |
| Redacted for Confidentiality Reasons | | | | | | 34990 | |
| Redacted for Confidentiality Reasons | | | | | | 20816 | |
| Redacted for Confidentiality Reasons | | | | | | 10530 | |
| Redacted for Confidentiality Reasons | | | | | | 11747 | |
| Redacted for Confidentiality Reasons | | | | | | 11710 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11235 | |
| Redacted for Confidentiality Reasons | | | | | | 11576 | |
| Redacted for Confidentiality Reasons | | | | | | 33327 | |
| Redacted for Confidentiality Reasons | | | | | | 11771 | |
| Redacted for Confidentiality Reasons | | | | | | 11788-5309 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 10583-7244 | |
| Redacted for Confidentiality Reasons | | | | | | 10580 | |
| Redacted for Confidentiality Reasons | | | | | | 10018-5102 | |
| Redacted for Confidentiality Reasons | | | | | | 10018 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 07932-2413 | |
| Redacted for Confidentiality Reasons | | | | | | 07932 | |
| Redacted for Confidentiality Reasons | | | | | | 10168 | |
| Redacted for Confidentiality Reasons | | | | | | | FRANCE |
| Redacted for Confidentiality Reasons | | | | | | | FRANCE |
| Redacted for Confidentiality Reasons | | | | | | 11703 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 15068 | |
| Redacted for Confidentiality Reasons | | | | | | 10804 | |
| Redacted for Confidentiality Reasons | | | | | | 85032 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 11367 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-0200 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 98245 | |
| Redacted for Confidentiality Reasons | | | | | | 02116 | |
| Redacted for Confidentiality Reasons | | | | | | 11423 | |
| Redacted for Confidentiality Reasons | | | | | | 33021 | |
| Redacted for Confidentiality Reasons | | | | | | 11214 | |
| Redacted for Confidentiality Reasons | | | | | | 11566 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55405 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 96790 | |
| Redacted for Confidentiality Reasons | | | | | | 34996 | |
| Redacted for Confidentiality Reasons | | | | | | 11780 | |
| Redacted for Confidentiality Reasons | | | | | | 89014 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 10710 | |
| Redacted for Confidentiality Reasons | | | | | | 94595 | |
| Redacted for Confidentiality Reasons | | | | | | 23451 | |
| Redacted for Confidentiality Reasons | | | | | | 11235 | |
| Redacted for Confidentiality Reasons | | | | | | 33486 | |
| Redacted for Confidentiality Reasons | | | | | | 33486 | |
| Redacted for Confidentiality Reasons | | | | | | 08502 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 34996 | |
| Redacted for Confidentiality Reasons | | | | | | 07039 | |
| Redacted for Confidentiality Reasons | | | | | | 34293 | |
| Redacted for Confidentiality Reasons | | | | | | 34228 | |
| Redacted for Confidentiality Reasons | | | | | | 34228 | |
| Redacted for Confidentiality Reasons | | | | | | 33401 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 10103 | |
| Redacted for Confidentiality Reasons | | | | | | 05077 | |
| Redacted for Confidentiality Reasons | | | | | | 10011 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 11024 | |
| Redacted for Confidentiality Reasons | | | | | | 11021-5465 | |
| Redacted for Confidentiality Reasons | | | | | | 10604 | |
| Redacted for Confidentiality Reasons | | | | | | 10604 | |
| Redacted for Confidentiality Reasons | | | | | | 02067 | |
| Redacted for Confidentiality Reasons | | | | | | 33963 | |
| Redacted for Confidentiality Reasons | | | | | | 55416-5305 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 33169 | |
| Redacted for Confidentiality Reasons | | | | | | 33169 | |
| Redacted for Confidentiality Reasons | | | | | | 08852 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 11040-5358 | |
| Redacted for Confidentiality Reasons | | | | | | 33963 | |
| Redacted for Confidentiality Reasons | | | | | | 10583-6941 | |
| Redacted for Confidentiality Reasons | | | | | | 11725 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 07079 | |
| Redacted for Confidentiality Reasons | | | | | | 11803 | |
| Redacted for Confidentiality Reasons | | | | | | 33437 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 33609 | |
| Redacted for Confidentiality Reasons | | | | | | 01907 | |
| Redacted for Confidentiality Reasons | | | | | | 33611 | |
| Redacted for Confidentiality Reasons | | | | | | 33611 | |
| Redacted for Confidentiality Reasons | | | | | | 91604 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 90292 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 10152 | |
| Redacted for Confidentiality Reasons | | | | | | 33021 | |
