**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Adv. Pro. No. 08-01789 (SMB) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Debtor, | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

## AFFIDAVIT OF MAILING

STATE OF TEXAS                              )
                                                          )        ss:
COUNTY OF DALLAS                       )

VANESSA A. POGUE, being duly sworn, deposes and says:

1.        I am an Associate of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.        I am over the age of eighteen years and am not a party to the above-captioned action.

3.        On May 26, 2015,  I caused to be served, via first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

1.        Notice of Adjournment of Hearing on Motion for an Order Approving Sixth Allocation of Property to the Fund of Customer Property and Authorizing Sixth Interim Distribution to Customers to July 29, 2015 [Docket No. 10037].

Executed on _May 26_, 2015

_____
Vanessa A. Pogue

Sworn to and subscribed before me this 26th day of _May_, 2015



(SEAL)

_____
Notary Public

2

Exhibit A

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|-----------|---------|----------|----------|------|-------|-----|---------|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**Exhibit A**

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A
May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**Exhibit A**

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| REDACTED FOR CONFIDENTIALITY REASONS | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**Exhibit A**

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

Exhibit A

**May 26, 2015**

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |

May 26, 2015

| PayeeName | Contact | Address1 | Address2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |
| REDACTED FOR CONFIDENTIALITY REASONS | | | | | | | |