# EXHIBIT 2

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 09-01154 | Vizcaya Partners Limited | Zeus Partners Limted | S'holder Def. | Vizcaya Partners Ltd. (BVI) | | | | x | x | x | x | | x | | x | x | | | | | | | |
| 09-01161 | Ceretti (Kingate) | First Peninsula, Individually and as Trustees of the Ashby Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Ashby Investment Services Limited, Individually and as Trustees of The Ashby Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Alpine Trustees Limited, Individually and as Trustees of the El Prela Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Port of Hercules Ltd., Individually and as Trustee of the El Prela Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | El Prela Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | El Prela Group Holding Services | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Ashby Holding Services Limited | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | El Prela Trading Investments Limited | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | FIM Limited | Mgmt. Def. | Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Kingate Management Ltd. (Bermuda) | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | FIM Advisors LLP | Mgmt. Def. | Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Kingate Management Ltd. (Bermuda) | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Federico Ceretti | Mgmt. Def. | First Peninsula Trustees Ltd. (Liberia); The Ashby Trust (BVI or Liberia); Ashby Investment Services Ltd. (BVI); Alpine Trustees Ltd. (Liberia); Port of Hercules Trustees Ltd. (BVI); El Prela Trust (BVI or Liberia); El Prela Group Holding Services (BVI); | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Carlo Grosso | Mgmt. Def. | First Peninsula Trustees Ltd. (Liberia); The Ashby Trust (BVI or Liberia); Ashby Investment Services Ltd. (BVI); Alpine Trustees Ltd. (Liberia); Port of Hercules Trustees Ltd. (BVI); El Prela Trust (BVI or Liberia); El Prela Group Holding Services (BVI); | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | The Ashby Trust | Other | Kingate Management Ltd. (Bermuda) and certain of the foreign subsequent transferees | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Kingate Management Limited | Mgmt. Def. | Kingate Euro (BVI); Kingate Global (BVI) | | | | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| | | Citi Hedge Fund Services Limited | Serv. Provider Def. | Kingate Euro (BVI); Kingate Global (BVI) | | | | x | x | x | x | x | x | | | x | | | | x | | | |
| | | HSBC Bank Bermuda Limited | Serv. Provider Def. | Kingate Euro (BVI); Kingate Global (BVI) | | | | x | x | x | x | x | x | | | x | x | | | x | | | |

Note: Locations in parentheses in "Transferor(s) at Issue" column are those that Defs. list in Exs. A, B. See Order, SIPC v. BLMIS, 08-1789, ECF No. 8800. The Trustee does not concede they govern the motion; provided only for the Court's convenience.

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 09-01239 | Fairfield Sentry Limited | Fairfield Greenwich Limited | Mgmt. Def. | Fairfield Greenwich (U.K.) Ltd. (U.K.); Fairfield Lambda Ltd. (BVI); Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI); FIF Advanced Ltd. (BVI); Fairfield Greenwich (Bermuda) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | | x |
| | | Fairfield Greenwich (Bermuda), LTD. | Mgmt. Def. | Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Lambda Ltd. (BVI); Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | | x | x | | x | x | | |
| | | Andrés Piedrahita | Mgmt. Def. | Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Greenwich (U.K.) Ltd. (U.K.); Fairfield Greenwich (Bermuda) Ltd. (Bermuda) | x | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | x |
| | | Amit Vijayvergiya | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Sentry Ltd. (BVI); Fairfield Greenwich Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | x |
| | | Gordon Mckenzie | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Investment Fund Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | x |
| | | Corina Noel Piedrahita | Mgmt. Def. | Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich (U.K.) Ltd. (U.K.) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | x | x |
| | | Richard Landsberger | Mgmt. Def. | Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich (U.K.) Ltd. (U.K.); FIF Advanced Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | x | x |
| | | Philip Toub | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | x | x |
| | | Harold Greisman | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman Islands); FIF Advanced Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | x | x |
| | | Andrew Smith | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Greenwich (U.K.) Ltd. (U.K.) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | x | x |
| | | Fairfield Investment Fund Limited | S'holder Def. | Fairfield Sentry Ltd. (BVI); Fairfield Greenwich Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | x |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 09-01364 | HSBC Bank PLC | Thema Fund Ltd. | S'holder Def. | Thema Wise Investments (BVI) | | | | x | x | x | x | x | x | | | x | | | | | | | |