| Redacted for Confidentiality Reasons | | | | | | 11024 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 11201 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 55416-1348 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 07764 | |
| Redacted for Confidentiality Reasons | | | | | | 06069 | |
| Redacted for Confidentiality Reasons | | | | | | 06069 | |
| Redacted for Confidentiality Reasons | | | | | | 08816 | |
| Redacted for Confidentiality Reasons | | | | | | 33487 | |
| Redacted for Confidentiality Reasons | | | | | | 10605 | |
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 11542 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11730 | |
| Redacted for Confidentiality Reasons | | | | | | 11516 | |
| Redacted for Confidentiality Reasons | | | | | | 02146 | |
| Redacted for Confidentiality Reasons | | | | | | 33472 | |
| Redacted for Confidentiality Reasons | | | | | | 11507 | |
| Redacted for Confidentiality Reasons | | | | | | 20854 | |
| Redacted for Confidentiality Reasons | | | | | | 07726 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 06905 | |
| Redacted for Confidentiality Reasons | | | | | | 07410 | |
| Redacted for Confidentiality Reasons | | | | | | 11501 | |
| Redacted for Confidentiality Reasons | | | | | | 11724 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 33065 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 11030 | |
| Redacted for Confidentiality Reasons | | | | | | 11385 | |
| Redacted for Confidentiality Reasons | | | | | | 13731 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 11797 | |
| Redacted for Confidentiality Reasons | | | | | | 07410 | |
| Redacted for Confidentiality Reasons | | | | | | 33325 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 11733 | |
| Redacted for Confidentiality Reasons | | | | | | 11776 | |
| Redacted for Confidentiality Reasons | | | | | | 33629 | |
| Redacted for Confidentiality Reasons | | | | | | 34606-3161 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 94507 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 11501 | |
| Redacted for Confidentiality Reasons | | | | | | 11518 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 11030 | |
| Redacted for Confidentiality Reasons | | | | | | 06905 | |
| Redacted for Confidentiality Reasons | | | | | | 85254 | |
| Redacted for Confidentiality Reasons | | | | | | 92620 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 23451 | |
| Redacted for Confidentiality Reasons | | | | | | 47403 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 33064 | |
| Redacted for Confidentiality Reasons | | | | | | 33445 | |
| Redacted for Confidentiality Reasons | | | | | | 23229 | |
| Redacted for Confidentiality Reasons | | | | | | 11704 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 33068 | |
| Redacted for Confidentiality Reasons | | | | | | 17543 | |
| Redacted for Confidentiality Reasons | | | | | | 18428 | |
| Redacted for Confidentiality Reasons | | | | | | 10530 | |
| Redacted for Confidentiality Reasons | | | | | | 85254 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 22046 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 07055 | |
| Redacted for Confidentiality Reasons | | | | | | 92024 | |
| Redacted for Confidentiality Reasons | | | | | | 11379 | |
| Redacted for Confidentiality Reasons | | | | | | 08402 | |
| Redacted for Confidentiality Reasons | | | | | | 11565 | |
| Redacted for Confidentiality Reasons | | | | | | 60611 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 11023 | |
| Redacted for Confidentiality Reasons | | | | | | 34994 | |
| Redacted for Confidentiality Reasons | | | | | | 33071 | |
| Redacted for Confidentiality Reasons | | | | | | 11596 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 11215 | |
| Redacted for Confidentiality Reasons | | | | | | 33629 | |
| Redacted for Confidentiality Reasons | | | | | | 11234 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 11755 | |
| Redacted for Confidentiality Reasons | | | | | | 11755 | |
| Redacted for Confidentiality Reasons | | | | | | 33009 | |
| Redacted for Confidentiality Reasons | | | | | | 18428 | |
| Redacted for Confidentiality Reasons | | | | | | 18438 | |
| Redacted for Confidentiality Reasons | | | | | | 80401 | |
| Redacted for Confidentiality Reasons | | | | | | 10023 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 11023 | |
| Redacted for Confidentiality Reasons | | | | | | 11023 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10043-0001 | |
| Redacted for Confidentiality Reasons | | | | | | 34990 | |
| Redacted for Confidentiality Reasons | | | | | | 33321 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 33629 | |
| Redacted for Confidentiality Reasons | | | | | | 10128 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 10954 | |
| Redacted for Confidentiality Reasons | | | | | | 07052 | |
| Redacted for Confidentiality Reasons | | | | | | 07052 | |