| | | HSBC Bank plc | S'holder Def. | Thema International (Ireland); Harley (Cayman Islands); Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Rye Select Broad Market XL Portfolio Ltd. (Cayman Islands) | x | | | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | HSBC Securities Services (Luxembourg) S.A. | Mgmt. Def. | Alpha Prime Fund Ltd. (Bermuda); Hermes International Fund (BVI); Lagoon Investment Ltd. (BVI); Thema Fund Ltd. (BVI); Lagoon Investment Trust (BVI); Thema Wise Investments (BVI) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Institutional Trust Services (Ireland) Ltd. | Serv. Provider Def. | Thema International (Ireland) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Securities Services (Ireland) Ltd. | Serv. Provider Def. | Thema International Fund (Ireland) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Institutional Trust Services (Bermuda) Limited | Serv. Provider Def. | Alpha Prime Fund Ltd. (Bermuda); Hermes International Fund (BVI); Thema Fund Ltd. (BVI); Thema Wise Investments (BVI); Lagoon Investment Limited (BVI) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Securities Services (Bermuda) Limited | Serv. Provider Def. | Alpha Prime Fund Limited (BVI); Thema Wise Investments (BVI); Hermes International Fund (BVI) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Private Bank (Suisse) S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | HSBC Fund Services (Luxembourg) S.A. | Serv. Provider Def. | Hermes International Fund Ltd. (BVI) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | HSBC Bank Bermuda Limited | Serv. Provider Def. | Alpha Prime Fund Ltd. (Bermuda); Thema Fund Ltd. (BVI); Hermes International Fund Ltd. (BVI); Thema Wise Investments (BVI); Thema International Fund (Ireland); Lagoon Investment Ltd. (BVI) | | | | x | x | x | x | x | x | x | | x | | x | | | | | |
| | | Thema International Fund plc | BLMIS Acct. Holder | BLMIS (US) | | | x | x | x | x | x | x | x | | | x | | | | | | x | |
| | | Hermes International Fund Limited | S'holder Def. | Lagoon Investment Ltd. (BVI) | | | | x | x | x | x | x | x | | | x | | | | | | | |
| | | Lagoon Investment Limited | BLMIS Acct. Holder | BLMIS (US) | | | x | x | x | x | x | x | x | | | x | | | | | | x | |
| | | Lagoon Investment Trust | S'holder Def. | Lagoon Investment Ltd. (BVI) | | | | x | x | x | x | x | x | | | x | | | | x | | | |
| | | Equus Asset Mgmt. Ltd | Serv. Provider Def. | Thema Fund Ltd. (BVI); Thema International (Ireland); Thema Wise Investments (BVI) | | | | x | x | x | x | x | x | | | | | x | | x | | | |
| | | Hermes Asset Management Limited | Serv. Provider Def. | Hermes International Fund (BVI); Lagoon Investment Ltd. (BVI); Lagoon Investment Trust (BVI) | | | | x | x | x | x | x | x | | | | | x | | x | | | |
| | | Thema Asset Mgmt. (Bermuda) | Mgmt. Def. | Thema Fund Ltd. (BVI); Thema Wise Investments (BVI) | | | | x | x | x | x | x | x | | | | | x | | x | | | |
| | | Thema Asset Management Limited (BVI) | Mgmt. Def. | Thema International (Ireland) | | | | x | x | x | x | x | x | | | | | x | | x | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 10-04285 | UBS AG | UBS AG | Serv. Provider Def. | Luxalpha SICAV (Lux.); Groupement Financier Ltd. (BVI) | | | | x | x | x | x | | x | x | | x | | x | | x | | | x |
| | | UBS (Luxembourg) SA | Mgmt. and Serv. Provider Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | x | x | x | x | x | x | | x | x | | x | x | x | | x | x | | |
| | | UBS Fund Services (Luxembourg) SA | Serv. Provider Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | | x | x | | x | x | x | | x | | | |
| | | UBS Third Party Management Company SA | Mgmt. Def. | Luxalpha SICAV (Lux.) | | | | x | x | x | x | | x | x | | | x | x | | x | | | |
| | | Access International Advisors Ltd. | Mgmt. Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | x | x | x | x | | x | x | | x | | | |
| | | Access Management Luxembourg SA (f/k/a Access International Advisors (Luxembourg) SA) as Represented by its Liquidator Maitre Fernand Entringer | Mgmt. Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | x | x | x | x | | x | x | | x | | | |
| | | Access Partners SA as represented by its Liquidator Maitre Fernand Entringer | Serv. Provider Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | x | x | x | x | | x | x | | x | | | |
| | | Patrick Littaye | Mgmt. Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | x | x | x | x | | x | x | | x | | | x |
| | | Pierre Delandmeter | Mgmt. Def. | Groupement Financier Ltd. (BVI); Luxalpha SICAV (Lux.) | | | | x | x | x | x | x | x | x | x | | x | x | | x | | | x |
| 10-04287 | Cardinal Management | Dakota Global | S'holder Def. | Cardinal Management (St. Lucia) | | | | x | x | x | x | x | x | | | | | | | x | | | |
| 10-04457 | Equity Trading Fund | BNP Paribas Arbitrage SNC | S'holder Def. | Equity Trading (BVI) | | | | x | x | x | x | x | x | x | x | x | | | | | | | x |
| 10-04517 | Radcliff Investments Limited | Rothschild Trust Guernsey Limited | Other | Radcliff Investments Ltd. (Cayman Islands) | | | | x | x | x | x | | | | | x | x | | | | | | |