| Redacted for Confidentiality Reasons | | | | | | 44313 | |
| Redacted for Confidentiality Reasons | | | | | | 80206 | |
| Redacted for Confidentiality Reasons | | | | | | 20854 | |
| Redacted for Confidentiality Reasons | | | | | | 10601 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 11518 | |
| Redacted for Confidentiality Reasons | | | | | | 90212 | |
| Redacted for Confidentiality Reasons | | | | | | 90266 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 10463 | |
| Redacted for Confidentiality Reasons | | | | | | 33446 | |
| Redacted for Confidentiality Reasons | | | | | | 33702 | |
| Redacted for Confidentiality Reasons | | | | | | 10950 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 11365 | |
| Redacted for Confidentiality Reasons | | | | | | 11365 | |
| Redacted for Confidentiality Reasons | | | | | | 07666 | |
| Redacted for Confidentiality Reasons | | | | | | 11005 | |
| Redacted for Confidentiality Reasons | | | | | | 14722 | |
| Redacted for Confidentiality Reasons | | | | | | 33179 | |
| Redacted for Confidentiality Reasons | | | | | | 11703 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 08852 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11050 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10025 | |
| Redacted for Confidentiality Reasons | | | | | | 10562 | |
| Redacted for Confidentiality Reasons | | | | | | 19047 | |
| Redacted for Confidentiality Reasons | | | | | | 33021 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 11746 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 55247 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 11542-3674 | |
| Redacted for Confidentiality Reasons | | | | | | 08873 | |
| Redacted for Confidentiality Reasons | | | | | | 11755 | |
| Redacted for Confidentiality Reasons | | | | | | 10019-5820 | |
| Redacted for Confidentiality Reasons | | | | | | 44114 | |
| Redacted for Confidentiality Reasons | | | | | | 33021 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 11023 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 10128 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 19046-3593 | |
| Redacted for Confidentiality Reasons | | | | | | 20854-1664 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-0200 | |
| Redacted for Confidentiality Reasons | | | | | | 07054 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 98102-3620 | |
| Redacted for Confidentiality Reasons | | | | | | 98102-3620 | |
| Redacted for Confidentiality Reasons | | | | | | 98102-3620 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 80302 | |
| Redacted for Confidentiality Reasons | | | | | | 10128 | |
| Redacted for Confidentiality Reasons | | | | | | 60047 | |
| Redacted for Confidentiality Reasons | | | | | | 11030 | |
| Redacted for Confidentiality Reasons | | | | | | 11566 | |
| Redacted for Confidentiality Reasons | | | | | | 81612 | |
| Redacted for Confidentiality Reasons | | | | | | 06069 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 11743 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 96768 | |
| Redacted for Confidentiality Reasons | | | | | | 96790 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 11743  6971 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 11024  2135 | |
| Redacted for Confidentiality Reasons | | | | | | 11364  3139 | |
| Redacted for Confidentiality Reasons | | | | | | 01505 | |
| Redacted for Confidentiality Reasons | | | | | | 11743  6971 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 60067 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 34952  5541 | |
| Redacted for Confidentiality Reasons | | | | | | 19603 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 60045  1406 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 08502 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021  5465 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021  5465 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11021  5465 | |
| Redacted for Confidentiality Reasons | | | | | | 11021  5465 | |
| Redacted for Confidentiality Reasons | | | | | | 11021  5465 | |
| Redacted for Confidentiality Reasons | | | | | | 34238 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10118 | |
| Redacted for Confidentiality Reasons | | | | | | 07642 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 10005-4404 | |
| Redacted for Confidentiality Reasons | | | | | | 10166 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 80547 | |
| Redacted for Confidentiality Reasons | | | | | | 02109-1800 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-0200 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 07930 | |
| Redacted for Confidentiality Reasons | | | | | | 07602 | |
| Redacted for Confidentiality Reasons | | | | | | 33462 | |
| Redacted for Confidentiality Reasons | | | | | | 14210 | |