| 10-05120 | Oreades SICV | BGL BNP Paribas S.A. | S'holder Def. | Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI) | | | | x | x | x | x | x | x | x | x | x | | x | | x | | | |
| | | BNP Paribas Securities Services S.A. | S'holder Def. | Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x | | | x | x | x | x | x | x | x | x | x | | x | | x | | | x |
| | | Inter Investissements S.A. (f/k/a Inter Conseil S.A.) | Mgmt. Def. | Oreades SICAV (Lux.) | | | | x | x | x | x | | x | | x | | x | x | | x | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 10-05311 | UBS AG, UBS (Luxembourg) S.A. | M&B Capital Advisers Sociedad de Valores, S.A. | Mgmt. Def. | Landmark Investment Fund Ireland (Ireland); Luxembourg Investment Fund U.S. Equity Plus (Lux) | | | | x | x | x | x | | | x | | | | x | | x | | | |
| | | Reliance Management (Gibraltar) Limited | Serv. Provider Def. | Luxembourg Investment Fund U.S. Equity Plus (Lux.) | | | | x | x | x | x | x | | x | x | x | | x | x | | x | | |
| | | UBS AG | Serv. Provider Def. | Luxembourg Investment Fund U.S. Equity Plus (Lux.) | | | | x | x | x | x | | | x | x | | x | | x | | x | | | x |
| | | UBS (Luxembourg) SA | Mgmt. and Serv. Provider Def. | Luxembourg Investment Fund U.S. Equity Plus (Lux.) | | | | x | x | x | x | | | x | x | | x | | x | | x | x | | |
| | | UBS Fund Services (Luxembourg) SA | Serv. Provider Def. | Luxembourg Investment Fund U.S. Equity Plus (Lux.) | | | | x | x | x | x | | | x | x | | x | | x | | x | | | |
| | | UBS Third Party Management Company SA | Mgmt. Def. | Luxembourg Investment Fund U.S. Equity Plus (Lux.) | | | | x | x | x | x | | | x | x | | | | x | | x | | | |
| 10-05346 | Merrill Lynch International | Merrill Lynch International | S'holder Def. | Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | | | x | x | x | x | x | | | | | |
| 10-05348 | Nomura International PLC | Nomura International plc | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | | x | x | | | | | |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | Banco Bilbao Vizcaya Argentaria, S.A. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | | |
| 10-05353 | Natixis | Bloom Asset Holdings Fund | S'holder Def. | Alpha Prime (Bermuda); and Harley (Cayman Islands); Groupement Financier Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | | x |
| | | Natixis | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | | x | x | x | | | | |
| | | Tensyr Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | x |
| 10-05354 | ABN AMRO Bank, N.A. | ABN AMRO Bank N.A. | S'holder Def. | Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Rye Select Broad Market XL Portfolio L.P. (Cayman Islands) | x | | | x | x | x | x | x | x | x | x | x | x | x | | | | | x |
| 10-05355 | ABN AMRO Bank (Ireland) Ltd | ABN AMRO Bank (Ireland) Ltd. (f/k/a Fortis Prime Fund Solutions Bank (Ireland) Ltd.) | Other | Kingate Global Fund (BVI) | | x | x | x | x | x | x | x | x | x | | x | | | | | | | |
| | | ABN AMRO Custodial Services (Ireland) Ltd. (f/n/a Fortis Prime Fund Solutions Custodial Services (Ireland) Ltd.) | Other | Kingate Global Fund (BVI) | | x | x | x | x | x | x | x | x | x | | x | | | | | | | |
| 11-02149 | Banque Syz & Co., SA | Banque Syz & Co., SA | S'holder Def. | Fairfield Sentry Ltd. (BVI); Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | x | x | | | x | | | x | | x | | |
| 11-02493 | Abu Dhabi Investment Authority | Abu Dhabi Investment Authority | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | | | x | x | | | | | | |
| 11-02537 | Orbita Capital Return Strategy | Orbita Capital Return Strategy | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | x | x | | x | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 11-02538 | Quilvest Finance Ltd. | Quilvest Finance Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | | x | x | | | | | | | |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | Meritz Fire & Insurance Co. Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | | | | | | | | |
| 11-02540 | Lion Global Investors Limited | Lion Global Investors Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | x | | | |
| 11-02541 | First Gulf Bank | First Gulf Bank | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | | | x | x | | | | | | |
| 11-02542 | Parson Finance Panama S.A. | Parson Finance Panama S.A. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | | | x | x | | | | | | |
| 11-02553 | Unifortune Asset Management SGR SpA | Unifortune Asset Management SGR SpA | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | | |
| 11-02553 | Unifortune Asset Management SGR SpA | Unifortune Conservative Fund | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | x | | | | |
| 11-02554 | National Bank of Kuwait S.A.K. | National Bank of Kuwait S.A.K. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | x | | | x | x | | x | | x | | x |
| 11-02568 | Cathay Life Insurance Co. LTD. | Cathay Life Insurance Co. LTD. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | x | | | | | | | | | | |
| 11-02569 | Barclays Bank (Suisse) S.A. | Barclays Bank (Suisse) S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | | |
| 11-02569 | Barclays Bank (Suisse) S.A. | Barclays Bank S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | | | x | x | x | x | x | x | | | x | x | | | | | | |
| 11-02569 | Barclays Bank (Suisse) S.A. | Barclays Private Bank & Trust Limited | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | | | x | x | | | | x | | |
| 11-02570 | Banca Carige S.P.A. | Banca Carige S.P.A. | S'holder Def. | Fairfield Sentry Ltd. (BVI) | x | x | x | x | x | x | x | | | | | x | | | | | | | |
| 11-02571 | Banque Privee Espirito Santo S.A. | Banque Privee Espirito Santo S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | | | | | x | x | | | | | | |
| 11-02572 | Korea Exchange Bank, Individually And As Trustee For Korea Global All | Korea Exchange Bank, Individually And As Trustee For Korea Global All Asset Trust I-1, And For Tams Rainbow Trust III | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | | | | x | | | | | | | |
| 11-02572 | Korea Exchange Bank, Individually And As Trustee For Korea Global All | Korea Investment Trust Management Company | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | | | | x | | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | The Sumitomo Trust and Banking Co., Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | x | x | x | | | | | | x |
| 11-02730 | Atlantic Security Bank | Atlantic Security Bank | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | | x | x | x | | | | | | x |
| 11-02731 | Trincaster Corporation | Trincaster Corporation | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | | x | | x | x | | x | | | | |
| 11-02758 | Caceis Bank Luxembourg | Caceis Bank | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | x | | | x | x | | | | | | |
| 11-02758 | Caceis Bank Luxembourg | Caceis Bank Luxembourg | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Harley International (Cayman Islands) | x | x | x | x | x | x | x | | | x | | x | x | | | | | | |
| 11-02759 | Nomura International PLC | Nomura International PLC | S'holder Def. | Harley (Cayman Islands) | x | | x | | x | x | x | | | | | | x | | | | | | |
| 11-02760 | ABN Amro Bank N.V. | ABN Amro Bank N.V. | S'holder Def. | Harley International (Cayman Islands) | x | | | | | | | | | x | x | x | | | | | | | x |
| 11-02761 | KBC Investments Limited | KBC Investments Limited | S'holder Def. | Harley International (Cayman Islands) | x | | | x | x | x | x | x | x | x | x | x | | | | | | | |
| 11-02762 | Lighthouse Investment Partners LLC | Lighthouse Diversified Fund Limited | S'holder Def. | Fairfield Sentry (BVI) | x | | x | x | x | x | x | | | x | x | | x | | | | | | x |
| 11-02763 | Inteligo Bank Ltd. | Inteligo Bank Ltd.- Panama Branch, f/k/a Blubank Ltd. Panama Branch | S'holder Def. | Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | x | | | | x | x | | x | | | | |
| 11-02784 | Somers Dublin Limited | Somers Dublin Limited | S'holder Def. | Fairfield Sentry (BVI); Harley International (Cayman Islands) | x | x | x | x | x | x | x | | | x | | x | x | | | | | | |
| 11-02784 | Somers Dublin Limited | Somers Nominees (Far East) Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | | x | | x | x | | | | | | |
| 11-02796 | BNP Paribas Arbitrage SNC | BNP Paribas Arbitrage SNC | S'holder Def. | Harley International (Cayman Islands) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | x |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | Merrill Lynch Bank (Suisse) SA | S'holder Def. | Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | | | | | x | x | | x | | x | | |
| 11-02922 | Bank Julius Baer & Co. Ltd. | Bank Julius Baer & Co. Ltd. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Fairfield Lambda (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | | | x |
| 11-02923 | Falcon Private Bank Ltd. | Falcon Private Bank Ltd. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 11-02925 | Credit Suisse AG | Credit Suisse AG | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Euro (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | x |
| | | Credit Suisse AG, Nassau Branch | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | x |
| | | Credit Suisse AG, Nassau Branch LATAM Investment Banking | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | x |
| | | Credit Suisse AG, Nassau Branch Wealth Management | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | x |
| | | Credit Suisse Wealth Management Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | x |
| | | Credit Suisse (Luxembourg) SA | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Credit Suisse International Limited | S'holder Def. | Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | |
| | | Credit Suisse Nominees (Guernsey) Limited | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Credit Suisse London Nominees Limited | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | |
| | | Credit Suisse (UK) Limited | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | LGT Bank in Liechtenstein | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | | x | | | | | | |
| 12-01002 | The Public Institution For Social Security | The Public Institution For Social Security | S'holder Def. | Fairfield Sentry (BVI) | x | | | x | x | x | x | x | | x | x | | x | | | | | | |