| Redacted for Confidentiality Reasons | | | | | | 02138 | |
| Redacted for Confidentiality Reasons | | | | | | 02210-2243 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-8017 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 08550 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 33431 | |
| Redacted for Confidentiality Reasons | | | | | | 10176 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 10174 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 11563 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 44236 | |
| Redacted for Confidentiality Reasons | | | | | | 10528 | |
| Redacted for Confidentiality Reasons | | | | | | 11790 | |
| Redacted for Confidentiality Reasons | | | | | | 07052 | |
| Redacted for Confidentiality Reasons | | | | | | 10011 | |
| Redacted for Confidentiality Reasons | | | | | | 33139 | |
| Redacted for Confidentiality Reasons | | | | | | 10977 | |
| Redacted for Confidentiality Reasons | | | | | | 33412 | |
| Redacted for Confidentiality Reasons | | | | | | 11746 | |
| Redacted for Confidentiality Reasons | | | | | | 11746 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 10043 | |
| Redacted for Confidentiality Reasons | | | | | | 02116-2349 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 11726 | |
| Redacted for Confidentiality Reasons | | | | | | 33134-5008 | |
| Redacted for Confidentiality Reasons | | | | | | 33134 | |
| Redacted for Confidentiality Reasons | | | | | | 33432 | |
| Redacted for Confidentiality Reasons | | | | | | 81612 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 02199 | |
| Redacted for Confidentiality Reasons | | | | | | 02199 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 34996 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 60631 | |
| Redacted for Confidentiality Reasons | | | | | | 08502 | |
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 08831 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |
| Redacted for Confidentiality Reasons | | | | | | 10119 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 90272-3307 | |
| Redacted for Confidentiality Reasons | | | | | | 10002 | |
| Redacted for Confidentiality Reasons | | | | | | 10002 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 08807 | |
| Redacted for Confidentiality Reasons | | | | | | 11791 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 07465 | |
| Redacted for Confidentiality Reasons | | | | | | 10036 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 10009 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 78628 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 55416 | |
| Redacted for Confidentiality Reasons | | | | | | 33327 | |
| Redacted for Confidentiality Reasons | | | | | | 33327 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 96790 | |
| Redacted for Confidentiality Reasons | | | | | | 60015-4981 | |
| Redacted for Confidentiality Reasons | | | | | | 60015-4981 | |
| Redacted for Confidentiality Reasons | | | | | | 96768 | |
| Redacted for Confidentiality Reasons | | | | | | 33434-4149 | |
| Redacted for Confidentiality Reasons | | | | | | 33442 | |
| Redacted for Confidentiality Reasons | | | | | | 33026 | |
| Redacted for Confidentiality Reasons | | | | | | 33026 | |
| Redacted for Confidentiality Reasons | | | | | | 23452 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 07082 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 10956 | |
| Redacted for Confidentiality Reasons | | | | | | 10016-0200 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 33472 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 90403 | |
| Redacted for Confidentiality Reasons | | | | | | 60523 | |
| Redacted for Confidentiality Reasons | | | | | | 80217 | |
| Redacted for Confidentiality Reasons | | | | | | 60523 | |
| Redacted for Confidentiality Reasons | | | | | | 80217 | |
| Redacted for Confidentiality Reasons | | | | | | 80217 | |
| Redacted for Confidentiality Reasons | | | | | | 60523 | |
| Redacted for Confidentiality Reasons | | | | | | 60523 | |
| Redacted for Confidentiality Reasons | | | | | | 60523 | |
| Redacted for Confidentiality Reasons | | | | | | 19010-1232 | |
| Redacted for Confidentiality Reasons | | | | | | 33446 | |
| Redacted for Confidentiality Reasons | | | | | | 05674 | |
| Redacted for Confidentiality Reasons | | | | | | 22046 | |
| Redacted for Confidentiality Reasons | | | | | | 22046 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 75225 | |
| Redacted for Confidentiality Reasons | | | | | | 11747 | |
| Redacted for Confidentiality Reasons | | | | | | 48331 | |
| Redacted for Confidentiality Reasons | | | | | | 10573 | |
| Redacted for Confidentiality Reasons | | | | | | 27701 | |
| Redacted for Confidentiality Reasons | | | | | | 07039 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33179 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 02038 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 94555 | |