| 12-01004 | Fullerton Capital PTE Ltd. | Fullerton Capital Pte Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | | | x | x | | | | | | |
| 12-01005 | SICO Limited | SICO Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| 12-01019 | Banco Itau | Banco Itaú Europa Luxembourg S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | | | x | x | x | x | x | | | | | |
| 12-01021 | Grosvenor Investment Management | Grosvenor Aggressive Growth Fund Limited | S'holder Def. | Fairfield Sentry (BVI) | x | | x | x | x | x | x | | | | | | x | | | | | | |
| | | Grosvenor Balanced Growth Fund Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | | x | x | x | x | x | | | | | x | x | | | | | | |
| | | Grosvenor Investment Management Ltd. | S'holder Def. | Kingate Global (BVI); Fairfield Sentry (BVI) | x | | x | x | x | x | x | | | | | | x | | | | | | |
| | | Grosvenor Private Reserve Fund Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | | x | x | x | x | x | | | | | x | x | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01022 | Credit Agricole | Crédit Agricole (Suisse) S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma Ltd. (BVI); Kingate Euro Fund (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | | x | | | x | x | | x | | | |
| 12-01022 | Credit Agricole | Credit Agricole S.A., a.k.a. Banque Du Credit Agricole | S'holder Def. | Kingate Euro Fund (BVI); Kingate Global (BVI) | | | | x | x | x | x | | x | | | | | | | | | |
| 12-01023 | Arden Asset Management | Arden Endowment Advisers, Ltd. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | x |
| 12-01025 | Solon Capital, Ltd. | Solon Capital, Ltd. | S'holder Def. | Kingate Global (BVI) | | | | x | x | x | x | x | | | | x | x | x | | | | |
| 12-01046 | SNS Bank N.V. | SNS Bank N.V. | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | |
| 12-01046 | SNS Bank N.V. | SNS Global Custody B.V. | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | x | |
| 12-01047 | Koch Industries, Inc., as successor | Koch Industries Inc. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | x |
| 12-01194 | Kookmin Bank | Kookmin Bank | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | | | | | | | | | | |
| 12-01195 | Six Sis AG | Six Sis AG | S'holder Def. | Kingate Euro Fund Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | | | | | x | | | | | | |
| 12-01202 | Vontobel AG | Bank Vontobel AG f/k/a Bank J. Vontobel & Co. AG | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI); Kingate Euro (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | | |
| 12-01205 | Multi Strategy Fund Ltd | CDP Capital Tactical Alternative Investments | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | | x | | x | | | | | |
| 12-01205 | Multi Strategy Fund Ltd | Multi Strategy Fund Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | | x | | x | | | | | |
| 12-01207 | Lloyds TSB Bank PLC | Lloyds TSB Bank PLC | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | x | | | x | x |
| 12-01209 | BSI AG | BSI AG, individually and as successor in interest to Banco del Gottardo | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | | | x | x | x | | x | | | |
| 12-01210 | Schroder & Co. | Schroder & Co. Bank AG | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Euro Fund (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | | x | | | x | x | | x | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01211 | Union Securities | Union Arbitrage Strategy Fund | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  | x |  |  | x |  |  |  |  |  |  |  |
|  |  | Union Securities Investment Trust Co., Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  | x |  |  | x |  |  |  |  |  |  |  |
|  |  | Union USD Global Arbitrage A Fund | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  | x |  |  | x |  |  |  |  |  |  |  |
|  |  | Union USD Global Arbitrage Fund | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  | x |  |  | x |  |  |  |  |  |  |  |
| 12-01216 | Bank Hapoalim | Bank Hapoalim (Switzerland) Ltd. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI) | x | x | x | x | x | x | x |  |  |  |  | x |  |  |  |  |  |  |  |
|  |  | Bank Hapoalim B.M. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x |  |  |  | x |  |  |  |  |  |  | x |
| 12-01273 | Mistral (SPC) | Mistral (SPC) | S'holder Def. | Kingate Global (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x |  |  | x | x | x | x | x |  | x | x | x | x |  |  |  |  |  |  |
| 12-01278 | Zephyros Limited | Zephyros Limited | S'holder Def. | Kingate Global (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x |  | x | x | x | x |  |  |  |  |  |  |
| 12-01512 | ZCM Asset Holding Co | ZCM Asset Holding Company (Bermuda) LLC | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x |  |  | x | x | x | x |  |  |  |  |  |  |
| 12-01513 | Citivic Nominees Ltd. | Citivic Nominees Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  |  | x | x | x | x |  |  |  |  |  |  |