| Redacted for Confidentiality Reasons | | | | | | 60646 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 11366 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 08534 | |
| Redacted for Confidentiality Reasons | | | | | | 33434 | |
| Redacted for Confidentiality Reasons | | | | | | 89117 | |
| Redacted for Confidentiality Reasons | | | | | | 19096 | |
| Redacted for Confidentiality Reasons | | | | | | 46260 | |
| Redacted for Confidentiality Reasons | | | | | | 07728 | |
| Redacted for Confidentiality Reasons | | | | | | 07009 | |
| Redacted for Confidentiality Reasons | | | | | | 11563 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 07940 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10312 | |
| Redacted for Confidentiality Reasons | | | | | | 02269 | |
| Redacted for Confidentiality Reasons | | | | | | 11005 | |
| Redacted for Confidentiality Reasons | | | | | | 33433 | |
| Redacted for Confidentiality Reasons | | | | | | 11572 | |
| Redacted for Confidentiality Reasons | | | | | | 55423 | |
| Redacted for Confidentiality Reasons | | | | | | 83646 | |
| Redacted for Confidentiality Reasons | | | | | | 33069 | |
| Redacted for Confidentiality Reasons | | | | | | 23451 | |
| Redacted for Confidentiality Reasons | | | | | | 33066 | |
| Redacted for Confidentiality Reasons | | | | | | 11501 | |
| Redacted for Confidentiality Reasons | | | | | | 11561 | |
| Redacted for Confidentiality Reasons | | | | | | 11743 | |
| Redacted for Confidentiality Reasons | | | | | | 11501 | |
| Redacted for Confidentiality Reasons | | | | | | | |
| Redacted for Confidentiality Reasons | | | | | | 11710 | |
| Redacted for Confidentiality Reasons | | | | | | 08534 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 10025 | |
| Redacted for Confidentiality Reasons | | | | | | 80302 | |
| Redacted for Confidentiality Reasons | | | | | | 11590 | |
| Redacted for Confidentiality Reasons | | | | | | 91326 | |
| Redacted for Confidentiality Reasons | | | | | | 91326 | |
| Redacted for Confidentiality Reasons | | | | | | 11743 | |
| Redacted for Confidentiality Reasons | | | | | | 33426 | |
| Redacted for Confidentiality Reasons | | | | | | 0 | |
| Redacted for Confidentiality Reasons | | | | | | 10306 | |
| Redacted for Confidentiality Reasons | | | | | | 12477 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 81620 | |
| Redacted for Confidentiality Reasons | | | | | | 10308 | |
| Redacted for Confidentiality Reasons | | | | | | 11706 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 90036 | |
| Redacted for Confidentiality Reasons | | | | | | 60022 | |
| Redacted for Confidentiality Reasons | | | | | | 33179 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 01776 | |
| Redacted for Confidentiality Reasons | | | | | | 28031 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 33321-9112 | |
| Redacted for Confidentiality Reasons | | | | | | 33321-9112 | |
| Redacted for Confidentiality Reasons | | | | | | 17543 | |
| Redacted for Confidentiality Reasons | | | | | | 11040 | |
| Redacted for Confidentiality Reasons | | | | | | 07719-2745 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 08550 | |
| Redacted for Confidentiality Reasons | | | | | | 10901 | |
| Redacted for Confidentiality Reasons | | | | | | 85020 | |
| Redacted for Confidentiality Reasons | | | | | | 10065 | |
| Redacted for Confidentiality Reasons | | | | | | 34229 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10538-3003 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 44313 | |
| Redacted for Confidentiality Reasons | | | | | | 11518 | |
| Redacted for Confidentiality Reasons | | | | | | 11360 | |
| Redacted for Confidentiality Reasons | | | | | | 92620 | |
| Redacted for Confidentiality Reasons | | | | | | 92620 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 02445 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 87508 | |
| Redacted for Confidentiality Reasons | | | | | | 96790 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 60610 | |
| Redacted for Confidentiality Reasons | | | | | | 60646 | |
| Redacted for Confidentiality Reasons | | | | | | 11225 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 33446 | |
| Redacted for Confidentiality Reasons | | | | | | 11225 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 11788 | |
| Redacted for Confidentiality Reasons | | | | | | 10530 | |
| Redacted for Confidentiality Reasons | | | | | | 10530 | |
| Redacted for Confidentiality Reasons | | | | | | 32726 | |
| Redacted for Confidentiality Reasons | | | | | | 19063 | |
| Redacted for Confidentiality Reasons | | | | | | 10010 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11414 | |
| Redacted for Confidentiality Reasons | | | | | | 33067 | |