| 12-01565 | Standard Chartered Financial Services | Standard Chartered Financial Services (Luxembourg) S.A., f/k/a American Express Financial Services (Luxembourg) S.A. and f/k/a American Express Bank (Luxembourg) S.A., as represented by its liquidator Hanspeter Krämer | S'holder Def. | Kingate Global Fund Ltd. (BVI); Fairfield Sentry Ltd. (BVI); Fairfield Sigma Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x |  | x |  |  |  | x |
| 12-01566 | UKFP (Asia) Nominees Ltd. | UKFP (Asia) Nominees Ltd. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x |  |  |  |  | x | x |  |  |  |  |  |  |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01576 | BNP Paribas S.A. | BGL BNP Paribas Luxembourg S.A. | S'holder Def. | Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI); Fairfield Sentry Ltd. (BVI); Fairfield Sigma (BVI). | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | BNP Paribas (Suisse) S.A. | S'holder Def. | Fairfield Sentry Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | BNP Paribas Arbitrage SNC | S'holder Def. | Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Fairfield Sentry Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | x |
| | | BNP Paribas Bank & Trust Cayman Limited | S'holder Def. | Kingate Global Fund Ltd. (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Fairfield Sentry Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | BNP Paribas S.A. | S'holder Def. | Fairfield Sentry Ltd. (BVI); Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | | | x |
| | | BNP Paribas Securities Services S.A. | S'holder Def. | Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | x |
| | | BNP Paribas Securities Services Succursale de Luxembourg | S'holder Def. | Kingate Global Fund Ltd. (BVI); Kingate Euro Fund Ltd. (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands); Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | x |
| 12-01577 | Dresdner Bank | UBS Deutschland AG as successor in interest to Dresdner Bank LateinAmerika AG | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | | x | x | x | | | | | | x |
| | | LGT Bank (Switzerland) Ltd. as successor in interest to Dresdner Bank (Schweiz) AG | S'holder Def. | Fairfield Sentry (BVI); Kingate Euro (BVI) | x | x | x | x | x | x | x | | | | | x | x | | | | | | |
| 12-01669 | Barfield Nominees Limited | Barfield Nominees Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI); Kingate Euro | x | x | x | x | x | x | x | | x | x | | x | x | | | | | | |
| 12-01676 | Clariden Leu | Credit Suisse AG, as successor-in-interest to Clariden Leu AG and Bank Leu AG | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | x |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01677 | Societe Generale | Societe Generale Private Banking (Suisse) S.A. (f/k/a SG Private Banking Suisse S.A.) | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | x |
| | | Societe Generale Private Banking (Lugano-Svizzera) S.A. (f/k/a SG Private Banking (Lugano-Svizzera) S.A.) | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Socgen Nominees (UK) Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Lyxor Asset Management S.A., as Successor in Interest to Barep Asset Management S.A. | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Societe Generale Holding de Participations S.A., as Successor in Interest to Barep Asset Management S.A | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | SG Audace Alternatif (f/k/a SGAM AI Audace Alternatif) | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | SGAM AI Equilibrium Fund (f/k/a SGAM Alternative Diversified Fund) | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | Lyxor Premium Fund (f/k/a SGAM Alternative Multi Manager Diversified Fund) | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | Societe Generale S.A., as Trustee for Lyxor Premium Fund | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | x | | | | x |
| | | Societe Generale Bank & Trust S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Bank Audi S.A.M.- Audi Saradar Group (f/k/a Dresdner Bank Monaco S.A.M.) | S'holder Def. | Kingate Global (BVI) | | | | x | x | x | x | x | x | | | x | x | | x | | | | |
| | | OFI MGA Alpha Palmares (f/k/a Oval Alpha Palmares) | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | | |
| | | Oval Palmares Europlus | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | | |
| | | UMR Select Alternatif | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | x | x | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01680 | Intesa Sanpaolo SpA | Eurizon Capital SGR SpA (as Successor in Interest to Eurizon Investimenti SGR SpA, f/k/a Nextra Investment Management SGR SpA, and Eurizon Alternative Investments SGR Spa, f/k/a Nextra Alternative Inv | S'holder Def. | Fairfield Sentry (BVI); Kingate Euro (BVI); Kingate Global (BVI) | x | | | x | x | x | x | | x | x | | x | x | | | | | | |
| | | Eurizon Low Volatility f/k/a Nextra Low Volatility | S'holder Def. | Fairfield Sentry (BVI); Kingate Euro (BVI); Kingate Global (BVI) | x | | | x | x | x | x | | x | x | | x | x | | | | | | |
| | | Eurizon Low Volatility II f/k/a Nextra Low Volatility II | S'holder Def. | Kingate Euro (BVI); Kingate Global (BVI) | | | | x | x | x | x | | x | x | | x | | | | | | | |