| Redacted for Confidentiality Reasons | | | | | | 11566 | |
| Redacted for Confidentiality Reasons | | | | | | 02149 | |
| Redacted for Confidentiality Reasons | | | | | | 06897 | |
| Redacted for Confidentiality Reasons | | | | | | 33487 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 11201 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 11024 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33076 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 02478 | |
| Redacted for Confidentiality Reasons | | | | | | 21030-1300 | |
| Redacted for Confidentiality Reasons | | | | | | 33325 | |
| Redacted for Confidentiality Reasons | | | | | | 10956-3042 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 47401 | |
| Redacted for Confidentiality Reasons | | | | | | 08502 | |
| Redacted for Confidentiality Reasons | | | | | | 60025 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 33484 | |
| Redacted for Confidentiality Reasons | | | | | | 02116 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 11566 | |
| Redacted for Confidentiality Reasons | | | | | | 11706 | |
| Redacted for Confidentiality Reasons | | | | | | 11217 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 19063 | |
| Redacted for Confidentiality Reasons | | | | | | 11771 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33154-3520 | |
| Redacted for Confidentiality Reasons | | | | | | 11563 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 11710 | |
| Redacted for Confidentiality Reasons | | | | | | 30327 | |
| Redacted for Confidentiality Reasons | | | | | | 11375 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 32065 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11557 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10017 | |
| Redacted for Confidentiality Reasons | | | | | | 33418 | |
| Redacted for Confidentiality Reasons | | | | | | 11432 | |
| Redacted for Confidentiality Reasons | | | | | | 15220-2700 | |
| Redacted for Confidentiality Reasons | | | | | | 11215 | |
| Redacted for Confidentiality Reasons | | | | | | 08902 | |
| Redacted for Confidentiality Reasons | | | | | | 10538 | |
| Redacted for Confidentiality Reasons | | | | | | 60617 | |
| Redacted for Confidentiality Reasons | | | | | | 34238 | |
| Redacted for Confidentiality Reasons | | | | | | 11101 | |
| Redacted for Confidentiality Reasons | | | | | | 34238 | |
| Redacted for Confidentiality Reasons | | | | | | 11385 | |
| Redacted for Confidentiality Reasons | | | | | | 10709 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 11570 | |
| Redacted for Confidentiality Reasons | | | | | | 77401 | |
| Redacted for Confidentiality Reasons | | | | | | 07020-1099 | |
| Redacted for Confidentiality Reasons | | | | | | 33154-3520 | |
| Redacted for Confidentiality Reasons | | | | | | 33021 | |
| Redacted for Confidentiality Reasons | | | | | | 02360 | |

Exhibit A
May 19, 2015

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 11768 | |
| Redacted for Confidentiality Reasons | | | | | | 33160 | |
| Redacted for Confidentiality Reasons | | | | | | 33426 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 33019 | |
| Redacted for Confidentiality Reasons | | | | | | 11787 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 20852 | |
| Redacted for Confidentiality Reasons | | | | | | 06830 | |
| Redacted for Confidentiality Reasons | | | | | | 10019 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 06069 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 44313 | |
| Redacted for Confidentiality Reasons | | | | | | 11357 | |
| Redacted for Confidentiality Reasons | | | | | | 07055 | |
| Redacted for Confidentiality Reasons | | | | | | 10010 | |
| Redacted for Confidentiality Reasons | | | | | | 11021 | |
| Redacted for Confidentiality Reasons | | | | | | 11771 | |
| Redacted for Confidentiality Reasons | | | | | | 47401 | |
| Redacted for Confidentiality Reasons | | | | | | 10018 | |
| Redacted for Confidentiality Reasons | | | | | | 10018 | |
| Redacted for Confidentiality Reasons | | | | | | 34239 | |
| Redacted for Confidentiality Reasons | | | | | | 55411 | |
| Redacted for Confidentiality Reasons | | | | | | 80110 | |
| Redacted for Confidentiality Reasons | | | | | | 10583 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 07726 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 10956 | |
| Redacted for Confidentiality Reasons | | | | | | 11743 | |
| Redacted for Confidentiality Reasons | | | | | | 10605 | |
| Redacted for Confidentiality Reasons | | | | | | | ISRAEL |
| Redacted for Confidentiality Reasons | | | | | | 11005 | |
| Redacted for Confidentiality Reasons | | | | | | 11560-2033 | |
| Redacted for Confidentiality Reasons | | | | | | 34106 | |
| Redacted for Confidentiality Reasons | | | | | | 11377 | |
| Redacted for Confidentiality Reasons | | | | | | 60090 | |