| | | Eurizon Low Volatility PB f/k/a Nextra Low Volatility PB | S'holder Def. | Kingate Euro (BVI); Kingate Global (BVI) | | | | x | x | x | x | | x | x | | x | | | | | | | |
| | | Eurizon Medium Volatility f/k/a Nextra Medium Volatility | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | | | x | x | x | x | | x | x | | x | x | | | | | | |
| | | Eurizon Medium Volatility II f/k/a Nextra Medium Volatility II | S'holder Def. | Kingate Global (BVI) | | | | x | x | x | x | | x | x | | x | | | | | | | |
| | | Eurizon Total Return f/k/a Nextra Total Return | S'holder Def. | Kingate Global (BVI) | | | | x | x | x | x | | x | x | | x | | | | | | | |
| | | Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA | S'holder Def. | Kingate Global (BVI) | | | | x | x | x | x | | x | | | | | | | | | | |
| 12-01690 | EFG Bank S.A. | EFG Bank & Trust (Bahamas) Limited, as successor-in-interest to Banco Atlantico (Bahamas) Bank & Trust Limited | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |
| | | EFG Bank (Monaco) S.A.M., f/k/a EFG Eurofinanciere d'Investissements S.A.M. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | x | | | | x | | | | |
| | | EFG Bank S.A., f/k/a EFG Private Bank S.A. | S'holder Def. | Fairfield Lambda (BVI); Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | | | | |
| 12-01693 | Lombard Odier Darier Hentsch & Cie | Lombard Odier Darier Hentsch & Cie | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | | | | | x | x | | | | | | |
| 12-01694 | Banque Cantonale Vaudoise | Banque Cantonale Vaudoise | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | | x | x | x | | | | | | |
| 12-01695 | Bordier & Cie | Bordier & Cie | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Euro (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | | x | | x | x | x | | | | | | |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited | Odyssey | S'holder Def. | ABN AMRO Fund Services (Isle of Man) Nominees Ltd. (Isle of Man); Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | | | x | | | | | | | |
| | | ABN AMRO Fund Services (Isle of Man) Nominees Limited, f/k/a Fortis (Isle Of Man) Nominees Limited | S'holder Def. | Fairfield Sigma (BVI); Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | | x | x | | | | | | |
| | | Platinum All Weather Fund Limited | S'holder Def. | Fortis (Isle of Man) Nominees, Ltd. (Isle of Man); Fairfield Sigma (BVI); Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | |

| Adv. Pro. No. | Case | Defendant | Transferee Type | Transferor(s) at Issue | Recv'd Transfers from Feeder Funds with Principal Operations in U.S. | Agr. Governing Transaction Provided for U.S. Choice of Law | Agr. Governing Transaction Provided for U.S. Venue | Def. Knew Assets Placed with U.S. Invest. Adviser | Def. Knew Custody of Assets Underlying Transaction in U.S. | Def. Knew Assets Underlying Transaction Invested with BLMIS | Def. Knew Assets Underlying Transaction in U.S. Markets | Def. Conducted Due Diligence in U.S. re: Transaction | Def. Conducted Due Diligence on BLMIS | Def. used a U.S. Affiliate in Connection with Transaction | Def. Used a U.S. Agent in Connection with Transaction | Def. Used U.S. Bank Acct. w/r/t Transaction | Defs. had Relationship with Feeder Fund's U.S. Office, Employees, or other Reps. | Defs. Recv'd Fees Based on BLMIS Perf. or using BLMIS Cust. Prop. | Recv'd Fees from Feeder Fund or Feeder Fund Mgmt. as Incentive | Def. is Feeder Fund Mgmt. or Created by or for the Benefit of Feeder Fund Mgmt. | Def. Filed BLMIS Customer Claim with U.S. Bankr. Court | U.S. Citizen Def. | Def. Used U.S. Office in Connection with Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 12-01698 | RBC Dexia | Banque Internationale a Luxembourg (Suisse) S.A. (f/k/a Dexia Private Bank (Switzerland) Ltd.) | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | x | | | | |
| | | Banque Internationale a Luxembourg S.A. (f/k/a Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | | | | | |
| | | RBC Dexia Investor Services Bank S.A. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | | | | | |
| | | RBC Dexia Investor Services Espana S.A | S'holder Def. | Fairfield Sentry (BVI); Fairfield Sigma (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | | | x | | |
| | | RBC Dexia Investor Services Trust | S'holder Def. | Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x | | | x | x | x | x | x | | x | x | x | x | | | | | | |
| 12-01699 | Royal Bank of Canada | Royal Bank of Canada | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | x | | | | x |
| | | Guernroy Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | | x | x | x | x | | | x | | | |
| | | Royal Bank of Canada (Channel Islands) Limited | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI); Rye Select Broad Market Portfolio Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | | x | x | x | x | | | | | | |
| | | Royal Bank of Canada Trust Company (Jersey) Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | x | | | | |
| | | Royal Bank of Canada (Asia) Limited | S'holder Def. | Fairfield Sentry (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | x | | | | |