| Redacted for Confidentiality Reasons | | | | | | 02467 | |
| Redacted for Confidentiality Reasons | | | | | | 11720 | |
| Redacted for Confidentiality Reasons | | | | | | 11724 | |
| Redacted for Confidentiality Reasons | | | | | | 33496-2830 | |
| Redacted for Confidentiality Reasons | | | | | | 14210 | |
| Redacted for Confidentiality Reasons | | | | | | 34606-3161 | |
| Redacted for Confidentiality Reasons | | | | | | 59011 | |
| Redacted for Confidentiality Reasons | | | | | | 94595 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 90403 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10710 | |
| Redacted for Confidentiality Reasons | | | | | | 33029 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 30214 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10601 | |
| Redacted for Confidentiality Reasons | | | | | | 02109 | |
| Redacted for Confidentiality Reasons | | | | | | 10024 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55343 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 34652 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |
| Redacted for Confidentiality Reasons | | | | | | 33062 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 05077 | |
| Redacted for Confidentiality Reasons | | | | | | 10506 | |
| Redacted for Confidentiality Reasons | | | | | | 03838 | |
| Redacted for Confidentiality Reasons | | | | | | 05673 | |
| Redacted for Confidentiality Reasons | | | | | | 19422-2428 | |
| Redacted for Confidentiality Reasons | | | | | | 20817 | |
| Redacted for Confidentiality Reasons | | | | | | 11598 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 10021 | |
| Redacted for Confidentiality Reasons | | | | | | 94404 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 11372 | |
| Redacted for Confidentiality Reasons | | | | | | 10028 | |
| Redacted for Confidentiality Reasons | | | | | | 90254 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 55427 | |
| Redacted for Confidentiality Reasons | | | | | | 10012 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|------|---------|----------|----------|------|-------|-----|---------|
| Redacted for Confidentiality Reasons | | | | | | 10950 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 11710 | |
| Redacted for Confidentiality Reasons | | | | | | 20854 | |
| Redacted for Confidentiality Reasons | | | | | | 33133 | |
| Redacted for Confidentiality Reasons | | | | | | 10168 | |
| Redacted for Confidentiality Reasons | | | | | | 33321 | |
| Redacted for Confidentiality Reasons | | | | | | 33321 | |
| Redacted for Confidentiality Reasons | | | | | | 02116 | |
| Redacted for Confidentiality Reasons | | | | | | 19422 | |
| Redacted for Confidentiality Reasons | | | | | | 07024 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 33434 | |
| Redacted for Confidentiality Reasons | | | | | | 33446 | |
| Redacted for Confidentiality Reasons | | | | | | 33467 | |
| Redacted for Confidentiality Reasons | | | | | | 33496-3491 | |
| Redacted for Confidentiality Reasons | | | | | | 85375 | |
| Redacted for Confidentiality Reasons | | | | | | 34201 | |
| Redacted for Confidentiality Reasons | | | | | | 33321 | |
| Redacted for Confidentiality Reasons | | | | | | 33496 | |
| Redacted for Confidentiality Reasons | | | | | | 33445 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 10022 | |
| Redacted for Confidentiality Reasons | | | | | | 33418 | |
| Redacted for Confidentiality Reasons | | | | | | 34232 | |
| Redacted for Confidentiality Reasons | | | | | | 33487 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 02138 | |
| Redacted for Confidentiality Reasons | | | | | | 02116 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 02481 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 02493 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 02193 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |

| Name | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 10003 | |
| Redacted for Confidentiality Reasons | | | | | | 10016 | |
| Redacted for Confidentiality Reasons | | | | | | 33469 | |
| Redacted for Confidentiality Reasons | | | | | | 33469 | |
| Redacted for Confidentiality Reasons | | | | | | 11507 | |
| Redacted for Confidentiality Reasons | | | | | | 11507 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 33480 | |
| Redacted for Confidentiality Reasons | | | | | | 10162 | |
| Redacted for Confidentiality Reasons | | | | | | 60045 | |
| Redacted for Confidentiality Reasons | | | | | | 33469 | |
| Redacted for Confidentiality Reasons | | | | | | 07054 | |
| Redacted for Confidentiality Reasons | | | | | | 33308 | |
| Redacted for Confidentiality Reasons | | | | | | 11501 | |
| Redacted for Confidentiality Reasons | | | | | | 11561 | |
| Redacted for Confidentiality Reasons | | | | | | 33629 | |