| | | Royal Bank of Canada (Suisse) S.A. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | x | | | | |
| | | RBC Dominion Securities Inc. | S'holder Def. | Fairfield Sentry (BVI); Kingate Global Fund (BVI) | x | x | x | x | x | x | x | x | | x | x | x | x | | | | | | |
| 12-01700 | Caprice International Group Inc. | Citibank (Switzerland) Ltd. | S'holder Def. | ZCM Asset Holding Company (Bermuda) LLC (Bermuda); Fairfield Sentry (BVI) | x | x | x | x | x | x | x | | | | | | | | | | | | |
| 12-01701 | RD Trust (Piedrahita) | PF Trustees Limited in its capacity as trustee of RD Trust | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman) | x | x | x | x | x | x | x | x | x | x | x | | | x | x | | x | | x |
| | | SafeHand Investments | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman) | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | | x | | x |
| | | Strongback Holdings Corporation | Mgmt. Def. | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | | x | | x |
| 12-01702 | Barreneche, Inc (Other Fairfield Partners) | Dove Hill Trust | Mgmt. Def. | Fairfield Greenwich Ltd. (Cayman Islands); Fairfield Sentry (BVI) | x | | | x | x | x | x | x | x | | | | x | | | | x | | |
| | | FG Investors Ltd. | Mgmt. Def. | Fairfield Greenwich (Bermuda) Ltd. (Bermuda); Fairfield Greenwich Ltd. (Cayman Islands) | x | x | x | x | x | x | x | x | x | | x | | | x | | | x | | |

**Extraterritoriality Defendants' United States Connections**
**Description of Columns in Summary Chart**

| Column | Description of Columns Listed in Exhibit 2-A |
|---|---|
| 1 | Defendant received some or all of the transfers at issue on the motion to dismiss on extraterritoriality from Feeder Funds with their principal operations in the U.S., or from BLMIS directly. |
| 2 | United States choice of law governs the transaction based on the pertinent agreements (*e.g.*, subscription agreements between Shareholder Defendants and Feeder Funds, management agreements between Management Defendants and Feeder Funds, or administrator agreements between Service Provider Defendants and Feeder Funds).  Does not include customer agreements BLMIS account holders entered into with respect to their BLMIS accounts, unless the Defendant was in fact a BLMIS account holder. |
| 3 | Contract or agreement forming the basis of the transaction contains a U.S. venue provision (*e.g.*, subscription agreements between Shareholder Defendants and Feeder Funds, management agreements between Management Defendants and Feeder Funds, or administrator agreements between Service Provider Defendants and Feeder Funds). Does not include customer agreements BLMIS account holders entered into with respect to their BLMIS accounts, unless the Defendant was in fact a BLMIS account holder. |
| 4 | United States investment adviser was disclosed to Defendant, including disclosures—formal or informal—that BLMIS was the investment adviser or that assets were invested by a New York investment adviser. |
| 5 | Defendant knew that the assets used to make the transfers or form the basis of the transactions were custodied in the United States. |
| 6 | Defendant knew that the assets used to make the transfers or form the basis of the transactions were managed, custodied, and/or invested by BLMIS. |
| 7 | Defendant knew the assets used to make the transfer or form the basis of the transactions were purportedly invested in U.S. equities, options, and/or Treasurys. |
| 8 | Defendant conducted due diligence in the United States with respect to the transfers or transactions at issue. |
| 9 | Defendant conducted due diligence on BLMIS with respect to the transfers or transactions at issue (whether conducted in the United States or abroad). |
| 10 | Defendant used a U.S. affiliate in connection with the transfers or transactions at issue. |
| 11 | Defendant used a U.S. agent in connection with  the transfers or transactions at issue--including to conduct due diligence, meet with Feeder Fund representatives, execute agreements, or otherwise provide services for, or on behalf, of the Defendant. |
| 12 | Defendant utilized U.S. bank account to receive transfers (includes correspondent accounts and accounts maintained by Defendants in their own name at U.S. banks). |
| 13 | Relationship with Feeder Fund had significant U.S. connections by virtue of the Defendant's communications with specific Feeder Fund offices, sales representatives, agents, employees, and/or other representatives located in the U.S. |
| 14 | Fees paid to Service Provider and Management Defendants that were based on BLMIS's performance and/or paid using BLMIS customer property. |
| 15 | Fees paid to Shareholder Defendants by the Feeder Funds and/or their management as incentives to invest with specific Feeder Fund or solicit others to invest in the fund. |
| 16 | Defendant participated in Feeder Fund management, and/or is an entity created by, or for the benefit of, Feeder Fund management. |
| 17 | Defendant filed a customer claim in the BLMIS liquidation in U.S. Bankruptcy Court. |
| 18 | Defendant is a U.S. citizen. |
| 19 | Defendant maintains a U.S. office utilized in connection with transaction. |

*SIPC v. BLMIS*, No. 08-01789