BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 5/1/1992 | CHECK WIRE | 3,800,000 | 3,800,000 | - | - | - | 3,800,000 | - | - | - | - | - | - |
| 6/15/1992 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 4,800,000 | - | - | - | - | - | - |
| 6/30/1992 | W/H TAX DIV GM | (756) | - | (756) | - | - | 4,799,244 | - | - | - | - | - | (756) |
| 6/30/1992 | W/H TAX DIV AIG | (101) | - | (101) | - | - | 4,799,143 | - | - | - | - | - | (101) |
| 7/2/1992 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 5,799,143 | - | - | - | - | - | - |
| 7/15/1992 | W/H TAX DIV GE | (594) | - | (594) | - | - | 5,798,549 | - | - | - | - | - | (594) |
| 7/15/1992 | W/H TAX DIV EK | (810) | - | (810) | - | - | 5,797,739 | - | - | - | - | - | (810) |
| 7/15/1992 | W/H TAX DIV KO | (227) | - | (227) | - | - | 5,797,512 | - | - | - | - | - | (227) |
| 7/15/1992 | W/H TAX DIV WMT | (85) | - | (85) | - | - | 5,797,427 | - | - | - | - | - | (85) |
| 8/4/1992 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 6,797,427 | - | - | - | - | - | - |
| 8/17/1992 | W/H TAX DIV AXP | (331) | - | (331) | - | - | 6,797,096 | - | - | - | - | - | (331) |
| 8/17/1992 | W/H TAX DIV T | (695) | - | (695) | - | - | 6,796,401 | - | - | - | - | - | (695) |
| 8/17/1992 | W/H TAX DIV BMY | (652) | - | (652) | - | - | 6,795,749 | - | - | - | - | - | (652) |
| 8/25/1992 | FIDELITY CASH RESERVES W/H TAX DIV FCRXX | (879) | - | (879) | - | - | 6,794,870 | - | - | - | - | - | (879) |
| 9/15/1992 | W/H TAX DIV DD | (755) | - | (755) | - | - | 6,794,115 | - | - | - | - | - | (755) |
| 9/15/1992 | W/H TAX DIV MOB | (1,550) | - | (1,550) | - | - | 6,792,564 | - | - | - | - | - | (1,550) |
| 9/15/1992 | W/H TAX DIV XON | (2,745) | - | (2,745) | - | - | 6,789,819 | - | - | - | - | - | (2,745) |
| 9/15/1992 | W/H TAX DIV BA | (215) | - | (215) | - | - | 6,789,605 | - | - | - | - | - | (215) |
| 9/15/1992 | W/H TAX DIV JNJ | (950) | - | (950) | - | - | 6,788,654 | - | - | - | - | - | (950) |
| 9/30/1992 | W/H TAX DIV AIG | (190) | - | (190) | - | - | 6,788,464 | - | - | - | - | - | (190) |
| 10/5/1992 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 8,488,464 | - | - | - | - | - | - |
| 10/5/1992 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 8,888,464 | - | - | - | - | - | - |
| 10/15/1992 | W/H TAX DIV MRK | (98) | - | (98) | - | - | 8,888,367 | - | - | - | - | - | (98) |
| 10/15/1992 | W/H TAX DIV KO | (492) | - | (492) | - | - | 8,887,874 | - | - | - | - | - | (492) |
| 10/15/1992 | W/H TAX DIV WMT | (160) | - | (160) | - | - | 8,887,715 | - | - | - | - | - | (160) |
| 10/15/1992 | W/H TAX DIV GE | (1,428) | - | (1,428) | - | - | 8,886,286 | - | - | - | - | - | (1,428) |
| 10/15/1992 | W/H TAX DIV EK | (1,640) | - | (1,640) | - | - | 8,884,647 | - | - | - | - | - | (1,640) |
| 11/4/1992 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 9,884,647 | - | - | - | - | - | - |
| 11/16/1992 | W/H TAX DIV AXP | (448) | - | (448) | - | - | 9,884,199 | - | - | - | - | - | (448) |
| 11/16/1992 | W/H TAX DIV T | (978) | - | (978) | - | - | 9,883,221 | - | - | - | - | - | (978) |
| 11/16/1992 | W/H TAX DIV BMY | (1,083) | - | (1,083) | - | - | 9,882,138 | - | - | - | - | - | (1,083) |
| 12/1/1992 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 10,382,138 | - | - | - | - | - | - |
| 12/1/1992 | CXL CHECK WIRE 10/5/1992 | (400,000) | (400,000) | - | - | - | 9,982,138 | - | - | - | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (381) | - | (381) | - | - | 9,981,757 | - | - | - | - | - | (381) |
| 12/15/1992 | W/H TAX DIV XON | (4,424) | - | (4,424) | - | - | 9,977,334 | - | - | - | - | - | (4,424) |
| 12/15/1992 | W/H TAX DIV DD | (1,341) | - | (1,341) | - | - | 9,975,993 | - | - | - | - | - | (1,341) |
| 12/15/1992 | W/H TAX DIV JNJ | (1,639) | - | (1,639) | - | - | 9,974,353 | - | - | - | - | - | (1,639) |
| 12/15/1992 | W/H TAX DIV F | (918) | - | (918) | - | - | 9,973,435 | - | - | - | - | - | (918) |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (240) | - | (240) | - | - | 9,973,195 | - | - | - | - | - | (240) |
| 12/31/1992 | W/H TAX DIV AIG | (340) | - | (340) | - | - | 9,972,855 | - | - | - | - | - | (340) |
| 12/31/1992 | W/H TAX DIV KO | (492) | - | (492) | - | - | 9,972,363 | - | - | - | - | - | (492) |
| 1/4/1993 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 10,472,363 | - | - | - | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (544) | - | (544) | - | - | 10,471,819 | - | - | - | - | - | (544) |
| 1/15/1993 | W/H TAX DIV WMT | (272) | - | (272) | - | - | 10,471,547 | - | - | - | - | - | (272) |
| 1/15/1993 | W/H TAX DIV EK | (2,838) | - | (2,838) | - | - | 10,468,709 | - | - | - | - | - | (2,838) |
| 1/15/1993 | W/H TAX DIV GE | (2,875) | - | (2,875) | - | - | 10,465,834 | - | - | - | - | - | (2,875) |
| 2/16/1993 | W/H TAX DIV AXP | (36) | - | (36) | - | - | 10,465,798 | - | - | - | - | - | (36) |
| 2/16/1993 | W/H TAX DIV BMY | (2,493) | - | (2,493) | - | - | 10,463,305 | - | - | - | - | - | (2,493) |
| 2/16/1993 | W/H TAX DIV DIS | (8) | - | (8) | - | - | 10,463,298 | - | - | - | - | - | (8) |
| 2/16/1993 | W/H TAX DIV T | (1,650) | - | (1,650) | - | - | 10,461,647 | - | - | - | - | - | (1,650) |
| 3/1/1993 | W/H TAX DIV F | (1,381) | - | (1,381) | - | - | 10,460,266 | - | - | - | - | - | (1,381) |
| 3/5/1993 | W/H TAX DIV BA | (66) | - | (66) | - | - | 10,460,200 | - | - | - | - | - | (66) |
| 3/9/1993 | W/H TAX DIV JNJ | (1,922) | - | (1,922) | - | - | 10,458,278 | - | - | - | - | - | (1,922) |
| 3/10/1993 | W/H TAX DIV GM | (34) | - | (34) | - | - | 10,458,244 | - | - | - | - | - | (34) |
| 3/10/1993 | W/H TAX DIV MOB | (211) | - | (211) | - | - | 10,458,033 | - | - | - | - | - | (211) |
| 3/10/1993 | W/H TAX DIV XON | (5,352) | - | (5,352) | - | - | 10,452,681 | - | - | - | - | - | (5,352) |
| 3/10/1993 | W/H TAX DIV IBM | (68) | - | (68) | - | - | 10,452,613 | - | - | - | - | - | (68) |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (132) | - | (132) | - | - | 10,452,480 | - | - | - | - | - | (132) |
| 3/15/1993 | W/H TAX DIV DD | (1,624) | - | (1,624) | - | - | 10,450,857 | - | - | - | - | - | (1,624) |
| 3/19/1993 | W/H TAX DIV AIG | (407) | - | (407) | - | - | 10,450,449 | - | - | - | - | - | (407) |
| 3/31/1993 | W/H TAX DIV PEP | (135) | - | (135) | - | - | 10,450,315 | - | - | - | - | - | (135) |
| 4/1/1993 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 11,447,097 | - | - | - | - | - | - |
| 4/1/1993 | W/H TAX DIV EK | (3,218) | - | (3,218) | - | - | 11,447,097 | - | - | - | - | - | (3,218) |
| 4/1/1993 | W/H TAX DIV S | (166) | - | (166) | - | - | 11,446,932 | - | - | - | - | - | (166) |
| 4/1/1993 | W/H TAX DIV KO | (897) | - | (897) | - | - | 11,446,035 | - | - | - | - | - | (897) |
| 4/12/1993 | W/H TAX DIV WMT | (227) | - | (227) | - | - | 11,445,808 | - | - | - | - | - | (227) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (22) | - | (22) | - | - | 11,445,787 | - | - | - | - | - | (22) |
| 4/26/1993 | W/H TAX DIV GE | (3,663) | - | (3,663) | - | - | 11,442,124 | - | - | - | - | - | (3,663) |
| 5/3/1993 | W/H TAX DIV T | (2,183) | - | (2,183) | - | - | 11,439,941 | - | - | - | - | - | (2,183) |
| 5/10/1993 | CHECK WIRE | 2,800,000 | 2,800,000 | - | - | - | 14,239,941 | - | - | - | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 14,239,941 | - | - | - | - | - | (0) |
| 5/20/1993 | W/H TAX DIV DIS | (58) | - | (58) | - | - | 14,239,883 | - | - | - | - | - | (58) |
| 6/1/1993 | W/H TAX DIV AXP | (191) | - | (191) | - | - | 14,239,692 | - | - | - | - | - | (191) |
| 6/3/1993 | W/H TAX DIV F | (1,909) | - | (1,909) | - | - | 14,237,782 | - | - | - | - | - | (1,909) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 14,237,775 | - | - | - | - | - | (8) |
| 7/1/1993 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 16,237,775 | - | - | - | - | - | - |
| 7/6/1993 | W/H TAX DIV KO | (1,385) | - | (1,385) | - | - | 16,236,389 | - | - | - | - | - | (1,385) |
| 7/9/1993 | W/H TAX DIV WMT | (435) | - | (435) | - | - | 16,235,954 | - | - | - | - | - | (435) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (127) | - | (127) | - | - | 16,235,827 | - | - | - | - | - | (127) |
| 8/2/1993 | W/H TAX DIV T | (2,689) | - | (2,689) | - | - | 16,233,138 | - | - | - | - | - | (2,689) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERV (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 8/2/1993 | W/H TAX DIV AIT | (1,071) | - | (1,071) | - | - | 16,232,067 | - | - | - | - | - | (1,071) |
| 8/2/1993 | W/H TAX DIV BEL | (1,560) | - | (1,560) | - | - | 16,230,508 | - | - | - | - | - | (1,560) |
| 8/2/1993 | W/H TAX DIV BMY | (1,676) | - | (1,676) | - | - | 16,228,831 | - | - | - | - | - | (1,676) |
| 8/10/1993 | W/H TAX DIV AXP | (437) | - | (437) | - | - | 16,228,395 | - | - | - | - | - | (437) |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 16,228,379 | - | - | - | - | - | (16) |
| 8/20/1993 | W/H TAX DIV DIS | (182) | - | (182) | - | - | 16,228,197 | - | - | - | - | - | (182) |
| 9/1/1993 | W/H TAX DIV F | (1,359) | - | (1,359) | - | - | 16,226,838 | - | - | - | - | - | (1,359) |
| 9/10/1993 | W/H TAX DIV IBM | (849) | - | (849) | - | - | 16,225,988 | - | - | - | - | - | (849) |
| 9/10/1993 | W/H TAX DIV XON | (5,871) | - | (5,871) | - | - | 16,220,118 | - | - | - | - | - | (5,871) |
| 9/10/1993 | W/H TAX DIV MOB | (2,174) | - | (2,174) | - | - | 16,217,943 | - | - | - | - | - | (2,174) |
| 9/10/1993 | W/H TAX DIV AN | (1,869) | - | (1,869) | - | - | 16,216,075 | - | - | - | - | - | (1,869) |
| 9/13/1993 | W/H TAX DIV DD | (1,794) | - | (1,794) | - | - | 16,214,281 | - | - | - | - | - | (1,794) |
| 9/15/1993 | W/H TAX DIV ARC | (934) | - | (934) | - | - | 16,213,346 | - | - | - | - | - | (934) |
| 9/17/1993 | W/H TAX DIV MCD | (217) | - | (217) | - | - | 16,213,129 | - | - | - | - | - | (217) |
| 9/17/1993 | W/H TAX DIV AIG | (202) | - | (202) | - | - | 16,212,927 | - | - | - | - | - | (202) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (47) | - | (47) | - | - | 16,212,880 | - | - | - | - | - | (47) |
| 9/30/1993 | W/H TAX DIV PEP | (754) | - | (754) | - | - | 16,212,126 | - | - | - | - | - | (754) |
| 10/1/1993 | W/H TAX DIV KO | (1,374) | - | (1,374) | - | - | 16,210,752 | - | - | - | - | - | (1,374) |
| 10/1/1993 | W/H TAX DIV S | (808) | - | (808) | - | - | 16,209,943 | - | - | - | - | - | (808) |
| 10/1/1993 | W/H TAX DIV MRK | (2,074) | - | (2,074) | - | - | 16,207,869 | - | - | - | - | - | (2,074) |
| 10/1/1993 | W/H TAX DIV EK | (1,010) | - | (1,010) | - | - | 16,206,859 | - | - | - | - | - | (1,010) |
| 10/4/1993 | W/H TAX DIV WMT | (394) | - | (394) | - | - | 16,206,465 | - | - | - | - | - | (394) |
| 10/13/1993 | W/H TAX DIV HWP | (337) | - | (337) | - | - | 16,206,128 | - | - | - | - | - | (337) |
| 10/25/1993 | W/H TAX DIV GE | (3,394) | - | (3,394) | - | - | 16,202,734 | - | - | - | - | - | (3,394) |
| 11/1/1993 | W/H TAX DIV T | (2,679) | - | (2,679) | - | - | 16,200,055 | - | - | - | - | - | (2,679) |
| 11/1/1993 | W/H TAX DIV AIT | (1,862) | - | (1,862) | - | - | 16,198,193 | - | - | - | - | - | (1,862) |
| 11/1/1993 | W/H TAX DIV BEL | (1,813) | - | (1,813) | - | - | 16,196,380 | - | - | - | - | - | (1,813) |
| 11/1/1993 | W/H TAX DIV BMY | (2,435) | - | (2,435) | - | - | 16,193,945 | - | - | - | - | - | (2,435) |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (151) | - | (151) | - | - | 16,193,794 | - | - | - | - | - | (151) |
| 11/19/1993 | W/H TAX DIV DIS | (211) | - | (211) | - | - | 16,193,583 | - | - | - | - | - | (211) |
| 11/30/1993 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 18,193,583 | - | - | - | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (1,359) | - | (1,359) | - | - | 18,192,224 | - | - | - | - | - | (1,359) |
| 12/1/1993 | W/H TAX DIV INTC | (136) | - | (136) | - | - | 18,192,088 | - | - | - | - | - | (136) |
| 12/7/1993 | W/H TAX DIV JNJ | (1,237) | - | (1,237) | - | - | 18,190,851 | - | - | - | - | - | (1,237) |
| 12/10/1993 | W/H TAX DIV F | (5,382) | - | (5,382) | - | - | 18,185,469 | - | - | - | - | - | (5,382) |
| 12/10/1993 | W/H TAX DIV MOB | (1,495) | - | (1,495) | - | - | 18,183,974 | - | - | - | - | - | (1,495) |
| 12/10/1993 | W/H TAX DIV MOB | (2,310) | - | (2,310) | - | - | 18,181,664 | - | - | - | - | - | (2,310) |
| 12/10/1993 | W/H TAX DIV S | (823) | - | (823) | - | - | 18,180,842 | - | - | - | - | - | (823) |
| 12/10/1993 | W/H TAX DIV GM | (544) | - | (544) | - | - | 18,180,297 | - | - | - | - | - | (544) |
| 12/10/1993 | W/H TAX DIV IBM | (849) | - | (849) | - | - | 18,179,448 | - | - | - | - | - | (849) |
| 12/13/1993 | W/H TAX DIV MMM | (1,143) | - | (1,143) | - | - | 18,178,305 | - | - | - | - | - | (1,143) |
| 12/14/1993 | W/H TAX DIV MCD | (2,093) | - | (2,093) | - | - | 18,176,212 | - | - | - | - | - | (2,093) |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 18,176,196 | - | - | - | - | - | (16) |
| 12/15/1993 | W/H TAX DIV KO | (1,405) | - | (1,405) | - | - | 18,174,792 | - | - | - | - | - | (1,405) |
| 12/15/1993 | W/H TAX DIV ARC | (947) | - | (947) | - | - | 18,173,845 | - | - | - | - | - | (947) |
| 12/17/1993 | W/H TAX DIV AIG | (207) | - | (207) | - | - | 18,173,638 | - | - | - | - | - | (207) |
| 12/17/1993 | W/H TAX DIV MCD | (222) | - | (222) | - | - | 18,173,416 | - | - | - | - | - | (222) |
| 1/3/1994 | W/H TAX DIV MRK | (2,121) | - | (2,121) | - | - | 18,171,296 | - | - | - | - | - | (2,121) |
| 1/3/1994 | W/H TAX DIV S | (823) | - | (823) | - | - | 18,170,473 | - | - | - | - | - | (823) |
| 1/3/1994 | W/H TAX DIV EK | (1,033) | - | (1,033) | - | - | 18,169,440 | - | - | - | - | - | (1,033) |
| 1/3/1994 | W/H TAX DIV PEP | (771) | - | (771) | - | - | 18,168,669 | - | - | - | - | - | (771) |
| 1/5/1994 | W/H TAX DIV WMT | (403) | - | (403) | - | - | 18,168,266 | - | - | - | - | - | (403) |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 18,168,236 | - | - | - | - | - | (31) |
| 1/31/1994 | CXL 12/10/93 | 823 | - | 823 | - | - | 18,169,058 | - | - | - | - | - | - |
| 2/1/1994 | W/H TAX DIV DIS | (2,005) | - | (2,005) | - | - | 18,167,053 | - | - | - | - | - | (2,005) |
| 2/18/1994 | W/H TAX DIV DIS | (207) | - | (207) | - | - | 18,166,847 | - | - | - | - | - | (207) |
| 3/1/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 19,166,847 | - | - | - | - | - | - |
| 3/1/1994 | W/H TAX DIV F | (1,265) | - | (1,265) | - | - | 19,165,582 | - | - | - | - | - | (1,265) |
| 3/1/1994 | W/H TAX DIV INTC | (142) | - | (142) | - | - | 19,165,440 | - | - | - | - | - | (142) |
| 3/8/1994 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 20,765,440 | - | - | - | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 20,765,391 | - | - | - | - | - | (48) |
| 3/8/1994 | W/H TAX DIV JNJ | (1,110) | - | (1,110) | - | - | 20,764,281 | - | - | - | - | - | (1,110) |
| 3/10/1994 | W/H TAX DIV GM | (917) | - | (917) | - | - | 20,763,364 | - | - | - | - | - | (917) |
| 3/10/1994 | W/H TAX DIV IBM | (870) | - | (870) | - | - | 20,762,495 | - | - | - | - | - | (870) |
| 3/10/1994 | W/H TAX DIV XON | (5,805) | - | (5,805) | - | - | 20,756,689 | - | - | - | - | - | (5,805) |
| 3/10/1994 | W/H TAX DIV MOB | (2,150) | - | (2,150) | - | - | 20,754,539 | - | - | - | - | - | (2,150) |
| 3/10/1994 | W/H TAX DIV AN | (1,739) | - | (1,739) | - | - | 20,752,800 | - | - | - | - | - | (1,739) |
| 3/14/1994 | W/H TAX DIV BAC | (885) | - | (885) | - | - | 20,751,915 | - | - | - | - | - | (885) |
| 3/14/1994 | W/H TAX DIV DD | (1,878) | - | (1,878) | - | - | 20,750,037 | - | - | - | - | - | (1,878) |
| 3/14/1994 | W/H TAX DIV MMM | (1,252) | - | (1,252) | - | - | 20,748,784 | - | - | - | - | - | (1,252) |
| 3/15/1994 | W/H TAX DIV ARC | (1,304) | - | (1,304) | - | - | 20,747,480 | - | - | - | - | - | (1,304) |
| 3/18/1994 | W/H TAX DIV MCD | (255) | - | (255) | - | - | 20,747,225 | - | - | - | - | - | (255) |
| 3/31/1994 | W/H TAX DIV AIG | (206) | - | (206) | - | - | 20,747,020 | - | - | - | - | - | (206) |
| 4/4/1994 | W/H TAX DIV PEP | (835) | - | (835) | - | - | 20,746,185 | - | - | - | - | - | (835) |
| 4/4/1994 | W/H TAX DIV S | (1,012) | - | (1,012) | - | - | 20,745,173 | - | - | - | - | - | (1,012) |
| 4/4/1994 | W/H TAX DIV KO | (1,686) | - | (1,686) | - | - | 20,743,487 | - | - | - | - | - | (1,686) |
| 4/4/1994 | W/H TAX DIV MRK | (2,258) | - | (2,258) | - | - | 20,741,229 | - | - | - | - | - | (2,258) |
| 4/13/1994 | W/H TAX DIV HWP | (425) | - | (425) | - | - | 20,740,804 | - | - | - | - | - | (425) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 20,740,775 | - | - | - | - | - | (30) |
| 4/25/1994 | W/H TAX DIV GE | (3,870) | - | (3,870) | - | - | 20,736,904 | - | - | - | - | - | (3,870) |

Exhibit B

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/1994 | W/H TAX DIV DOW | (1,393) | - | (1,393) | - | - | 20,735,511 | - | - | - | - | - | (1,393) |
| 5/2/1994 | W/H TAX DIV AIT | (1,906) | - | (1,906) | - | - | 20,733,606 | - | - | - | - | - | (1,906) |
| 5/2/1994 | W/H TAX DIV T | (3,513) | - | (3,513) | - | - | 20,730,092 | - | - | - | - | - | (3,513) |
| 5/2/1994 | W/H TAX DIV BEL | (2,412) | - | (2,412) | - | - | 20,727,680 | - | - | - | - | - | (2,412) |
| 5/2/1994 | W/H TAX DIV BMY | (2,898) | - | (2,898) | - | - | 20,724,782 | - | - | - | - | - | (2,898) |
| 5/10/1994 | W/H TAX DIV AXP | (819) | - | (819) | - | - | 20,723,963 | - | - | - | - | - | (819) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (22) | - | (22) | - | - | 20,723,941 | - | - | - | - | - | (22) |
| 5/20/1994 | W/H TAX DIV DIS | (286) | - | (286) | - | - | 20,723,656 | - | - | - | - | - | (286) |
| 6/1/1994 | W/H TAX DIV F | (1,872) | - | (1,872) | - | - | 20,721,784 | - | - | - | - | - | (1,872) |
| 6/3/1994 | W/H TAX DIV BA | (61) | - | (61) | - | - | 20,721,723 | - | - | - | - | - | (61) |
| 6/7/1994 | W/H TAX DIV JNJ | (1,547) | - | (1,547) | - | - | 20,720,175 | - | - | - | - | - | (1,547) |
| 6/10/1994 | W/H TAX DIV MOB | (2,700) | - | (2,700) | - | - | 20,717,475 | - | - | - | - | - | (2,700) |
| 6/10/1994 | W/H TAX DIV XON | (7,355) | - | (7,355) | - | - | 20,710,120 | - | - | - | - | - | (7,355) |
| 6/10/1994 | W/H TAX DIV AN | (2,201) | - | (2,201) | - | - | 20,707,919 | - | - | - | - | - | (2,201) |
| 6/10/1994 | W/H TAX DIV GM | (1,169) | - | (1,169) | - | - | 20,706,750 | - | - | - | - | - | (1,169) |
| 6/10/1994 | W/H TAX DIV IBM | (1,163) | - | (1,163) | - | - | 20,705,587 | - | - | - | - | - | (1,163) |
| 6/13/1994 | W/H TAX DIV DD | (2,410) | - | (2,410) | - | - | 20,703,177 | - | - | - | - | - | (2,410) |
| 6/13/1994 | W/H TAX DIV MMM | (1,469) | - | (1,469) | - | - | 20,701,709 | - | - | - | - | - | (1,469) |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | 20,701,693 | - | - | - | - | - | (15) |
| 6/14/1994 | W/H TAX DIV BAC | (1,130) | - | (1,130) | - | - | 20,700,563 | - | - | - | - | - | (1,130) |
| 6/15/1994 | W/H TAX DIV ARC | (1,617) | - | (1,617) | - | - | 20,698,946 | - | - | - | - | - | (1,617) |
| 6/17/1994 | W/H TAX DIV CCI | (42) | - | (42) | - | - | 20,698,904 | - | - | - | - | - | (42) |
| 6/17/1994 | W/H TAX DIV AIG | (253) | - | (253) | - | - | 20,698,651 | - | - | - | - | - | (253) |
| 6/17/1994 | W/H TAX DIV MCD | (360) | - | (360) | - | - | 20,698,291 | - | - | - | - | - | (360) |
| 6/30/1994 | W/H TAX DIV PEP | (1,178) | - | (1,178) | - | - | 20,697,113 | - | - | - | - | - | (1,178) |
| 7/1/1994 | W/H TAX DIV S | (1,257) | - | (1,257) | - | - | 20,695,856 | - | - | - | - | - | (1,257) |
| 7/1/1994 | W/H TAX DIV MRK | (2,954) | - | (2,954) | - | - | 20,692,902 | - | - | - | - | - | (2,954) |
| 7/1/1994 | W/H TAX DIV EK | (104) | - | (104) | - | - | 20,692,798 | - | - | - | - | - | (104) |
| 7/1/1994 | W/H TAX DIV MCIC | (90) | - | (90) | - | - | 20,692,708 | - | - | - | - | - | (90) |
| 7/1/1994 | W/H TAX DIV KO | (2,006) | - | (2,006) | - | - | 20,690,702 | - | - | - | - | - | (2,006) |
| 7/1/1994 | W/H TAX DIV WMT | (892) | - | (892) | - | - | 20,689,810 | - | - | - | - | - | (892) |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | - | (38) | - | - | 20,689,772 | - | - | - | - | - | (38) |
| 7/13/1994 | W/H TAX DIV HWP | (606) | - | (606) | - | - | 20,689,166 | - | - | - | - | - | (606) |
| 7/15/1994 | W/H TAX DIV C | (70) | - | (70) | - | - | 20,689,097 | - | - | - | - | - | (70) |
| 7/25/1994 | W/H TAX DIV GE | (4,987) | - | (4,987) | - | - | 20,684,110 | - | - | - | - | - | (4,987) |
| 7/29/1994 | W/H TAX DIV DOW | (1,525) | - | (1,525) | - | - | 20,682,585 | - | - | - | - | - | (1,525) |
| 8/1/1994 | W/H TAX DIV T | (3,869) | - | (3,869) | - | - | 20,678,716 | - | - | - | - | - | (3,869) |
| 8/1/1994 | W/H TAX DIV BMY | (3,179) | - | (3,179) | - | - | 20,675,537 | - | - | - | - | - | (3,179) |
| 8/1/1994 | W/H TAX DIV BEL | (2,655) | - | (2,655) | - | - | 20,672,881 | - | - | - | - | - | (2,655) |
| 8/1/1994 | W/H TAX DIV AIT | (2,099) | - | (2,099) | - | - | 20,670,783 | - | - | - | - | - | (2,099) |
| 8/8/1994 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 19,670,783 | - | - | - | - | - | (1,000,000) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 19,670,762 | - | - | - | - | - | (21) |
| 8/17/1994 | W/H TAX DIV CCI | (63) | - | (63) | - | - | 19,670,698 | - | - | - | - | - | (63) |
| 8/19/1994 | W/H TAX DIV DIS | (318) | - | (318) | - | - | 19,670,381 | - | - | - | - | - | (318) |
| 9/1/1994 | W/H TAX DIV F | (1,965) | - | (1,965) | - | - | 19,668,416 | - | - | - | - | - | (1,965) |
| 9/1/1994 | W/H TAX DIV INTC | (1) | - | (1) | - | - | 19,668,415 | - | - | - | - | - | (1) |
| 9/1/1994 | W/H TAX DIV INTC | (9) | - | (9) | - | - | 19,668,406 | - | - | - | - | - | (9) |
| 9/2/1994 | W/H TAX DIV BA | (96) | - | (96) | - | - | 19,668,310 | - | - | - | - | - | (96) |
| 9/6/1994 | W/H TAX DIV JNJ | (1,624) | - | (1,624) | - | - | 19,666,685 | - | - | - | - | - | (1,624) |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 19,666,667 | - | - | - | - | - | (18) |
| 9/12/1994 | W/H TAX DIV MOB | (2,831) | - | (2,831) | - | - | 19,663,836 | - | - | - | - | - | (2,831) |
| 9/12/1994 | W/H TAX DIV AN | (2,313) | - | (2,313) | - | - | 19,661,523 | - | - | - | - | - | (2,313) |
| 9/12/1994 | W/H TAX DIV DD | (2,709) | - | (2,709) | - | - | 19,658,814 | - | - | - | - | - | (2,709) |
| 9/12/1994 | W/H TAX DIV XON | (7,722) | - | (7,722) | - | - | 19,651,092 | - | - | - | - | - | (7,722) |
| 9/12/1994 | W/H TAX DIV GM | (1,233) | - | (1,233) | - | - | 19,649,859 | - | - | - | - | - | (1,233) |
| 9/12/1994 | W/H TAX DIV IBM | (1,227) | - | (1,227) | - | - | 19,648,632 | - | - | - | - | - | (1,227) |
| 9/12/1994 | W/H TAX DIV MMM | (1,545) | - | (1,545) | - | - | 19,647,087 | - | - | - | - | - | (1,545) |
| 9/15/1994 | W/H TAX DIV BAC | (1,188) | - | (1,188) | - | - | 19,645,900 | - | - | - | - | - | (1,188) |
| 9/15/1994 | W/H TAX DIV ARC | (1,704) | - | (1,704) | - | - | 19,644,196 | - | - | - | - | - | (1,704) |
| 9/16/1994 | W/H TAX DIV MCD | (13) | - | (13) | - | - | 19,644,183 | - | - | - | - | - | (13) |
| 9/16/1994 | W/H TAX DIV AIG | (304) | - | (304) | - | - | 19,643,879 | - | - | - | - | - | (304) |
| 9/30/1994 | W/H TAX DIV PEP | (1,239) | - | (1,239) | - | - | 19,642,640 | - | - | - | - | - | (1,239) |
| 10/3/1994 | W/H TAX DIV WMT | (935) | - | (935) | - | - | 19,641,705 | - | - | - | - | - | (935) |
| 10/3/1994 | W/H TAX DIV MRK | (3,330) | - | (3,330) | - | - | 19,638,375 | - | - | - | - | - | (3,330) |
| 10/3/1994 | W/H TAX DIV KO | (2,113) | - | (2,113) | - | - | 19,636,262 | - | - | - | - | - | (2,113) |
| 10/3/1994 | W/H TAX DIV S | (164) | - | (164) | - | - | 19,636,098 | - | - | - | - | - | (164) |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (37) | - | (37) | - | - | 19,636,061 | - | - | - | - | - | (37) |
| 10/11/1994 | CHECK WIRE | (4,700,000) | - | (4,700,000) | - | - | 14,936,061 | - | - | - | - | - | (4,700,000) |
| 10/12/1994 | W/H TAX DIV HWP | (3) | - | (3) | - | - | 14,936,058 | - | - | - | - | - | (3) |
| 10/14/1994 | W/H TAX DIV C | (108) | - | (108) | - | - | 14,935,951 | - | - | - | - | - | (108) |
| 10/25/1994 | W/H TAX DIV GE | (5,243) | - | (5,243) | - | - | 14,930,707 | - | - | - | - | - | (5,243) |
| 10/28/1994 | W/H TAX DIV DOW | (1,597) | - | (1,597) | - | - | 14,929,110 | - | - | - | - | - | (1,597) |
| 11/1/1994 | W/H TAX DIV AIT | (2,211) | - | (2,211) | - | - | 14,926,900 | - | - | - | - | - | (2,211) |
| 11/1/1994 | W/H TAX DIV S | (2) | - | (2) | - | - | 14,926,898 | - | - | - | - | - | (2) |
| 11/1/1994 | W/H TAX DIV BEL | (2,789) | - | (2,789) | - | - | 14,924,109 | - | - | - | - | - | (2,789) |
| 11/1/1994 | W/H TAX DIV T | (4,058) | - | (4,058) | - | - | 14,920,051 | - | - | - | - | - | (4,058) |
| 11/1/1994 | W/H TAX DIV BMY | (3,335) | - | (3,335) | - | - | 14,916,716 | - | - | - | - | - | (3,335) |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 14,916,695 | - | - | - | - | - | (21) |
| 11/17/1994 | W/H TAX DIV CCI | (352) | - | (352) | - | - | 14,916,343 | - | - | - | - | - | (352) |
| 12/1/1994 | W/H TAX DIV F | (1,544) | - | (1,544) | - | - | 14,914,799 | - | - | - | - | - | (1,544) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 12/1/1994 | W/H TAX DIV INTC | (150) | - | (150) | - | - | 14,914,649 | - | - | - | - | - | (150) |
| 12/6/1994 | W/H TAX DIV JNJ | (1,133) | - | (1,133) | - | - | 14,913,516 | - | - | - | - | - | (1,133) |
| 12/8/1994 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 12,913,516 | - | - | - | - | - | (2,000,000) |
| 12/9/1994 | W/H TAX DIV MCIC | (98) | - | (98) | - | - | 12,913,418 | - | - | - | - | - | (98) |
| 12/12/1994 | W/H TAX DIV MOB | (2,126) | - | (2,126) | - | - | 12,911,292 | - | - | - | - | - | (2,126) |
| 12/12/1994 | W/H TAX DIV MM | (5,510) | - | (5,510) | - | - | 12,905,783 | - | - | - | - | - | (5,510) |
| 12/12/1994 | W/H TAX DIV MM | (1,100) | - | (1,100) | - | - | 12,904,682 | - | - | - | - | - | (1,100) |
| 12/12/1994 | W/H TAX DIV IBM | (860) | - | (860) | - | - | 12,903,823 | - | - | - | - | - | (860) |
| 12/12/1994 | W/H TAX DIV GM | (907) | - | (907) | - | - | 12,902,916 | - | - | - | - | - | (907) |
| 12/12/1994 | W/H TAX DIV AN | (1,633) | - | (1,633) | - | - | 12,901,283 | - | - | - | - | - | (1,633) |
| 12/14/1994 | W/H TAX DIV DD | (2,277) | - | (2,277) | - | - | 12,899,006 | - | - | - | - | - | (2,277) |
| 12/14/1994 | W/H TAX DIV BAC | (875) | - | (875) | - | - | 12,898,130 | - | - | - | - | - | (875) |
| 12/15/1994 | W/H TAX DIV ARC | (1,289) | - | (1,289) | - | - | 12,896,841 | - | - | - | - | - | (1,289) |
| 12/15/1994 | W/H TAX DIV KO | (1,524) | - | (1,524) | - | - | 12,895,317 | - | - | - | - | - | (1,524) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 12,895,313 | - | - | - | - | - | (4) |
| 12/16/1994 | W/H TAX DIV MCD | (253) | - | (253) | - | - | 12,895,059 | - | - | - | - | - | (253) |
| 12/16/1994 | W/H TAX DIV AIG | (216) | - | (216) | - | - | 12,894,844 | - | - | - | - | - | (216) |
| 12/28/1994 | TRANS TO 1FN06630 (1FN066) | (1,000,000) | - | - | - | (1,000,000) | 11,894,844 | - | - | - | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (813) | - | (813) | - | - | 11,894,031 | - | - | - | - | - | (813) |
| 1/3/1995 | W/H TAX DIV MRK | (2,298) | - | (2,298) | - | - | 11,891,733 | - | - | - | - | - | (2,298) |
| 1/3/1995 | W/H TAX DIV S | (813) | - | (813) | - | - | 11,890,920 | - | - | - | - | - | (813) |
| 1/3/1995 | W/H TAX DIV PEP | (844) | - | (844) | - | - | 11,890,076 | - | - | - | - | - | (844) |
| 1/5/1995 | W/H TAX DIV WMT | (571) | - | (571) | - | - | 11,889,505 | - | - | - | - | - | (571) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 11,889,502 | - | - | - | - | - | (3) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | 11,889,487 | - | - | - | - | - | (15) |
| 2/17/1995 | W/H TAX DIV CCI | (629) | - | (629) | - | - | 11,888,858 | - | - | - | - | - | (629) |
| 3/1/1995 | W/H TAX DIV INTC | (126) | - | (126) | - | - | 11,888,732 | - | - | - | - | - | (126) |
| 3/1/1995 | W/H TAX DIV F | (1,345) | - | (1,345) | - | - | 11,887,387 | - | - | - | - | - | (1,345) |
| 3/3/1995 | W/H TAX DIV BA | (419) | - | (419) | - | - | 11,886,968 | - | - | - | - | - | (419) |
| 3/6/1995 | W/H TAX DIV SO | (1,023) | - | (1,023) | - | - | 11,885,945 | - | - | - | - | - | (1,023) |
| 3/7/1995 | W/H TAX DIV JNJ | (973) | - | (973) | - | - | 11,884,972 | - | - | - | - | - | (973) |
| 3/9/1995 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 7,884,972 | - | - | - | - | - | (4,000,000) |
| 3/10/1995 | W/H TAX DIV AN | (1,594) | - | (1,594) | - | - | 7,883,378 | - | - | - | - | - | (1,594) |
| 3/10/1995 | W/H TAX DIV GM | (783) | - | (783) | - | - | 7,882,595 | - | - | - | - | - | (783) |
| 3/10/1995 | W/H TAX DIV MOB | (1,664) | - | (1,664) | - | - | 7,880,931 | - | - | - | - | - | (1,664) |
| 3/10/1995 | W/H TAX DIV XON | (734) | - | (734) | - | - | 7,880,197 | - | - | - | - | - | (734) |
| 3/13/1995 | W/H TAX DIV MMM | (1,051) | - | (1,051) | - | - | 7,874,323 | - | - | - | - | - | (1,051) |
| 3/14/1995 | W/H TAX DIV BAC | (836) | - | (836) | - | - | 7,873,487 | - | - | - | - | - | (836) |
| 3/14/1995 | W/H TAX DIV DD | (1,643) | - | (1,643) | - | - | 7,871,844 | - | - | - | - | - | (1,643) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (77) | - | (77) | - | - | 7,871,767 | - | - | - | - | - | (77) |
| 3/15/1995 | W/H TAX DIV ARC | (1,153) | - | (1,153) | - | - | 7,870,614 | - | - | - | - | - | (1,153) |
| 3/17/1995 | W/H TAX DIV MCD | (218) | - | (218) | - | - | 7,870,396 | - | - | - | - | - | (218) |
| 3/31/1995 | W/H TAX DIV PEP | (780) | - | (780) | - | - | 7,869,616 | - | - | - | - | - | (780) |
| 4/3/1995 | W/H TAX DIV AIG | (177) | - | (177) | - | - | 7,869,439 | - | - | - | - | - | (177) |
| 4/3/1995 | W/H TAX DIV KO | (1,538) | - | (1,538) | - | - | 7,867,901 | - | - | - | - | - | (1,538) |
| 4/3/1995 | W/H TAX DIV EK | (671) | - | (671) | - | - | 7,867,230 | - | - | - | - | - | (671) |
| 4/3/1995 | W/H TAX DIV MRK | (2,013) | - | (2,013) | - | - | 7,865,217 | - | - | - | - | - | (2,013) |
| 4/3/1995 | W/H TAX DIV S | (671) | - | (671) | - | - | 7,864,546 | - | - | - | - | - | (671) |
| 4/12/1995 | W/H TAX DIV HWP | (377) | - | (377) | - | - | 7,864,168 | - | - | - | - | - | (377) |
| 4/17/1995 | W/H TAX DIV C | (671) | - | (671) | - | - | 7,863,497 | - | - | - | - | - | (671) |
| 4/17/1995 | W/H TAX DIV WMT | (587) | - | (587) | - | - | 7,862,910 | - | - | - | - | - | (587) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 7,862,893 | - | - | - | - | - | (17) |
| 4/25/1995 | W/H TAX DIV GE | (3,611) | - | (3,611) | - | - | 7,859,282 | - | - | - | - | - | (3,611) |
| 5/17/1995 | W/H TAX DIV CCI | (441) | - | (441) | - | - | 7,858,841 | - | - | - | - | - | (441) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (64) | - | (64) | - | - | 7,858,777 | - | - | - | - | - | (64) |
| 6/1/1995 | W/H TAX DIV INTC | (94) | - | (94) | - | - | 7,858,683 | - | - | - | - | - | (94) |
| 6/1/1995 | W/H TAX DIV F | (1,216) | - | (1,216) | - | - | 7,857,466 | - | - | - | - | - | (1,216) |
| 6/2/1995 | W/H TAX DIV BA | (319) | - | (319) | - | - | 7,857,148 | - | - | - | - | - | (319) |
| 6/6/1995 | W/H TAX DIV SO | (809) | - | (809) | - | - | 7,856,338 | - | - | - | - | - | (809) |
| 6/6/1995 | W/H TAX DIV SO | (748) | - | (748) | - | - | 7,855,590 | - | - | - | - | - | (748) |
| 6/12/1995 | W/H TAX DIV MMM | (738) | - | (738) | - | - | 7,854,852 | - | - | - | - | - | (738) |
| 6/12/1995 | W/H TAX DIV IBM | (564) | - | (564) | - | - | 7,854,288 | - | - | - | - | - | (564) |
| 6/12/1995 | W/H TAX DIV XON | (3,532) | - | (3,532) | - | - | 7,850,757 | - | - | - | - | - | (3,532) |
| 6/12/1995 | W/H TAX DIV MOB | (1,361) | - | (1,361) | - | - | 7,849,396 | - | - | - | - | - | (1,361) |
| 6/12/1995 | W/H TAX DIV DD | (1,118) | - | (1,118) | - | - | 7,848,277 | - | - | - | - | - | (1,118) |
| 6/12/1995 | W/H TAX DIV GM | (853) | - | (853) | - | - | 7,847,424 | - | - | - | - | - | (853) |
| 6/12/1995 | W/H TAX DIV DD | (1,071) | - | (1,071) | - | - | 7,846,353 | - | - | - | - | - | (1,071) |
| 6/14/1995 | W/H TAX DIV BAC | (632) | - | (632) | - | - | 7,845,721 | - | - | - | - | - | (632) |
| 6/15/1995 | W/H TAX DIV ARC | (809) | - | (809) | - | - | 7,844,911 | - | - | - | - | - | (809) |
| 6/16/1995 | W/H TAX DIV AIG | (136) | - | (136) | - | - | 7,844,775 | - | - | - | - | - | (136) |
| 6/16/1995 | W/H TAX DIV MCD | (180) | - | (180) | - | - | 7,844,595 | - | - | - | - | - | (180) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (7) | - | (7) | - | - | 7,844,588 | - | - | - | - | - | (7) |
| 6/23/1995 | W/H TAX DIV MCIC | (67) | - | (67) | - | - | 7,844,522 | - | - | - | - | - | (67) |
| 6/30/1995 | W/H TAX DIV PEP | (612) | - | (612) | - | - | 7,843,909 | - | - | - | - | - | (612) |
| 7/3/1995 | W/H TAX DIV MRK | (1,481) | - | (1,481) | - | - | 7,842,429 | - | - | - | - | - | (1,481) |
| 7/3/1995 | W/H TAX DIV EK | (513) | - | (513) | - | - | 7,841,915 | - | - | - | - | - | (513) |
| 7/3/1995 | W/H TAX DIV SLB | (333) | - | (333) | - | - | 7,841,582 | - | - | - | - | - | (333) |
| 7/3/1995 | W/H TAX DIV KO | (1,086) | - | (1,086) | - | - | 7,840,496 | - | - | - | - | - | (1,086) |
| 7/10/1995 | W/H TAX DIV WMT | (449) | - | (449) | - | - | 7,840,047 | - | - | - | - | - | (449) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 7/14/1995 | W/H TAX DIV C | (691) | - | (691) | - | - | 7,839,356 | - | - | - | - | - | (691) |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (39) | - | (39) | - | - | 7,839,317 | - | - | - | - | - | (39) |
| 7/25/1995 | W/H TAX DIV GE | (2,720) | - | (2,720) | - | - | 7,836,597 | - | - | - | - | - | (2,720) |
| 7/28/1995 | W/H TAX DIV DOW | (743) | - | (743) | - | - | 7,835,854 | - | - | - | - | - | (743) |
| 8/1/1995 | W/H TAX DIV T | (1,994) | - | (1,994) | - | - | 7,833,860 | - | - | - | - | - | (1,994) |
| 8/1/1995 | W/H TAX DIV AIT | (1,040) | - | (1,040) | - | - | 7,832,820 | - | - | - | - | - | (1,040) |
| 8/1/1995 | W/H TAX DIV BMY | (1,466) | - | (1,466) | - | - | 7,831,355 | - | - | - | - | - | (1,466) |
| 8/1/1995 | W/H TAX DIV BEL | (1,178) | - | (1,178) | - | - | 7,830,177 | - | - | - | - | - | (1,178) |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 7,830,165 | - | - | - | - | - | (11) |
| 8/10/1995 | W/H TAX DIV AXP | (423) | - | (423) | - | - | 7,829,742 | - | - | - | - | - | (423) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 7,829,722 | - | - | - | - | - | (20) |
| 8/21/1995 | W/H TAX DIV CCI | (446) | - | (446) | - | - | 7,829,276 | - | - | - | - | - | (446) |
| 8/18/1995 | W/H TAX DIV DIS | (178) | - | (178) | - | - | 7,829,098 | - | - | - | - | - | (178) |
| 9/1/1995 | W/H TAX DIV INTC | (127) | - | (127) | - | - | 7,828,971 | - | - | - | - | - | (127) |
| 9/1/1995 | W/H TAX DIV BA | (322) | - | (322) | - | - | 7,828,649 | - | - | - | - | - | (322) |
| 9/1/1995 | W/H TAX DIV F | (1,228) | - | (1,228) | - | - | 7,827,421 | - | - | - | - | - | (1,228) |
| 9/5/1995 | W/H TAX DIV JNJ | (817) | - | (817) | - | - | 7,826,604 | - | - | - | - | - | (817) |
| 9/6/1995 | W/H TAX DIV SO | (755) | - | (755) | - | - | 7,825,849 | - | - | - | - | - | (755) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 7,825,819 | - | - | - | - | - | (30) |
| 9/11/1995 | W/H TAX DIV AN | (1,129) | - | (1,129) | - | - | 7,824,690 | - | - | - | - | - | (1,129) |
| 9/11/1995 | W/H TAX DIV XON | (3,565) | - | (3,565) | - | - | 7,821,125 | - | - | - | - | - | (3,565) |
| 9/11/1995 | W/H TAX DIV GM | (862) | - | (862) | - | - | 7,820,263 | - | - | - | - | - | (862) |
| 9/11/1995 | W/H TAX DIV MOB | (1,374) | - | (1,374) | - | - | 7,818,889 | - | - | - | - | - | (1,374) |
| 9/11/1995 | W/H TAX DIV IBM | (569) | - | (569) | - | - | 7,818,319 | - | - | - | - | - | (569) |
| 9/12/1995 | W/H TAX DIV DD | (1,082) | - | (1,082) | - | - | 7,817,238 | - | - | - | - | - | (1,082) |
| 9/12/1995 | W/H TAX DIV MMM | (750) | - | (750) | - | - | 7,816,488 | - | - | - | - | - | (750) |
| 9/15/1995 | W/H TAX DIV BAC | (642) | - | (642) | - | - | 7,815,845 | - | - | - | - | - | (642) |
| 9/15/1995 | W/H TAX DIV MCD | (182) | - | (182) | - | - | 7,815,664 | - | - | - | - | - | (182) |
| 9/15/1995 | W/H TAX DIV ARC | (60) | - | (60) | - | - | 7,815,604 | - | - | - | - | - | (60) |
| 9/15/1995 | W/H TAX DIV ARC | (822) | - | (822) | - | - | 7,814,782 | - | - | - | - | - | (822) |
| 9/22/1995 | W/H TAX DIV AIG | (153) | - | (153) | - | - | 7,814,630 | - | - | - | - | - | (153) |
| 9/29/1995 | W/H TAX DIV PEP | (618) | - | (618) | - | - | 7,814,012 | - | - | - | - | - | (618) |
| 10/2/1995 | W/H TAX DIV KO | (1,100) | - | (1,100) | - | - | 7,812,913 | - | - | - | - | - | (1,100) |
| 10/2/1995 | W/H TAX DIV SLB | (334) | - | (334) | - | - | 7,812,578 | - | - | - | - | - | (334) |
| 10/2/1995 | W/H TAX DIV EK | (519) | - | (519) | - | - | 7,812,060 | - | - | - | - | - | (519) |
| 10/2/1995 | W/H TAX DIV MRK | (1,693) | - | (1,693) | - | - | 7,810,366 | - | - | - | - | - | (1,693) |
| 10/3/1995 | W/H TAX DIV WMT | (453) | - | (453) | - | - | 7,809,913 | - | - | - | - | - | (453) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (46) | - | (46) | - | - | 7,809,867 | - | - | - | - | - | (46) |
| 10/25/1995 | W/H TAX DIV GE | (2,594) | - | (2,594) | - | - | 7,807,273 | - | - | - | - | - | (2,594) |
| 10/30/1995 | W/H TAX DIV DOW | (735) | - | (735) | - | - | 7,806,538 | - | - | - | - | - | (735) |
| 11/1/1995 | W/H TAX DIV BMY | (1,385) | - | (1,385) | - | - | 7,805,153 | - | - | - | - | - | (1,385) |
| 11/1/1995 | W/H TAX DIV BEL | (1,123) | - | (1,123) | - | - | 7,804,031 | - | - | - | - | - | (1,123) |
| 11/1/1995 | W/H TAX DIV AIT | (1,025) | - | (1,025) | - | - | 7,803,006 | - | - | - | - | - | (1,025) |
| 11/1/1995 | W/H TAX DIV T | (1,941) | - | (1,941) | - | - | 7,801,065 | - | - | - | - | - | (1,941) |
| 11/1/1995 | W/H TAX DIV NYN | (894) | - | (894) | - | - | 7,800,172 | - | - | - | - | - | (894) |
| 11/7/1995 | CHECK WIRE | 4,475,000 | 4,475,000 | - | - | - | 12,275,172 | - | - | - | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (401) | - | (401) | - | - | 12,274,771 | - | - | - | - | - | (401) |
| 11/17/1995 | W/H TAX DIV DIS | (168) | - | (168) | - | - | 12,274,602 | - | - | - | - | - | (168) |
| 11/17/1995 | W/H TAX DIV CCI | (428) | - | (428) | - | - | 12,274,175 | - | - | - | - | - | (428) |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (39) | - | (39) | - | - | 12,274,136 | - | - | - | - | - | (39) |
| 12/1/1995 | W/H TAX DIV BA | (312) | - | (312) | - | - | 12,273,824 | - | - | - | - | - | (312) |
| 12/1/1995 | W/H TAX DIV INTC | (118) | - | (118) | - | - | 12,273,707 | - | - | - | - | - | (118) |
| 12/1/1995 | W/H TAX DIV F | (1,372) | - | (1,372) | - | - | 12,272,334 | - | - | - | - | - | (1,372) |
| 12/5/1995 | W/H TAX DIV JNJ | (764) | - | (764) | - | - | 12,271,570 | - | - | - | - | - | (764) |
| 12/8/1995 | W/H TAX DIV MCIC | (62) | - | (62) | - | - | 12,271,508 | - | - | - | - | - | (62) |
| 12/11/1995 | W/H TAX DIV IBM | (512) | - | (512) | - | - | 12,270,995 | - | - | - | - | - | (512) |
| 12/11/1995 | W/H TAX DIV MOB | (1,319) | - | (1,319) | - | - | 12,269,677 | - | - | - | - | - | (1,319) |
| 12/11/1995 | W/H TAX DIV AN | (1,069) | - | (1,069) | - | - | 12,268,607 | - | - | - | - | - | (1,069) |
| 12/11/1995 | W/H TAX DIV XON | (3,408) | - | (3,408) | - | - | 12,265,199 | - | - | - | - | - | (3,408) |
| 12/11/1995 | W/H TAX DIV GM | (802) | - | (802) | - | - | 12,264,397 | - | - | - | - | - | (802) |
| 12/12/1995 | W/H TAX DIV MMM | (712) | - | (712) | - | - | 12,263,685 | - | - | - | - | - | (712) |
| 12/12/1995 | W/H TAX DIV DD | (1,066) | - | (1,066) | - | - | 12,262,620 | - | - | - | - | - | (1,066) |
| 12/14/1995 | W/H TAX DIV BAC | (615) | - | (615) | - | - | 12,262,005 | - | - | - | - | - | (615) |
| 12/15/1995 | W/H TAX DIV MCD | (215) | - | (215) | - | - | 12,261,790 | - | - | - | - | - | (215) |
| 12/22/1995 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (1,313) | - | (1,313) | - | - | 12,260,428 | - | - | - | - | - | (1,313) |
| 12/22/1995 | W/H TAX DIV AIG | (183) | - | (183) | - | - | 12,260,245 | - | - | - | - | - | (183) |
| 12/29/1995 | CHECK WIRE | 940,000 | 940,000 | - | - | - | 13,200,245 | - | - | - | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (742) | - | (742) | - | - | 13,199,504 | - | - | - | - | - | (742) |
| 1/2/1996 | W/H TAX DIV EK | (633) | - | (633) | - | - | 13,198,870 | - | - | - | - | - | (633) |
| 1/2/1996 | W/H TAX DIV MRK | (1,983) | - | (1,983) | - | - | 13,196,887 | - | - | - | - | - | (1,983) |
| 1/5/1996 | W/H TAX DIV WMT | (537) | - | (537) | - | - | 13,196,350 | - | - | - | - | - | (537) |
| 1/12/1996 | W/H TAX DIV C | (1,032) | - | (1,032) | - | - | 13,195,317 | - | - | - | - | - | (1,032) |
| 1/23/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 13,195,308 | - | - | - | - | - | (10) |
| 2/20/1996 | W/H TAX DIV CCI | (888) | - | (888) | - | - | 13,194,420 | - | - | - | - | - | (888) |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (49) | - | (49) | - | - | 13,194,371 | - | - | - | - | - | (49) |
| 3/1/1996 | W/H TAX DIV COL | (59) | - | (59) | - | - | 13,194,312 | - | - | - | - | - | (59) |
| 3/1/1996 | W/H TAX DIV INTC | (153) | - | (153) | - | - | 13,194,158 | - | - | - | - | - | (153) |
| 3/1/1996 | W/H TAX DIV BA | (406) | - | (406) | - | - | 13,193,752 | - | - | - | - | - | (406) |
| 3/1/1996 | W/H TAX DIV F | (1,747) | - | (1,747) | - | - | 13,192,005 | - | - | - | - | - | (1,747) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/11/1996 | W/H TAX DIV XON | (4,267) | - | (4,267) | - | - | 13,187,738 | - | - | - | - | - | (4,267) |
| 3/11/1996 | W/H TAX DIV GM | (1,347) | - | (1,347) | - | - | 13,186,391 | - | - | - | - | - | (1,347) |
| 3/11/1996 | W/H TAX DIV IBM | (668) | - | (668) | - | - | 13,185,724 | - | - | - | - | - | (668) |
| 3/11/1996 | W/H TAX DIV MOB | (1,718) | - | (1,718) | - | - | 13,184,006 | - | - | - | - | - | (1,718) |
| 3/11/1996 | W/H TAX DIV AN | (1,434) | - | (1,434) | - | - | 13,182,572 | - | - | - | - | - | (1,434) |
| 3/12/1996 | W/H TAX DIV JNJ | (996) | - | (996) | - | - | 13,181,576 | - | - | - | - | - | (996) |
| 3/12/1996 | W/H TAX DIV BAC | (940) | - | (940) | - | - | 13,180,635 | - | - | - | - | - | (940) |
| 3/14/1996 | W/H TAX DIV DD | (1,328) | - | (1,328) | - | - | 13,179,307 | - | - | - | - | - | (1,328) |
| 3/15/1996 | W/H TAX DIV KO | (958) | - | (958) | - | - | 13,178,349 | - | - | - | - | - | (958) |
| 3/15/1996 | W/H TAX DIV MCD | (203) | - | (203) | - | - | 13,178,146 | - | - | - | - | - | (203) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (33) | - | (33) | - | - | 13,178,113 | - | - | - | - | - | (33) |
| 3/22/1996 | W/H TAX DIV AIG | (171) | - | (171) | - | - | 13,177,942 | - | - | - | - | - | (171) |
| 3/29/1996 | W/H TAX DIV PEP | (670) | - | (670) | - | - | 13,177,273 | - | - | - | - | - | (670) |
| 4/1/1996 | W/H TAX DIV S | (385) | - | (385) | - | - | 13,176,888 | - | - | - | - | - | (385) |
| 4/1/1996 | W/H TAX DIV KO | (1,367) | - | (1,367) | - | - | 13,175,521 | - | - | - | - | - | (1,367) |
| 4/1/1996 | W/H TAX DIV EK | (580) | - | (580) | - | - | 13,174,940 | - | - | - | - | - | (580) |
| 4/1/1996 | W/H TAX DIV MRK | (1,821) | - | (1,821) | - | - | 13,173,119 | - | - | - | - | - | (1,821) |
| 4/2/1996 | W/H TAX DIV C | (937) | - | (937) | - | - | 13,172,182 | - | - | - | - | - | (937) |
| 4/4/1996 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 12,172,182 | - | - | - | - | - | (1,000,000) |
| 4/8/1996 | W/H TAX DIV WMT | (521) | - | (521) | - | - | 12,171,660 | - | - | - | - | - | (521) |
| 4/10/1996 | W/H TAX DIV HWP | (446) | - | (446) | - | - | 12,171,214 | - | - | - | - | - | (446) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 12,171,184 | - | - | - | - | - | (30) |
| 4/25/1996 | W/H TAX DIV GE | (3,337) | - | (3,337) | - | - | 12,167,847 | - | - | - | - | - | (3,337) |
| 4/30/1996 | W/H TAX DIV DOW | (857) | - | (857) | - | - | 12,166,990 | - | - | - | - | - | (857) |
| 5/1/1996 | W/H TAX DIV T | (2,338) | - | (2,338) | - | - | 12,164,652 | - | - | - | - | - | (2,338) |
| 5/1/1996 | W/H TAX DIV NYN | (1,079) | - | (1,079) | - | - | 12,163,573 | - | - | - | - | - | (1,079) |
| 5/1/1996 | W/H TAX DIV BMY | (1,629) | - | (1,629) | - | - | 12,161,944 | - | - | - | - | - | (1,629) |
| 5/1/1996 | W/H TAX DIV BEL | (1,397) | - | (1,397) | - | - | 12,160,547 | - | - | - | - | - | (1,397) |
| 5/1/1996 | W/H TAX DIV AIT | (1,272) | - | (1,272) | - | - | 12,159,275 | - | - | - | - | - | (1,272) |
| 5/2/1996 | W/H TAX DIV PNU | (586) | - | (586) | - | - | 12,158,689 | - | - | - | - | - | (586) |
| 5/2/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 11,658,689 | - | - | - | - | - | (500,000) |
| 5/10/1996 | W/H TAX DIV AXP | (488) | - | (488) | - | - | 11,658,201 | - | - | - | - | - | (488) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (43) | - | (43) | - | - | 11,658,158 | - | - | - | - | - | (43) |
| 5/17/1996 | W/H TAX DIV CCI | (926) | - | (926) | - | - | 11,657,232 | - | - | - | - | - | (926) |
| 5/17/1996 | W/H TAX DIV DIS | (253) | - | (253) | - | - | 11,656,979 | - | - | - | - | - | (253) |
| 5/21/1996 | W/H TAX DIV AIG | (175) | - | (175) | - | - | 11,656,804 | - | - | - | - | - | (175) |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 175 | - | - | - | - | 11,656,979 | - | - | - | - | - | 175 |
| 6/3/1996 | W/H TAX DIV F | (1,639) | - | (1,639) | - | - | 11,655,339 | - | - | - | - | - | (1,639) |
| 6/3/1996 | W/H TAX DIV INTC | (146) | - | (146) | - | - | 11,655,193 | - | - | - | - | - | (146) |
| 6/3/1996 | W/H TAX DIV COL | (58) | - | (58) | - | - | 11,655,135 | - | - | - | - | - | (58) |
| 6/7/1996 | W/H TAX DIV BA | (383) | - | (383) | - | - | 11,654,752 | - | - | - | - | - | (383) |
| 6/10/1996 | W/H TAX DIV IBM | (880) | - | (880) | - | - | 11,653,872 | - | - | - | - | - | (880) |
| 6/10/1996 | W/H TAX DIV AN | (1,410) | - | (1,410) | - | - | 11,652,462 | - | - | - | - | - | (1,410) |
| 6/10/1996 | W/H TAX DIV MOB | (1,717) | - | (1,717) | - | - | 11,650,744 | - | - | - | - | - | (1,717) |
| 6/11/1996 | W/H TAX DIV JNJ | (1,040) | - | (1,040) | - | - | 11,649,704 | - | - | - | - | - | (1,040) |
| 6/12/1996 | W/H TAX DIV MMM | (747) | - | (747) | - | - | 11,648,958 | - | - | - | - | - | (747) |
| 6/12/1996 | W/H TAX DIV BAC | (796) | - | (796) | - | - | 11,648,161 | - | - | - | - | - | (796) |
| 6/14/1996 | W/H TAX DIV MCD | (207) | - | (207) | - | - | 11,647,955 | - | - | - | - | - | (207) |
| 6/21/1996 | W/H TAX DIV AIG | (153) | - | (153) | - | - | 11,647,802 | - | - | - | - | - | (153) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 11,647,786 | - | - | - | - | - | (16) |
| 6/28/1996 | W/H TAX DIV PEP | (731) | - | (731) | - | - | 11,647,056 | - | - | - | - | - | (731) |
| 7/1/1996 | W/H TAX DIV MRK | (1,692) | - | (1,692) | - | - | 11,645,363 | - | - | - | - | - | (1,692) |
| 7/1/1996 | W/H TAX DIV WMT | (484) | - | (484) | - | - | 11,644,880 | - | - | - | - | - | (484) |
| 7/1/1996 | W/H TAX DIV KO | (1,297) | - | (1,297) | - | - | 11,643,582 | - | - | - | - | - | (1,297) |
| 7/5/1996 | W/H TAX DIV SLB | (357) | - | (357) | - | - | 11,643,225 | - | - | - | - | - | (357) |
| 7/10/1996 | W/H TAX DIV HWP | (508) | - | (508) | - | - | 11,642,717 | - | - | - | - | - | (508) |
| 7/15/1996 | W/H TAX DIV C | (1,038) | - | (1,038) | - | - | 11,641,679 | - | - | - | - | - | (1,038) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 11,641,637 | - | - | - | - | - | (42) |
| 7/25/1996 | W/H TAX DIV GE | (3,078) | - | (3,078) | - | - | 11,638,559 | - | - | - | - | - | (3,078) |
| 7/30/1996 | W/H TAX DIV DOW | (715) | - | (715) | - | - | 11,637,844 | - | - | - | - | - | (715) |
| 8/1/1996 | W/H TAX DIV BMY | (1,513) | - | (1,513) | - | - | 11,636,331 | - | - | - | - | - | (1,513) |
| 8/1/1996 | W/H TAX DIV NYN | (1,003) | - | (1,003) | - | - | 11,635,328 | - | - | - | - | - | (1,003) |
| 8/1/1996 | W/H TAX DIV AIT | (1,126) | - | (1,126) | - | - | 11,634,202 | - | - | - | - | - | (1,126) |
| 8/1/1996 | W/H TAX DIV T | (2,138) | - | (2,138) | - | - | 11,632,065 | - | - | - | - | - | (2,138) |
| 8/1/1996 | W/H TAX DIV BEL | (1,224) | - | (1,224) | - | - | 11,630,841 | - | - | - | - | - | (1,224) |
| 8/1/1996 | W/H TAX DIV EK | (551) | - | (551) | - | - | 11,630,290 | - | - | - | - | - | (551) |
| 8/1/1996 | W/H TAX DIV PNU | (545) | - | (545) | - | - | 11,629,745 | - | - | - | - | - | (545) |
| 8/9/1996 | W/H TAX DIV AXP | (430) | - | (430) | - | - | 11,629,315 | - | - | - | - | - | (430) |
| 8/16/1996 | W/H TAX DIV DIS | (292) | - | (292) | - | - | 11,629,023 | - | - | - | - | - | (292) |
| 8/19/1996 | W/H TAX DIV CCI | (953) | - | (953) | - | - | 11,628,070 | - | - | - | - | - | (953) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (28) | - | (28) | - | - | 11,628,042 | - | - | - | - | - | (28) |
| 9/3/1996 | W/H TAX DIV F | (1,990) | - | (1,990) | - | - | 11,626,052 | - | - | - | - | - | (1,990) |
| 9/3/1996 | W/H TAX DIV INTC | (187) | - | (187) | - | - | 11,625,864 | - | - | - | - | - | (187) |
| 9/3/1996 | W/H TAX DIV COL | (60) | - | (60) | - | - | 11,625,804 | - | - | - | - | - | (60) |
| 9/6/1996 | W/H TAX DIV BA | (429) | - | (429) | - | - | 11,625,376 | - | - | - | - | - | (429) |
| 9/10/1996 | W/H TAX DIV JNJ | (1,158) | - | (1,158) | - | - | 11,624,218 | - | - | - | - | - | (1,158) |
| 9/10/1996 | W/H TAX DIV BAC | (1,400) | - | (1,400) | - | - | 11,622,818 | - | - | - | - | - | (1,400) |
| 9/10/1996 | W/H TAX DIV XON | (4,362) | - | (4,362) | - | - | 11,618,457 | - | - | - | - | - | (4,362) |
| 9/10/1996 | W/H TAX DIV AN | (1,452) | - | (1,452) | - | - | 11,617,005 | - | - | - | - | - | (1,452) |
| 9/10/1996 | W/H TAX DIV IBM | (897) | - | (897) | - | - | 11,616,108 | - | - | - | - | - | (897) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1996 | W/H TAX DIV MOB | (1,766) | - | (1,766) | - | - | 11,614,342 | - | - | - | - | - | (1,766) |
| 9/12/1996 | W/H TAX DIV BAC | (890) | - | (890) | - | - | 11,613,452 | - | - | - | - | - | (890) |
| 9/12/1996 | W/H TAX DIV DD | (1,467) | - | (1,467) | - | - | 11,611,984 | - | - | - | - | - | (1,467) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (24) | - | (24) | - | - | 11,611,960 | - | - | - | - | - | (24) |
| 9/13/1996 | W/H TAX DIV ARC | (89) | - | (89) | - | - | 11,611,871 | - | - | - | - | - | (89) |
| 9/13/1996 | W/H TAX DIV MCD | (230) | - | (230) | - | - | 11,611,642 | - | - | - | - | - | (230) |
| 9/20/1996 | W/H TAX DIV AIG | (201) | - | (201) | - | - | 11,611,440 | - | - | - | - | - | (201) |
| 9/27/1996 | W/H TAX DIV PEP | (810) | - | (810) | - | - | 11,610,631 | - | - | - | - | - | (810) |
| 10/1/1996 | W/H TAX DIV EK | (613) | - | (613) | - | - | 11,610,018 | - | - | - | - | - | (613) |
| 10/1/1996 | W/H TAX DIV MRK | (2,208) | - | (2,208) | - | - | 11,607,810 | - | - | - | - | - | (2,208) |
| 10/1/1996 | W/H TAX DIV KO | (1,433) | - | (1,433) | - | - | 11,606,376 | - | - | - | - | - | (1,433) |
| 10/7/1996 | W/H TAX DIV WMT | (537) | - | (537) | - | - | 11,605,840 | - | - | - | - | - | (537) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (28) | - | (28) | - | - | 11,605,812 | - | - | - | - | - | (28) |
| 10/31/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 13,605,812 | - | - | - | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (2,362) | - | (2,362) | - | - | 13,603,449 | - | - | - | - | - | (2,362) |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (13) | - | (13) | - | - | 13,603,436 | - | - | - | - | - | (13) |
| 11/19/1996 | W/H TAX DIV CCI | (911) | - | (911) | - | - | 13,602,526 | - | - | - | - | - | (911) |
| 11/29/1996 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 18,602,526 | - | - | - | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (192) | - | (192) | - | - | 18,602,334 | - | - | - | - | - | (192) |
| 12/2/1996 | W/H TAX DIV F | (1,968) | - | (1,968) | - | - | 18,600,366 | - | - | - | - | - | (1,968) |
| 12/6/1996 | W/H TAX DIV BA | (454) | - | (454) | - | - | 18,599,912 | - | - | - | - | - | (454) |
| 12/10/1996 | W/H TAX DIV AN | (1,385) | - | (1,385) | - | - | 18,598,527 | - | - | - | - | - | (1,385) |
| 12/10/1996 | W/H TAX DIV GM | (1,428) | - | (1,428) | - | - | 18,597,099 | - | - | - | - | - | (1,428) |
| 12/10/1996 | W/H TAX DIV XON | (4,574) | - | (4,574) | - | - | 18,592,525 | - | - | - | - | - | (4,574) |
| 12/10/1996 | W/H TAX DIV IBM | (783) | - | (783) | - | - | 18,591,742 | - | - | - | - | - | (783) |
| 12/10/1996 | W/H TAX DIV MOB | (1,704) | - | (1,704) | - | - | 18,590,038 | - | - | - | - | - | (1,704) |
| 12/10/1996 | W/H TAX DIV JNJ | (1,168) | - | (1,168) | - | - | 18,588,870 | - | - | - | - | - | (1,168) |
| 12/12/1996 | W/H TAX DIV BAC | (933) | - | (933) | - | - | 18,587,937 | - | - | - | - | - | (933) |
| 12/12/1996 | W/H TAX DIV MTC | (430) | - | (430) | - | - | 18,587,507 | - | - | - | - | - | (430) |
| 12/12/1996 | W/H TAX DIV MMM | (965) | - | (965) | - | - | 18,586,543 | - | - | - | - | - | (965) |
| 12/13/1996 | W/H TAX DIV MCD | (250) | - | (250) | - | - | 18,586,292 | - | - | - | - | - | (250) |
| 12/16/1996 | W/H TAX DIV KO | (1,421) | - | (1,421) | - | - | 18,584,871 | - | - | - | - | - | (1,421) |
| 12/16/1996 | W/H TAX DIV DD | (1,518) | - | (1,518) | - | - | 18,583,353 | - | - | - | - | - | (1,518) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (7) | - | (7) | - | - | 18,583,346 | - | - | - | - | - | (7) |
| 12/20/1996 | W/H TAX DIV AIG | (220) | - | (220) | - | - | 18,583,126 | - | - | - | - | - | (220) |
| 1/2/1997 | W/H TAX DIV PEP | (838) | - | (838) | - | - | 18,582,288 | - | - | - | - | - | (838) |
| 1/2/1997 | W/H TAX DIV EK | (648) | - | (648) | - | - | 18,581,640 | - | - | - | - | - | (648) |
| 1/2/1997 | W/H TAX DIV MRK | (2,273) | - | (2,273) | - | - | 18,579,366 | - | - | - | - | - | (2,273) |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 18,579,365 | - | - | - | - | - | (1) |
| 1/17/1997 | W/H TAX DIV WMT | (559) | - | (559) | - | - | 18,578,806 | - | - | - | - | - | (559) |
| 1/31/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 19,578,806 | - | - | - | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | (55) | - | - | 19,578,751 | - | - | - | - | - | (55) |
| 2/20/1997 | W/H TAX DIV CCI | (1,308) | - | (1,308) | - | - | 19,577,443 | - | - | - | - | - | (1,308) |
| 2/28/1997 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 22,577,443 | - | - | - | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (2,372) | - | (2,372) | - | - | 22,575,071 | - | - | - | - | - | (2,372) |
| 3/3/1997 | W/H TAX DIV INTC | (210) | - | (210) | - | - | 22,574,861 | - | - | - | - | - | (210) |
| 3/3/1997 | W/H TAX DIV COL | (68) | - | (68) | - | - | 22,574,793 | - | - | - | - | - | (68) |
| 3/7/1997 | W/H TAX DIV BA | (514) | - | (514) | - | - | 22,574,279 | - | - | - | - | - | (514) |
| 3/10/1997 | W/H TAX DIV GM | (1,901) | - | (1,901) | - | - | 22,572,378 | - | - | - | - | - | (1,901) |
| 3/10/1997 | W/H TAX DIV XON | (5,075) | - | (5,075) | - | - | 22,567,303 | - | - | - | - | - | (5,075) |
| 3/10/1997 | W/H TAX DIV IBM | (918) | - | (918) | - | - | 22,566,385 | - | - | - | - | - | (918) |
| 3/10/1997 | W/H TAX DIV AN | (1,835) | - | (1,835) | - | - | 22,564,550 | - | - | - | - | - | (1,835) |
| 3/10/1997 | W/H TAX DIV MOB | (2,223) | - | (2,223) | - | - | 22,562,326 | - | - | - | - | - | (2,223) |
| 3/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 22,562,312 | - | - | - | - | - | (15) |
| 3/11/1997 | W/H TAX DIV JNJ | (1,338) | - | (1,338) | - | - | 22,560,974 | - | - | - | - | - | (1,338) |
| 3/12/1997 | W/H TAX DIV BAC | (1,155) | - | (1,155) | - | - | 22,559,819 | - | - | - | - | - | (1,155) |
| 3/12/1997 | W/H TAX DIV MMM | (1,147) | - | (1,147) | - | - | 22,558,671 | - | - | - | - | - | (1,147) |
| 3/14/1997 | W/H TAX DIV DD | (1,644) | - | (1,644) | - | - | 22,557,027 | - | - | - | - | - | (1,644) |
| 3/31/1997 | W/H TAX DIV PEP | (894) | - | (894) | - | - | 22,556,133 | - | - | - | - | - | (894) |
| 4/1/1997 | W/H TAX DIV KO | (1,731) | - | (1,731) | - | - | 22,554,402 | - | - | - | - | - | (1,731) |
| 4/4/1997 | W/H TAX DIV SLB | (507) | - | (507) | - | - | 22,553,894 | - | - | - | - | - | (507) |
| 4/9/1997 | W/H TAX DIV WMT | (775) | - | (775) | - | - | 22,553,120 | - | - | - | - | - | (775) |
| 4/15/1997 | W/H TAX DIV C | (1,479) | - | (1,479) | - | - | 22,551,641 | - | - | - | - | - | (1,479) |
| 4/16/1997 | W/H TAX DIV HWP | (612) | - | (612) | - | - | 22,551,029 | - | - | - | - | - | (612) |
| 4/24/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (75) | - | (75) | - | - | 22,550,953 | - | - | - | - | - | (75) |
| 5/1/1997 | W/H TAX DIV T | (2,693) | - | (2,693) | - | - | 22,548,261 | - | - | - | - | - | (2,693) |
| 5/1/1997 | W/H TAX DIV BEL | (1,604) | - | (1,604) | - | - | 22,546,657 | - | - | - | - | - | (1,604) |
| 5/1/1997 | W/H TAX DIV BMY | (1,938) | - | (1,938) | - | - | 22,544,719 | - | - | - | - | - | (1,938) |
| 5/1/1997 | W/H TAX DIV AIT | (1,585) | - | (1,585) | - | - | 22,543,134 | - | - | - | - | - | (1,585) |
| 5/9/1997 | W/H TAX DIV AXP | (545) | - | (545) | - | - | 22,542,589 | - | - | - | - | - | (545) |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 22,542,558 | - | - | - | - | - | (31) |
| 5/16/1997 | W/H TAX DIV DIS | (456) | - | (456) | - | - | 22,542,102 | - | - | - | - | - | (456) |
| 5/19/1997 | W/H TAX DIV CCI | (1,443) | - | (1,443) | - | - | 22,540,659 | - | - | - | - | - | (1,443) |
| 6/2/1997 | W/H TAX DIV T | (3,014) | - | (3,014) | - | - | 22,537,645 | - | - | - | - | - | (3,014) |
| 6/2/1997 | W/H TAX DIV INTC | (252) | - | (252) | - | - | 22,537,393 | - | - | - | - | - | (252) |
| 6/2/1997 | W/H TAX DIV COL | (82) | - | (82) | - | - | 22,537,310 | - | - | - | - | - | (82) |
| 6/10/1997 | W/H TAX DIV IBM | (1,344) | - | (1,344) | - | - | 22,535,966 | - | - | - | - | - | (1,344) |
| 6/10/1997 | W/H TAX DIV AN | (2,031) | - | (2,031) | - | - | 22,533,936 | - | - | - | - | - | (2,031) |
| 6/10/1997 | W/H TAX DIV MOB | (2,428) | - | (2,428) | - | - | 22,531,508 | - | - | - | - | - | (2,428) |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 22,531,496 | - | - | - | - | - | (12) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/1997 | W/H TAX DIV HWP | (788) | - | (788) | - | - | 22,530,708 | - | - | - | - | - | (788) |
| 7/14/1997 | W/H TAX DIV WMT | (855) | - | (855) | - | - | 22,529,853 | - | - | - | - | - | (855) |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 22,529,837 | - | - | - | - | - | (16) |
| 7/25/1997 | W/H TAX DIV GE | (4,683) | - | (4,683) | - | - | 22,525,155 | - | - | - | - | - | (4,683) |
| 8/1/1997 | W/H TAX DIV AIT | (1,669) | - | (1,669) | - | - | 22,523,485 | - | - | - | - | - | (1,669) |
| 8/1/1997 | W/H TAX DIV BEL | (1,770) | - | (1,770) | - | - | 22,521,715 | - | - | - | - | - | (1,770) |
| 8/1/1997 | W/H TAX DIV T | (2,925) | - | (2,925) | - | - | 22,518,790 | - | - | - | - | - | (2,925) |
| 8/1/1997 | W/H TAX DIV BMY | (2,085) | - | (2,085) | - | - | 22,516,705 | - | - | - | - | - | (2,085) |
| 8/6/1997 | W/H TAX DIV AXP | (570) | - | (570) | - | - | 22,516,135 | - | - | - | - | - | (570) |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 22,516,123 | - | - | - | - | - | (12) |
| 8/22/1997 | W/H TAX DIV DIS | (485) | - | (485) | - | - | 22,515,638 | - | - | - | - | - | (485) |
| 8/29/1997 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 24,515,638 | - | - | - | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (727) | - | (727) | - | - | 24,514,911 | - | - | - | - | - | (727) |
| 9/12/1997 | W/H TAX DIV MCD | (292) | - | (292) | - | - | 24,514,619 | - | - | - | - | - | (292) |
| 9/19/1997 | W/H TAX DIV AIG | (265) | - | (265) | - | - | 24,514,354 | - | - | - | - | - | (265) |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 24,514,346 | - | - | - | - | - | (8) |
| 9/26/1997 | W/H TAX DIV NB | (1,212) | - | (1,212) | - | - | 24,513,134 | - | - | - | - | - | (1,212) |
| 10/1/1997 | W/H TAX DIV KO | (1,696) | - | (1,696) | - | - | 24,511,438 | - | - | - | - | - | (1,696) |
| 10/1/1997 | W/H TAX DIV MRK | (2,726) | - | (2,726) | - | - | 24,508,711 | - | - | - | - | - | (2,726) |
| 10/1/1997 | W/H TAX DIV S | (443) | - | (443) | - | - | 24,508,268 | - | - | - | - | - | (443) |
| 10/7/1997 | W/H TAX DIV PEP | (958) | - | (958) | - | - | 24,507,310 | - | - | - | - | - | (958) |
| 10/10/1997 | W/H TAX DIV SLB | (465) | - | (465) | - | - | 24,506,845 | - | - | - | - | - | (465) |
| 10/14/1997 | W/H TAX DIV WMT | (762) | - | (762) | - | - | 24,506,083 | - | - | - | - | - | (762) |
| 10/15/1997 | W/H TAX DIV HWP | (694) | - | (694) | - | - | 24,505,389 | - | - | - | - | - | (694) |
| 10/15/1997 | W/H TAX DIV C | (1,377) | - | (1,377) | - | - | 24,504,012 | - | - | - | - | - | (1,377) |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 24,504,006 | - | - | - | - | - | (6) |
| 10/27/1997 | W/H TAX DIV GE | (4,385) | - | (4,385) | - | - | 24,499,621 | - | - | - | - | - | (4,385) |
| 11/3/1997 | W/H TAX DIV T | (2,791) | - | (2,791) | - | - | 24,496,830 | - | - | - | - | - | (2,791) |
| 11/3/1997 | W/H TAX DIV BEL | (3,135) | - | (3,135) | - | - | 24,493,695 | - | - | - | - | - | (3,135) |
| 11/3/1997 | W/H TAX DIV BMY | (1,988) | - | (1,988) | - | - | 24,491,707 | - | - | - | - | - | (1,988) |
| 11/3/1997 | W/H TAX DIV AIT | (1,637) | - | (1,637) | - | - | 24,490,070 | - | - | - | - | - | (1,637) |
| 11/10/1997 | W/H TAX DIV AXP | (556) | - | (556) | - | - | 24,489,514 | - | - | - | - | - | (556) |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 24,489,486 | - | - | - | - | - | (28) |
| 12/5/1997 | W/H TAX DIV DIS | (463) | - | (463) | - | - | 24,489,023 | - | - | - | - | - | (463) |
| 12/12/1997 | W/H TAX DIV MCD | (228) | - | (228) | - | - | 24,488,795 | - | - | - | - | - | (228) |
| 12/15/1997 | W/H TAX DIV KO | (1,395) | - | (1,395) | - | - | 24,487,400 | - | - | - | - | - | (1,395) |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 24,487,391 | - | - | - | - | - | (9) |
| 12/19/1997 | W/H TAX DIV AIG | (208) | - | (208) | - | - | 24,487,183 | - | - | - | - | - | (208) |
| 12/24/1997 | W/H TAX DIV NB | (1,094) | - | (1,094) | - | - | 24,486,089 | - | - | - | - | - | (1,094) |
| 12/31/1997 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 26,486,089 | - | - | - | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (775) | - | (775) | - | - | 26,485,314 | - | - | - | - | - | (775) |
| 1/2/1998 | W/H TAX DIV MRK | (2,192) | - | (2,192) | - | - | 26,483,123 | - | - | - | - | - | (2,192) |
| 1/15/1998 | W/H TAX DIV MMM | (1,063) | - | (1,063) | - | - | 26,482,060 | - | - | - | - | - | (1,063) |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 26,482,058 | - | - | - | - | - | (2) |
| 1/30/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 27,482,058 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (983) | - | (983) | - | - | 27,481,075 | - | - | - | - | - | (983) |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 27,481,073 | - | - | - | - | - | (2) |
| 2/25/1998 | W/H TAX DIV MER | (256) | - | (256) | - | - | 27,480,817 | - | - | - | - | - | (256) |
| 3/2/1998 | W/H TAX DIV F | (1,929) | - | (1,929) | - | - | 27,478,888 | - | - | - | - | - | (1,929) |
| 3/2/1998 | W/H TAX DIV INTC | (189) | - | (189) | - | - | 27,478,699 | - | - | - | - | - | (189) |
| 3/6/1998 | W/H TAX DIV BA | (797) | - | (797) | - | - | 27,477,902 | - | - | - | - | - | (797) |
| 3/10/1998 | W/H TAX DIV JNJ | (1,670) | - | (1,670) | - | - | 27,476,232 | - | - | - | - | - | (1,670) |
| 3/10/1998 | W/H TAX DIV XON | (3,854) | - | (3,854) | - | - | 27,472,379 | - | - | - | - | - | (3,854) |
| 3/10/1998 | W/H TAX DIV AN | (2,134) | - | (2,134) | - | - | 27,470,244 | - | - | - | - | - | (2,134) |
| 3/10/1998 | W/H TAX DIV IBM | (726) | - | (726) | - | - | 27,469,518 | - | - | - | - | - | (726) |
| 3/10/1998 | W/H TAX DIV GM | (2,055) | - | (2,055) | - | - | 27,467,463 | - | - | - | - | - | (2,055) |
| 3/10/1998 | W/H TAX DIV MOB | (1,705) | - | (1,705) | - | - | 27,465,758 | - | - | - | - | - | (1,705) |
| 3/11/1998 | W/H TAX DIV BAC | (1,381) | - | (1,381) | - | - | 27,464,377 | - | - | - | - | - | (1,381) |
| 3/12/1998 | W/H TAX DIV ARC | (1,217) | - | (1,217) | - | - | 27,463,159 | - | - | - | - | - | (1,217) |
| 3/13/1998 | W/H TAX DIV ARC | (913) | - | (913) | - | - | 27,462,247 | - | - | - | - | - | (913) |
| 3/16/1998 | W/H TAX DIV DD | (1,992) | - | (1,992) | - | - | 27,460,254 | - | - | - | - | - | (1,992) |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 27,460,232 | - | - | - | - | - | (22) |
| 3/31/1998 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 29,460,232 | - | - | - | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (534) | - | (534) | - | - | 29,459,699 | - | - | - | - | - | (534) |
| 4/6/1998 | W/H TAX DIV WMT | (930) | - | (930) | - | - | 29,458,768 | - | - | - | - | - | (930) |
| 4/15/1998 | W/H TAX DIV HWP | (779) | - | (779) | - | - | 29,457,989 | - | - | - | - | - | (779) |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 29,457,953 | - | - | - | - | - | (37) |
| 5/1/1998 | W/H TAX DIV BMY | (2,055) | - | (2,055) | - | - | 29,455,897 | - | - | - | - | - | (2,055) |
| 5/1/1998 | W/H TAX DIV BEL | (3,156) | - | (3,156) | - | - | 29,452,741 | - | - | - | - | - | (3,156) |
| 5/1/1998 | W/H TAX DIV T | (2,899) | - | (2,899) | - | - | 29,449,842 | - | - | - | - | - | (2,899) |
| 5/1/1998 | W/H TAX DIV AIT | (1,845) | - | (1,845) | - | - | 29,447,997 | - | - | - | - | - | (1,845) |
| 5/8/1998 | W/H TAX DIV AXP | (593) | - | (593) | - | - | 29,447,404 | - | - | - | - | - | (593) |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 29,447,383 | - | - | - | - | - | (21) |
| 5/22/1998 | W/H TAX DIV DIS | (553) | - | (553) | - | - | 29,446,830 | - | - | - | - | - | (553) |
| 6/5/1998 | W/H TAX DIV BA | (754) | - | (754) | - | - | 29,446,075 | - | - | - | - | - | (754) |
| 6/9/1998 | W/H TAX DIV JNJ | (1,796) | - | (1,796) | - | - | 29,444,279 | - | - | - | - | - | (1,796) |
| 6/10/1998 | W/H TAX DIV AN | (2,648) | - | (2,648) | - | - | 29,441,631 | - | - | - | - | - | (2,648) |
| 6/10/1998 | W/H TAX DIV GM | (1,312) | - | (1,312) | - | - | 29,440,319 | - | - | - | - | - | (1,312) |
| 6/10/1998 | W/H TAX DIV IBM | (392) | - | (392) | - | - | 29,439,927 | - | - | - | - | - | (392) |
| 6/10/1998 | W/H TAX DIV MOB | (790) | - | (790) | - | - | 29,439,137 | - | - | - | - | - | (790) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1998 | W/H TAX DIV XON | (3,642) | - | (3,642) | - | - | 29,435,494 | - | - | - | - | - | (3,642) |
| 6/11/1998 | W/H TAX DIV BAC | (1,307) | - | (1,307) | - | - | 29,434,187 | - | - | - | - | - | (1,307) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 29,434,158 | - | - | - | - | - | (29) |
| 6/12/1998 | W/H TAX DIV DD | (2,201) | - | (2,201) | - | - | 29,431,957 | - | - | - | - | - | (2,201) |
| 6/12/1998 | W/H TAX DIV MCD | (333) | - | (333) | - | - | 29,431,624 | - | - | - | - | - | (333) |
| 6/12/1998 | W/H TAX DIV MMM | (1,153) | - | (1,153) | - | - | 29,430,472 | - | - | - | - | - | (1,153) |
| 6/19/1998 | W/H TAX DIV AIG | (293) | - | (293) | - | - | 29,430,179 | - | - | - | - | - | (293) |
| 6/26/1998 | W/H TAX DIV NB | (1,938) | - | (1,938) | - | - | 29,428,241 | - | - | - | - | - | (1,938) |
| 6/30/1998 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 32,728,241 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (1,053) | - | (1,053) | - | - | 32,727,188 | - | - | - | - | - | (1,053) |
| 6/30/1998 | W/H TAX DIV NT | (172) | - | (172) | - | - | 32,727,016 | - | - | - | - | - | (172) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 2,648 | - | 2,648 | - | - | 32,729,665 | - | - | - | - | - | 2,648 |
| 7/1/1998 | W/H TAX DIV KO | (2,010) | - | (2,010) | - | - | 32,727,654 | - | - | - | - | - | (2,010) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (1,324) | - | (1,324) | - | - | 32,726,330 | - | - | - | - | - | (1,324) |
| 7/1/1998 | W/H TAX DIV MRK | (2,882) | - | (2,882) | - | - | 32,723,449 | - | - | - | - | - | (2,882) |
| 7/10/1998 | W/H TAX DIV SLB | (506) | - | (506) | - | - | 32,722,942 | - | - | - | - | - | (506) |
| 7/13/1998 | W/H TAX DIV WMT | (938) | - | (938) | - | - | 32,722,005 | - | - | - | - | - | (938) |
| 7/15/1998 | W/H TAX DIV C | (1,401) | - | (1,401) | - | - | 32,720,604 | - | - | - | - | - | (1,401) |
| 7/15/1998 | W/H TAX DIV HWP | (912) | - | (912) | - | - | 32,719,692 | - | - | - | - | - | (912) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 32,719,672 | - | - | - | - | - | (20) |
| 7/27/1998 | W/H TAX DIV GE | (5,280) | - | (5,280) | - | - | 32,714,391 | - | - | - | - | - | (5,280) |
| 7/31/1998 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 34,714,391 | - | - | - | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (2,871) | - | (2,871) | - | - | 34,711,520 | - | - | - | - | - | (2,871) |
| 8/3/1998 | W/H TAX DIV BMY | (2,106) | - | (2,106) | - | - | 34,709,414 | - | - | - | - | - | (2,106) |
| 8/3/1998 | W/H TAX DIV AIT | (1,771) | - | (1,771) | - | - | 34,707,643 | - | - | - | - | - | (1,771) |
| 8/3/1998 | W/H TAX DIV BEL | (3,234) | - | (3,234) | - | - | 34,704,409 | - | - | - | - | - | (3,234) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 34,704,405 | - | - | - | - | - | (4) |
| 8/10/1998 | W/H TAX DIV A XP | (585) | - | (585) | - | - | 34,703,820 | - | - | - | - | - | (585) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 34,703,813 | - | - | - | - | - | (7) |
| 9/11/1998 | W/H TAX DIV MCD | (296) | - | (296) | - | - | 34,703,516 | - | - | - | - | - | (296) |
| 9/30/1998 | W/H TAX DIV PEP | (303) | - | (303) | - | - | 34,703,213 | - | - | - | - | - | (303) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 34,703,210 | - | - | - | - | - | (3) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 34,703,209 | - | - | - | - | - | (2) |
| 12/3/1998 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 19,703,209 | - | - | - | - | - | (15,000,000) |
| 12/11/1998 | W/H TAX DIV MCD | (192) | - | (192) | - | - | 19,703,016 | - | - | - | - | - | (192) |
| 12/15/1998 | W/H TAX DIV KO | (1,138) | - | (1,138) | - | - | 19,701,878 | - | - | - | - | - | (1,138) |
| 12/18/1998 | W/H TAX DIV AIG | (180) | - | (180) | - | - | 19,701,698 | - | - | - | - | - | (180) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 19,701,669 | - | - | - | - | - | (29) |
| 12/23/1998 | W/H TAX DIV BAC | (2,406) | - | (2,406) | - | - | 19,699,263 | - | - | - | - | - | (2,406) |
| 1/4/1999 | W/H TAX DIV MRK | (2,008) | - | (2,008) | - | - | 19,697,255 | - | - | - | - | - | (2,008) |
| 1/4/1999 | W/H TAX DIV PEP | (589) | - | (589) | - | - | 19,696,666 | - | - | - | - | - | (589) |
| 1/4/1999 | W/H TAX DIV ONE | (1,354) | - | (1,354) | - | - | 19,695,311 | - | - | - | - | - | (1,354) |
| 1/11/1999 | W/H TAX DIV WMT | (525) | - | (525) | - | - | 19,694,786 | - | - | - | - | - | (525) |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 19,694,786 | - | - | - | - | - | (0) |
| 2/16/1999 | W/H TAX DIV PG | (1,165) | - | (1,165) | - | - | 19,693,621 | - | - | - | - | - | (1,165) |
| 2/16/1999 | W/H TAX DIV TXN | (141) | - | (141) | - | - | 19,693,480 | - | - | - | - | - | (141) |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | (53) | - | - | 19,693,427 | - | - | - | - | - | (53) |
| 2/26/1999 | W/H TAX DIV C | (1,671) | - | (1,671) | - | - | 19,691,756 | - | - | - | - | - | (1,671) |
| 3/1/1999 | W/H TAX DIV INTC | (273) | - | (273) | - | - | 19,691,483 | - | - | - | - | - | (273) |
| 3/1/1999 | W/H TAX DIV WFC | (1,217) | - | (1,217) | - | - | 19,690,266 | - | - | - | - | - | (1,217) |
| 3/1/1999 | W/H TAX DIV F | (2,279) | - | (2,279) | - | - | 19,687,987 | - | - | - | - | - | (2,279) |
| 3/3/1999 | W/H TAX DIV BA | (550) | - | (550) | - | - | 19,687,437 | - | - | - | - | - | (550) |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 19,687,427 | - | - | - | - | - | (9) |
| 3/9/1999 | W/H TAX DIV JNJ | (1,351) | - | (1,351) | - | - | 19,686,076 | - | - | - | - | - | (1,351) |
| 3/10/1999 | W/H TAX DIV GM | (1,351) | - | (1,351) | - | - | 19,684,725 | - | - | - | - | - | (1,351) |
| 3/10/1999 | W/H TAX DIV XON | (2,604) | - | (2,604) | - | - | 19,682,121 | - | - | - | - | - | (2,604) |
| 3/10/1999 | W/H TAX DIV IBM | (873) | - | (873) | - | - | 19,681,248 | - | - | - | - | - | (873) |
| 3/15/1999 | W/H TAX DIV DD | (1,600) | - | (1,600) | - | - | 19,679,647 | - | - | - | - | - | (1,600) |
| 3/24/1999 | CHECK WIRE | (3,300,000) | - | (3,300,000) | - | - | 16,379,647 | - | - | - | - | - | (3,300,000) |
| 3/31/1999 | W/H TAX DIV MCD | (251) | - | (251) | - | - | 16,379,396 | - | - | - | - | - | (251) |
| 3/31/1999 | W/H TAX DIV PEP | (750) | - | (750) | - | - | 16,378,646 | - | - | - | - | - | (750) |
| 4/1/1999 | W/H TAX DIV KO | (1,551) | - | (1,551) | - | - | 16,377,094 | - | - | - | - | - | (1,551) |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 16,375,115 | - | - | - | - | - | (22) |
| 4/19/1999 | W/H TAX DIV GE | (896) | - | (896) | - | - | 16,374,219 | - | - | - | - | - | (896) |
| 4/26/1999 | W/H TAX DIV GE | (818) | - | (818) | - | - | 16,373,401 | - | - | - | - | - | (818) |
| 4/30/1999 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 14,373,401 | - | - | - | - | - | (2,000,000) |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 14,373,395 | - | - | - | - | - | (6) |
| 5/14/1999 | W/H TAX DIV PG | (199) | - | (199) | - | - | 14,373,196 | - | - | - | - | - | (199) |
| 5/24/1999 | W/H TAX DIV TXN | (17) | - | (17) | - | - | 14,373,179 | - | - | - | - | - | (17) |
| 5/28/1999 | W/H TAX DIV C | (252) | - | (252) | - | - | 14,372,927 | - | - | - | - | - | (252) |
| 6/1/1999 | W/H TAX DIV WFC | (635) | - | (635) | - | - | 14,372,292 | - | - | - | - | - | (635) |
| 6/1/1999 | W/H TAX DIV F | (291) | - | (291) | - | - | 14,372,001 | - | - | - | - | - | (291) |
| 6/1/1999 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 10,372,001 | - | - | - | - | - | (4,000,000) |
| 6/1/1999 | W/H TAX DIV INTC | (198) | - | (198) | - | - | 10,371,802 | - | - | - | - | - | (198) |
| 6/1/1999 | W/H TAX DIV LU | (53) | - | (53) | - | - | 10,371,749 | - | - | - | - | - | (53) |
| 6/4/1999 | W/H TAX DIV BA | (458) | - | (458) | - | - | 10,371,291 | - | - | - | - | - | (458) |
| 6/8/1999 | W/H TAX DIV JNJ | (1,247) | - | (1,247) | - | - | 10,370,044 | - | - | - | - | - | (1,247) |
| 6/10/1999 | W/H TAX DIV MOB | (1,520) | - | (1,520) | - | - | 10,368,524 | - | - | - | - | - | (1,520) |
| 6/10/1999 | W/H TAX DIV XON | (3,355) | - | (3,355) | - | - | 10,365,169 | - | - | - | - | - | (3,355) |

08-01789-cgm   Doc 10301-2   Filed 06/26/15   Entered 06/26/15 19:34:27   Exhibit B

Pg 10 of 102

Exhibit B

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | | | |
| 6/10/1999 | W/H TAX DIV IBM | (432) | - | (432) | - | - | 10,364,738 | - | - | - | - | - | (432) |
| 6/10/1999 | W/H TAX DIV GM | (1,105) | - | (1,105) | - | - | 10,363,633 | - | - | - | - | - | (1,105) |
| 6/14/1999 | W/H TAX DIV DD | (1,368) | - | (1,368) | - | - | 10,362,265 | - | - | - | - | - | (1,368) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 10,362,254 | - | - | - | - | - | (11) |
| 7/12/1999 | W/H TAX DIV WMT | (357) | - | (357) | - | - | 10,361,897 | - | - | - | - | - | (357) |
| 7/14/1999 | W/H TAX DIV HWP | (261) | - | (261) | - | - | 10,361,635 | - | - | - | - | - | (261) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 10,361,611 | - | - | - | - | - | (24) |
| 7/26/1999 | W/H TAX DIV GE | (1,892) | - | (1,892) | - | - | 10,359,719 | - | - | - | - | - | (1,892) |
| 8/2/1999 | W/H TAX DIV T | (1,122) | - | (1,122) | - | - | 10,358,597 | - | - | - | - | - | (1,122) |
| 8/2/1999 | W/H TAX DIV AIT | (551) | - | (551) | - | - | 10,358,047 | - | - | - | - | - | (551) |
| 8/2/1999 | W/H TAX DIV BMY | (680) | - | (680) | - | - | 10,357,367 | - | - | - | - | - | (680) |
| 8/2/1999 | W/H TAX DIV BEL | (982) | - | (982) | - | - | 10,356,385 | - | - | - | - | - | (982) |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 10,356,372 | - | - | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (161) | - | (161) | - | - | 10,356,211 | - | - | - | - | - | (161) |
| 8/16/1999 | W/H TAX DIV TXN | (22) | - | (22) | - | - | 10,356,189 | - | - | - | - | - | (22) |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 10,356,153 | - | - | - | - | - | (36) |
| 8/27/1999 | W/H TAX DIV C | (310) | - | (310) | - | - | 10,355,843 | - | - | - | - | - | (310) |
| 8/31/1999 | CHECK WIRE | 4,609,947 | 4,609,947 | - | - | - | 14,965,790 | - | - | - | - | - | - |
| 9/1/1999 | CHECK WIRE | 2,900,000 | 2,900,000 | - | - | - | 17,865,790 | - | - | - | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (372) | - | (372) | - | - | 17,865,418 | - | - | - | - | - | (372) |
| 9/1/1999 | W/H TAX DIV INTC | (69) | - | (69) | - | - | 17,865,349 | - | - | - | - | - | (69) |
| 9/1/1999 | W/H TAX DIV WFC | (222) | - | (222) | - | - | 17,865,128 | - | - | - | - | - | (222) |
| 9/1/1999 | W/H TAX DIV LU | (41) | - | (41) | - | - | 17,865,087 | - | - | - | - | - | (41) |
| 9/3/1999 | W/H TAX DIV BA | (89) | - | (89) | - | - | 17,864,997 | - | - | - | - | - | (89) |
| 9/7/1999 | W/H TAX DIV JNJ | (508) | - | (508) | - | - | 17,864,489 | - | - | - | - | - | (508) |
| 9/10/1999 | W/H TAX DIV XON | (664) | - | (664) | - | - | 17,863,825 | - | - | - | - | - | (664) |
| 9/10/1999 | W/H TAX DIV GM | (213) | - | (213) | - | - | 17,863,612 | - | - | - | - | - | (213) |
| 9/10/1999 | W/H TAX DIV MOB | (291) | - | (291) | - | - | 17,863,321 | - | - | - | - | - | (291) |
| 9/10/1999 | W/H TAX DIV IBM | (143) | - | (143) | - | - | 17,863,178 | - | - | - | - | - | (143) |
| 9/13/1999 | W/H TAX DIV DD | (268) | - | (268) | - | - | 17,862,910 | - | - | - | - | - | (268) |
| 9/13/1999 | W/H TAX DIV MMM | (290) | - | (290) | - | - | 17,862,619 | - | - | - | - | - | (290) |
| 9/15/1999 | W/H TAX DIV MCD | (202) | - | (202) | - | - | 17,862,417 | - | - | - | - | - | (202) |
| 9/17/1999 | W/H TAX DIV AIG | (240) | - | (240) | - | - | 17,862,177 | - | - | - | - | - | (240) |
| 9/24/1999 | W/H TAX DIV BAC | (2,414) | - | (2,414) | - | - | 17,859,763 | - | - | - | - | - | (2,414) |
| 9/30/1999 | W/H TAX DIV PEP | (612) | - | (612) | - | - | 17,859,151 | - | - | - | - | - | (612) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | (45) | - | - | 17,859,106 | - | - | - | - | - | (45) |
| 10/1/1999 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 18,359,106 | - | - | - | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (1,483) | - | (1,483) | - | - | 18,357,622 | - | - | - | - | - | (1,483) |
| 10/1/1999 | W/H TAX DIV MRK | (2,147) | - | (2,147) | - | - | 18,355,475 | - | - | - | - | - | (2,147) |
| 10/1/1999 | W/H TAX DIV KO | (1,223) | - | (1,223) | - | - | 18,354,252 | - | - | - | - | - | (1,223) |
| 10/12/1999 | W/H TAX DIV WMT | (686) | - | (686) | - | - | 18,353,566 | - | - | - | - | - | (686) |
| 10/13/1999 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 18,553,566 | - | - | - | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (505) | - | (505) | - | - | 18,553,061 | - | - | - | - | - | (505) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 18,553,050 | - | - | - | - | - | (11) |
| 10/25/1999 | W/H TAX DIV GE | (3,548) | - | (3,548) | - | - | 18,549,502 | - | - | - | - | - | (3,548) |
| 11/1/1999 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 19,249,502 | - | - | - | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (1,838) | - | (1,838) | - | - | 19,247,664 | - | - | - | - | - | (1,838) |
| 11/1/1999 | W/H TAX DIV T | (2,144) | - | (2,144) | - | - | 19,245,520 | - | - | - | - | - | (2,144) |
| 11/1/1999 | W/H TAX DIV AIT | (1,064) | - | (1,064) | - | - | 19,244,456 | - | - | - | - | - | (1,064) |
| 11/1/1999 | W/H TAX DIV BMY | (1,323) | - | (1,323) | - | - | 19,243,133 | - | - | - | - | - | (1,323) |
| 11/10/1999 | W/H TAX DIV AXP | (310) | - | (310) | - | - | 19,242,823 | - | - | - | - | - | (310) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 19,242,808 | - | - | - | - | - | (14) |
| 12/3/1999 | W/H TAX DIV BA | (173) | - | (173) | - | - | 19,242,635 | - | - | - | - | - | (173) |
| 12/7/1999 | W/H TAX DIV JNJ | (496) | - | (496) | - | - | 19,242,139 | - | - | - | - | - | (496) |
| 12/8/1999 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 18,742,139 | - | - | - | - | - | (500,000) |
| 12/10/1999 | W/H TAX DIV MOB | (605) | - | (605) | - | - | 18,741,534 | - | - | - | - | - | (605) |
| 12/10/1999 | W/H TAX DIV DIS | (297) | - | (297) | - | - | 18,741,237 | - | - | - | - | - | (297) |
| 12/10/1999 | W/H TAX DIV XON | (1,441) | - | (1,441) | - | - | 18,739,796 | - | - | - | - | - | (1,441) |
| 12/10/1999 | W/H TAX DIV MMM | (443) | - | (443) | - | - | 18,739,353 | - | - | - | - | - | (443) |
| 12/13/1999 | W/H TAX DIV MMM | (794) | - | (794) | - | - | 18,738,559 | - | - | - | - | - | (794) |
| 12/14/1999 | W/H TAX DIV DD | (465) | - | (465) | - | - | 18,738,095 | - | - | - | - | - | (465) |
| 12/15/1999 | W/H TAX DIV DIS | (558) | - | (558) | - | - | 18,737,537 | - | - | - | - | - | (558) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | (34) | - | - | 18,737,503 | - | - | - | - | - | (34) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 18,737,495 | - | - | - | - | - | (9) |
| 2/1/2000 | W/H TAX DIV BEL | (797) | - | (797) | - | - | 18,736,698 | - | - | - | - | - | (797) |
| 2/14/2000 | W/H TAX DIV TXN | (115) | - | (115) | - | - | 18,736,583 | - | - | - | - | - | (115) |
| 2/15/2000 | W/H TAX DIV PG | (1,442) | - | (1,442) | - | - | 18,735,141 | - | - | - | - | - | (1,442) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 18,735,137 | - | - | - | - | - | (4) |
| 2/25/2000 | W/H TAX DIV C | (1,831) | - | (1,831) | - | - | 18,733,306 | - | - | - | - | - | (1,831) |
| 3/1/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 19,733,306 | - | - | - | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (2,072) | - | (2,072) | - | - | 19,731,234 | - | - | - | - | - | (2,072) |
| 3/1/2000 | W/H TAX DIV WFC | (1,209) | - | (1,209) | - | - | 19,730,025 | - | - | - | - | - | (1,209) |
| 3/1/2000 | W/H TAX DIV INTC | (339) | - | (339) | - | - | 19,729,685 | - | - | - | - | - | (339) |
| 3/1/2000 | W/H TAX DIV LU | (203) | - | (203) | - | - | 19,729,483 | - | - | - | - | - | (203) |
| 3/3/2000 | W/H TAX DIV BA | (412) | - | (412) | - | - | 19,729,071 | - | - | - | - | - | (412) |
| 3/7/2000 | W/H TAX DIV JNJ | (1,325) | - | (1,325) | - | - | 19,727,746 | - | - | - | - | - | (1,325) |
| 3/10/2000 | W/H TAX DIV XOM | (5,154) | - | (5,154) | - | - | 19,722,592 | - | - | - | - | - | (5,154) |
| 3/10/2000 | W/H TAX DIV GM | (1,082) | - | (1,082) | - | - | 19,721,510 | - | - | - | - | - | (1,082) |
| 3/10/2000 | W/H TAX DIV IBM | (714) | - | (714) | - | - | 19,720,796 | - | - | - | - | - | (714) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 19,720,769 | - | - | - | - | - | (27) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2000 | W/H TAX DIV DD | (1,246) | - | (1,246) | - | - | 19,719,524 | - | - | - | - | - | (1,246) |
| 3/23/2000 | W/H TAX DIV HD | (94) | - | (94) | - | - | 19,719,430 | - | - | - | - | - | (94) |
| 3/31/2000 | W/H TAX DIV PEP | (414) | - | (414) | - | - | 19,719,015 | - | - | - | - | - | (414) |
| 4/3/2000 | W/H TAX DIV KO | (1,462) | - | (1,462) | - | - | 19,717,554 | - | - | - | - | - | (1,462) |
| 4/10/2000 | W/H TAX DIV WMT | (946) | - | (946) | - | - | 19,716,608 | - | - | - | - | - | (946) |
| 4/25/2000 | W/H TAX DIV GE | (1,405) | - | (1,405) | - | - | 19,715,203 | - | - | - | - | - | (1,405) |
| 4/28/2000 | W/H TAX DIV MWD | (183) | - | (183) | - | - | 19,715,019 | - | - | - | - | - | (183) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 19,715,017 | - | - | - | - | - | (2) |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 19,715,001 | - | - | - | - | - | (16) |
| 6/1/2000 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 20,515,001 | - | - | - | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (554) | - | (554) | - | - | 20,514,447 | - | - | - | - | - | (554) |
| 6/1/2000 | W/H TAX DIV INTC | (151) | - | (151) | - | - | 20,514,296 | - | - | - | - | - | (151) |
| 6/12/2000 | W/H TAX DIV DD | (1,263) | - | (1,263) | - | - | 20,513,033 | - | - | - | - | - | (1,263) |
| 6/12/2000 | W/H TAX DIV GM | (493) | - | (493) | - | - | 20,512,541 | - | - | - | - | - | (493) |
| 6/12/2000 | W/H TAX DIV IBM | (356) | - | (356) | - | - | 20,512,185 | - | - | - | - | - | (356) |
| 6/12/2000 | W/H TAX DIV XOM | (5,355) | - | (5,355) | - | - | 20,506,829 | - | - | - | - | - | (5,355) |
| 6/13/2000 | W/H TAX DIV JNJ | (841) | - | (841) | - | - | 20,505,989 | - | - | - | - | - | (841) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 20,505,965 | - | - | - | - | - | (23) |
| 7/5/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 21,505,965 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (277) | - | (277) | - | - | 21,505,688 | - | - | - | - | - | (277) |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 21,505,681 | - | - | - | - | - | (7) |
| 8/1/2000 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 22,805,681 | - | - | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (792) | - | (792) | - | - | 22,804,889 | - | - | - | - | - | (792) |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 22,804,852 | - | - | - | - | - | (37) |
| 8/15/2000 | TRANS FROM 1FN09630 (1FN096) [1] | 5,699,566 | - | - | 1,791,203 | - | 24,596,055 | - | - | - | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (110) | - | (110) | - | - | 24,595,945 | - | - | - | - | - | (110) |
| 8/24/2000 | W/H TAX DIV MER | (395) | - | (395) | - | - | 24,595,550 | - | - | - | - | - | (395) |
| 8/25/2000 | W/H TAX DIV C | (2,027) | - | (2,027) | - | - | 24,593,523 | - | - | - | - | - | (2,027) |
| 9/1/2000 | W/H TAX DIV LU | (225) | - | (225) | - | - | 24,593,298 | - | - | - | - | - | (225) |
| 9/1/2000 | W/H TAX DIV INTC | (440) | - | (440) | - | - | 24,592,858 | - | - | - | - | - | (440) |
| 9/1/2000 | W/H TAX DIV WFC | (1,167) | - | (1,167) | - | - | 24,591,691 | - | - | - | - | - | (1,167) |
| 9/11/2000 | W/H TAX DIV XOM | (2,807) | - | (2,807) | - | - | 24,588,884 | - | - | - | - | - | (2,807) |
| 9/11/2000 | W/H TAX DIV IBM | (770) | - | (770) | - | - | 24,588,114 | - | - | - | - | - | (770) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 24,588,084 | - | - | - | - | - | (30) |
| 10/2/2000 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 26,588,084 | - | - | - | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (897) | - | (897) | - | - | 26,587,187 | - | - | - | - | - | (897) |
| 10/3/2000 | W/H TAX DIV AV | (0) | - | (0) | - | - | 26,587,186 | - | - | - | - | - | (0) |
| 10/10/2000 | W/H TAX DIV WMT | (574) | - | (574) | - | - | 26,586,612 | - | - | - | - | - | (574) |
| 10/11/2000 | W/H TAX DIV HWP | (597) | - | (597) | - | - | 26,586,015 | - | - | - | - | - | (597) |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 26,585,984 | - | - | - | - | - | (31) |
| 10/25/2000 | W/H TAX DIV GE | (5,070) | - | (5,070) | - | - | 26,580,914 | - | - | - | - | - | (5,070) |
| 10/27/2000 | W/H TAX DIV MWD | (857) | - | (857) | - | - | 26,580,057 | - | - | - | - | - | (857) |
| 11/1/2000 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 26,880,057 | - | - | - | - | - | - |
| 11/1/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 27,880,057 | - | - | - | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (3,934) | - | (3,934) | - | - | 27,876,123 | - | - | - | - | - | (3,934) |
| 11/1/2000 | W/H TAX DIV T | (3,139) | - | (3,139) | - | - | 27,872,985 | - | - | - | - | - | (3,139) |
| 11/1/2000 | W/H TAX DIV BMY | (1,820) | - | (1,820) | - | - | 27,871,165 | - | - | - | - | - | (1,820) |
| 11/1/2000 | W/H TAX DIV PHA | (575) | - | (575) | - | - | 27,870,590 | - | - | - | - | - | (575) |
| 11/10/2000 | W/H TAX DIV AXP | (399) | - | (399) | - | - | 27,870,191 | - | - | - | - | - | (399) |
| 11/16/2000 | TRANS FROM 1FN09630 (1FN096) [2] | 1,985 | - | - | - | - | 27,870,191 | - | - | - | - | - | - |
| 12/1/2000 | W/H TAX DIV BA | (9) | - | (9) | - | - | 27,870,182 | - | - | - | - | - | (9) |
| 12/11/2000 | W/H TAX DIV XOM | (108) | - | (108) | - | - | 27,870,074 | - | - | - | - | - | (108) |
| 12/11/2000 | W/H TAX DIV IBM | (16) | - | (16) | - | - | 27,870,058 | - | - | - | - | - | (16) |
| 12/12/2000 | W/H TAX DIV XOM | (376) | - | (376) | - | - | 27,869,683 | - | - | - | - | - | (376) |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (127) | - | (127) | - | - | 27,869,555 | - | - | - | - | - | (127) |
| 1/8/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 27,869,552 | - | - | - | - | - | (4) |
| 1/30/2001 | W/H TAX DIV MWD | (475) | - | (475) | - | - | 27,869,077 | - | - | - | - | - | (475) |
| 2/1/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 29,869,077 | - | - | - | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (1,989) | - | (1,989) | - | - | 29,867,088 | - | - | - | - | - | (1,989) |
| 2/1/2001 | W/H TAX DIV PHA | (301) | - | (301) | - | - | 29,866,787 | - | - | - | - | - | (301) |
| 2/12/2001 | W/H TAX DIV TXN | (168) | - | (168) | - | - | 29,866,619 | - | - | - | - | - | (168) |
| 2/15/2001 | W/H TAX DIV PG | (1,246) | - | (1,246) | - | - | 29,865,373 | - | - | - | - | - | (1,246) |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 29,865,347 | - | - | - | - | - | (26) |
| 2/23/2001 | W/H TAX DIV C | (3,124) | - | (3,124) | - | - | 29,862,223 | - | - | - | - | - | (3,124) |
| 3/1/2001 | W/H TAX DIV WFC | (1,792) | - | (1,792) | - | - | 29,860,431 | - | - | - | - | - | (1,792) |
| 3/1/2001 | W/H TAX DIV LU | (172) | - | (172) | - | - | 29,860,259 | - | - | - | - | - | (172) |
| 3/1/2001 | W/H TAX DIV INTC | (622) | - | (622) | - | - | 29,859,637 | - | - | - | - | - | (622) |
| 3/8/2001 | W/H TAX DIV PFE | (3,217) | - | (3,217) | - | - | 29,856,420 | - | - | - | - | - | (3,217) |
| 3/9/2001 | W/H TAX DIV XOM | (6,696) | - | (6,696) | - | - | 29,849,724 | - | - | - | - | - | (6,696) |
| 3/9/2001 | W/H TAX DIV IBM | (1,061) | - | (1,061) | - | - | 29,848,663 | - | - | - | - | - | (1,061) |
| 3/13/2001 | W/H TAX DIV JNJ | (856) | - | (856) | - | - | 29,847,807 | - | - | - | - | - | (856) |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 29,847,778 | - | - | - | - | - | (30) |
| 3/22/2001 | W/H TAX DIV HD | (91) | - | (91) | - | - | 29,847,687 | - | - | - | - | - | (91) |
| 3/30/2001 | W/H TAX DIV PEP | (208) | - | (208) | - | - | 29,847,479 | - | - | - | - | - | (208) |
| 4/2/2001 | CHECK WIRE | 2,700,000 | 2,700,000 | - | - | - | 32,547,479 | - | - | - | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (745) | - | (745) | - | - | 32,546,733 | - | - | - | - | - | (745) |
| 4/2/2001 | W/H TAX DIV KO | (437) | - | (437) | - | - | 32,546,296 | - | - | - | - | - | (437) |
| 4/9/2001 | W/H TAX DIV WMT | (1,188) | - | (1,188) | - | - | 32,545,108 | - | - | - | - | - | (1,188) |
| 4/11/2001 | W/H TAX DIV HWP | (623) | - | (623) | - | - | 32,544,485 | - | - | - | - | - | (623) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| | | Column 3 | | | | | | Column 9 Two Year Fictitious | Column 10 Two Year Principal | Column 11 Six Year Fictitious | Column 12 Six Year Principal | Column 13 Full History Fictitious | Column 14 Full History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Profit | Principal | Profit | Principal | Profit | Principal |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 32,544,484 | - | - | - | - | - | (1) |
| 4/27/2001 | W/H TAX DIV MWD | (972) | - | (972) | - | - | 32,543,512 | - | - | - | - | - | (972) |
| 4/30/2001 | W/H TAX DIV JPM | (2,445) | - | (2,445) | - | - | 32,541,066 | - | - | - | - | - | (2,445) |
| 5/1/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 34,541,066 | - | - | - | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (595) | - | (595) | - | - | 34,540,471 | - | - | - | - | - | (595) |
| 5/1/2001 | W/H TAX DIV T | (539) | - | (539) | - | - | 34,539,932 | - | - | - | - | - | (539) |
| 5/1/2001 | W/H TAX DIV VZ | (3,994) | - | (3,994) | - | - | 34,535,938 | - | - | - | - | - | (3,994) |
| 5/1/2001 | W/H TAX DIV BMY | (2,038) | - | (2,038) | - | - | 34,533,900 | - | - | - | - | - | (2,038) |
| 5/2/2001 | W/H TAX DIV TYC | (85) | - | (85) | - | - | 34,533,815 | - | - | - | - | - | (85) |
| 5/10/2001 | W/H TAX DIV AXP | (403) | - | (403) | - | - | 34,533,412 | - | - | - | - | - | (403) |
| 5/15/2001 | W/H TAX DIV PG | (1,736) | - | (1,736) | - | - | 34,531,676 | - | - | - | - | - | (1,736) |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (87) | - | (87) | - | - | 34,531,589 | - | - | - | - | - | (87) |
| 7/6/2001 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 33,531,589 | - | - | - | - | - | (1,000,000) |
| 7/9/2001 | W/H TAX DIV WMT | (1,020) | - | (1,020) | - | - | 33,530,569 | - | - | - | - | - | (1,020) |
| 7/11/2001 | W/H TAX DIV XOM | (101) | - | (101) | - | - | 33,530,468 | - | - | - | - | - | (101) |
| 7/11/2001 | W/H TAX DIV HWP | (226) | - | (226) | - | - | 33,530,241 | - | - | - | - | - | (226) |
| 7/23/2001 | W/H TAX DIV MWD | (1,451) | - | (1,451) | - | - | 33,528,790 | - | - | - | - | - | (1,451) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 33,528,785 | - | - | - | - | - | (6) |
| 7/25/2001 | W/H TAX DIV GE | (8,788) | - | (8,788) | - | - | 33,519,996 | - | - | - | - | - | (8,788) |
| 7/31/2001 | W/H TAX DIV JPM | (3,763) | - | (3,763) | - | - | 33,516,233 | - | - | - | - | - | (3,763) |
| 8/1/2001 | W/H TAX DIV VZ | (5,733) | - | (5,733) | - | - | 33,510,500 | - | - | - | - | - | (5,733) |
| 8/1/2001 | W/H TAX DIV PHA | (981) | - | (981) | - | - | 33,509,518 | - | - | - | - | - | (981) |
| 8/1/2001 | W/H TAX DIV TYC | (130) | - | (130) | - | - | 33,509,389 | - | - | - | - | - | (130) |
| 8/1/2001 | W/H TAX DIV BMY | (2,891) | - | (2,891) | - | - | 33,506,498 | - | - | - | - | - | (2,891) |
| 8/10/2001 | W/H TAX DIV AXP | (596) | - | (596) | - | - | 33,505,902 | - | - | - | - | - | (596) |
| 8/15/2001 | W/H TAX DIV PG | (1,248) | - | (1,248) | - | - | 33,504,654 | - | - | - | - | - | (1,248) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 33,504,618 | - | - | - | - | - | (36) |
| 9/13/2001 | W/H TAX DIV HD | (544) | - | (544) | - | - | 33,504,074 | - | - | - | - | - | (544) |
| 9/28/2001 | W/H TAX DIV BAC | (5,188) | - | (5,188) | - | - | 33,498,886 | - | - | - | - | - | (5,188) |
| 9/28/2001 | W/H TAX DIV PEP | (1,501) | - | (1,501) | - | - | 33,497,386 | - | - | - | - | - | (1,501) |
| 10/1/2001 | W/H TAX DIV KO | (2,585) | - | (2,585) | - | - | 33,494,801 | - | - | - | - | - | (2,585) |
| 10/1/2001 | W/H TAX DIV MRK | (4,701) | - | (4,701) | - | - | 33,490,100 | - | - | - | - | - | (4,701) |
| 10/9/2001 | W/H TAX DIV WMT | (1,827) | - | (1,827) | - | - | 33,488,273 | - | - | - | - | - | (1,827) |
| 10/10/2001 | W/H TAX DIV HWP | (915) | - | (915) | - | - | 33,487,358 | - | - | - | - | - | (915) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (106) | - | (106) | - | - | 33,487,252 | - | - | - | - | - | (106) |
| 10/25/2001 | W/H TAX DIV GE | (9,341) | - | (9,341) | - | - | 33,477,911 | - | - | - | - | - | (9,341) |
| 10/26/2001 | W/H TAX DIV MWD | (1,528) | - | (1,528) | - | - | 33,476,383 | - | - | - | - | - | (1,528) |
| 10/31/2001 | W/H TAX DIV JPM | (3,937) | - | (3,937) | - | - | 33,472,446 | - | - | - | - | - | (3,937) |
| 11/1/2001 | W/H TAX DIV T | (759) | - | (759) | - | - | 33,471,687 | - | - | - | - | - | (759) |
| 11/1/2001 | W/H TAX DIV BMY | (3,140) | - | (3,140) | - | - | 33,468,547 | - | - | - | - | - | (3,140) |
| 11/1/2001 | W/H TAX DIV PHA | (1,001) | - | (1,001) | - | - | 33,467,546 | - | - | - | - | - | (1,001) |
| 11/1/2001 | W/H TAX DIV TYC | (143) | - | (143) | - | - | 33,467,403 | - | - | - | - | - | (143) |
| 11/1/2001 | W/H TAX DIV VZ | (6,063) | - | (6,063) | - | - | 33,461,340 | - | - | - | - | - | (6,063) |
| 11/9/2001 | W/H TAX DIV AXP | (618) | - | (618) | - | - | 33,460,722 | - | - | - | - | - | (618) |
| 11/15/2001 | W/H TAX DIV PG | (2,816) | - | (2,816) | - | - | 33,457,905 | - | - | - | - | - | (2,816) |
| 11/19/2001 | W/H TAX DIV TXN | (220) | - | (220) | - | - | 33,457,685 | - | - | - | - | - | (220) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 33,457,682 | - | - | - | - | - | (3) |
| 11/21/2001 | W/H TAX DIV C | (4,720) | - | (4,720) | - | - | 33,452,962 | - | - | - | - | - | (4,720) |
| 12/3/2001 | W/H TAX DIV INTC | (800) | - | (800) | - | - | 33,452,162 | - | - | - | - | - | (800) |
| 12/3/2001 | W/H TAX DIV WFC | (2,612) | - | (2,612) | - | - | 33,449,550 | - | - | - | - | - | (2,612) |
| 12/3/2001 | W/H TAX DIV MCD | (1,632) | - | (1,632) | - | - | 33,447,918 | - | - | - | - | - | (1,632) |
| 12/6/2001 | W/H TAX DIV PFE | (2,668) | - | (2,668) | - | - | 33,445,250 | - | - | - | - | - | (2,668) |
| 12/10/2001 | W/H TAX DIV XOM | (9,345) | - | (9,345) | - | - | 33,435,905 | - | - | - | - | - | (9,345) |
| 12/10/2001 | W/H TAX DIV IBM | (1,427) | - | (1,427) | - | - | 33,434,479 | - | - | - | - | - | (1,427) |
| 12/14/2001 | W/H TAX DIV DD | (2,063) | - | (2,063) | - | - | 33,432,416 | - | - | - | - | - | (2,063) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 33,432,409 | - | - | - | - | - | (7) |
| 1/7/2002 | W/H TAX DIV WMT | (336) | - | (336) | - | - | 33,432,073 | - | - | - | - | - | (336) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 33,432,072 | - | - | - | - | - | (1) |
| 1/25/2002 | W/H TAX DIV MWD | (1,014) | - | (1,014) | - | - | 33,431,058 | - | - | - | - | - | (1,014) |
| 2/1/2002 | W/H TAX DIV PHA | (686) | - | (686) | - | - | 33,430,372 | - | - | - | - | - | (686) |
| 2/1/2002 | W/H TAX DIV SBC | (3,414) | - | (3,414) | - | - | 33,426,958 | - | - | - | - | - | (3,414) |
| 2/1/2002 | W/H TAX DIV VZ | (4,124) | - | (4,124) | - | - | 33,422,835 | - | - | - | - | - | (4,124) |
| 2/11/2002 | W/H TAX DIV TXN | (209) | - | (209) | - | - | 33,422,625 | - | - | - | - | - | (209) |
| 2/15/2002 | W/H TAX DIV PG | (2,768) | - | (2,768) | - | - | 33,419,856 | - | - | - | - | - | (2,768) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 33,419,853 | - | - | - | - | - | (4) |
| 2/22/2002 | W/H TAX DIV C | (4,619) | - | (4,619) | - | - | 33,415,233 | - | - | - | - | - | (4,619) |
| 3/1/2002 | W/H TAX DIV INTC | (779) | - | (779) | - | - | 33,414,454 | - | - | - | - | - | (779) |
| 3/1/2002 | W/H TAX DIV WFC | (2,526) | - | (2,526) | - | - | 33,411,928 | - | - | - | - | - | (2,526) |
| 3/1/2002 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 32,911,928 | - | - | - | - | - | (500,000) |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 32,911,927 | - | - | - | - | - | (1) |
| 3/7/2002 | W/H TAX DIV PFE | (4,633) | - | (4,633) | - | - | 32,907,295 | - | - | - | - | - | (4,633) |
| 3/11/2002 | W/H TAX DIV IBM | (1,360) | - | (1,360) | - | - | 32,905,935 | - | - | - | - | - | (1,360) |
| 3/11/2002 | W/H TAX DIV BUD | (996) | - | (996) | - | - | 32,904,939 | - | - | - | - | - | (996) |
| 3/11/2002 | W/H TAX DIV XOM | (8,924) | - | (8,924) | - | - | 32,896,015 | - | - | - | - | - | (8,924) |
| 3/12/2002 | W/H TAX DIV JNJ | (1,940) | - | (1,940) | - | - | 32,894,075 | - | - | - | - | - | (1,940) |
| 3/14/2002 | W/H TAX DIV DD | (2,040) | - | (2,040) | - | - | 32,892,035 | - | - | - | - | - | (2,040) |
| 3/15/2002 | W/H TAX DIV AIG | (282) | - | (282) | - | - | 32,891,753 | - | - | - | - | - | (282) |
| 3/25/2002 | W/H TAX DIV BAC | (2,462) | - | (2,462) | - | - | 32,889,291 | - | - | - | - | - | (2,462) |
| 3/28/2002 | W/H TAX DIV HD | (688) | - | (688) | - | - | 32,888,603 | - | - | - | - | - | (688) |
| 4/1/2002 | W/H TAX DIV MRK | (4,789) | - | (4,789) | - | - | 32,883,813 | - | - | - | - | - | (4,789) |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES (USA) INC. (XXXXXNRG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 4/1/2002 | W/H TAX DIV PEP | (1,494) | - | (1,494) | - | - | 32,882,320 | - | - | - | - | - | (1,494) |
| 4/1/2002 | W/H TAX DIV KO | (2,988) | - | (2,988) | - | - | 32,879,332 | - | - | - | - | - | (2,988) |
| 4/1/2002 | W/H TAX DIV ONE | (800) | - | (800) | - | - | 32,878,532 | - | - | - | - | - | (800) |
| 4/10/2002 | W/H TAX DIV MO | (7,469) | - | (7,469) | - | - | 32,871,063 | - | - | - | - | - | (7,469) |
| 4/18/2002 | W/H TAX DIV WMT | (1,998) | - | (1,998) | - | - | 32,869,065 | - | - | - | - | - | (1,998) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 32,869,057 | - | - | - | - | - | (8) |
| 4/25/2002 | W/H TAX DIV GE | (4,686) | - | (4,686) | - | - | 32,864,370 | - | - | - | - | - | (4,686) |
| 4/26/2002 | W/H TAX DIV MDT | (415) | - | (415) | - | - | 32,863,956 | - | - | - | - | - | (415) |
| 4/30/2002 | W/H TAX DIV MWD | (1,506) | - | (1,506) | - | - | 32,862,450 | - | - | - | - | - | (1,506) |
| 4/30/2002 | W/H TAX DIV JPM | (4,028) | - | (4,028) | - | - | 32,858,422 | - | - | - | - | - | (4,028) |
| 5/1/2002 | W/H TAX DIV SBC | (5,444) | - | (5,444) | - | - | 32,852,978 | - | - | - | - | - | (5,444) |
| 5/1/2002 | W/H TAX DIV T | (6,291) | - | (6,291) | - | - | 32,846,687 | - | - | - | - | - | (6,291) |
| 5/1/2002 | W/H TAX DIV T | (792) | - | (792) | - | - | 32,845,895 | - | - | - | - | - | (792) |
| 5/1/2002 | W/H TAX DIV BMY | (3,256) | - | (3,256) | - | - | 32,842,639 | - | - | - | - | - | (3,256) |
| 5/1/2002 | W/H TAX DIV TYC | (151) | - | (151) | - | - | 32,842,488 | - | - | - | - | - | (151) |
| 5/1/2002 | W/H TAX DIV PHA | (1,043) | - | (1,043) | - | - | 32,841,445 | - | - | - | - | - | (1,043) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 32,841,439 | - | - | - | - | - | (6) |
| 5/15/2002 | W/H TAX DIV PG | (1,551) | - | (1,551) | - | - | 32,839,888 | - | - | - | - | - | (1,551) |
| 5/24/2002 | W/H TAX DIV C | (3,062) | - | (3,062) | - | - | 32,836,826 | - | - | - | - | - | (3,062) |
| 6/3/2002 | W/H TAX DIV WFC | (3,167) | - | (3,167) | - | - | 32,833,660 | - | - | - | - | - | (3,167) |
| 6/3/2002 | W/H TAX DIV INTC | (434) | - | (434) | - | - | 32,833,225 | - | - | - | - | - | (434) |
| 6/6/2002 | W/H TAX DIV PFE | (5,515) | - | (5,515) | - | - | 32,827,711 | - | - | - | - | - | (5,515) |
| 6/10/2002 | W/H TAX DIV BUD | (777) | - | (777) | - | - | 32,826,934 | - | - | - | - | - | (777) |
| 6/10/2002 | W/H TAX DIV IBM | (1,762) | - | (1,762) | - | - | 32,825,172 | - | - | - | - | - | (1,762) |
| 6/10/2002 | W/H TAX DIV XOM | (10,535) | - | (10,535) | - | - | 32,814,637 | - | - | - | - | - | (10,535) |
| 6/11/2002 | W/H TAX DIV JNJ | (1,513) | - | (1,513) | - | - | 32,813,124 | - | - | - | - | - | (1,513) |
| 6/12/2002 | W/H TAX DIV PHA | (1,754) | - | (1,754) | - | - | 32,811,364 | - | - | - | - | - | (1,754) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 32,811,364 | - | - | - | - | - | (6) |
| 6/28/2002 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 33,811,364 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (1,274) | - | (1,274) | - | - | 33,810,090 | - | - | - | - | - | (1,274) |
| 7/15/2002 | W/H TAX DIV USB | (410) | - | (410) | - | - | 33,809,680 | - | - | - | - | - | (410) |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 33,809,676 | - | - | - | - | - | (4) |
| 7/25/2002 | W/H TAX DIV GE | (1,960) | - | (1,960) | - | - | 33,807,716 | - | - | - | - | - | (1,960) |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 33,807,715 | - | - | - | - | - | (1) |
| 7/26/2002 | W/H TAX DIV MWD | (274) | - | (274) | - | - | 33,807,441 | - | - | - | - | - | (274) |
| 7/26/2002 | W/H TAX DIV MDT | (80) | - | (80) | - | - | 33,807,361 | - | - | - | - | - | (80) |
| 7/31/2002 | W/H TAX DIV JPM | (747) | - | (747) | - | - | 33,806,615 | - | - | - | - | - | (747) |
| 8/1/2002 | W/H TAX DIV SBC | (964) | - | (964) | - | - | 33,805,651 | - | - | - | - | - | (964) |
| 8/1/2002 | W/H TAX DIV T | (154) | - | (154) | - | - | 33,805,497 | - | - | - | - | - | (154) |
| 8/1/2002 | W/H TAX DIV PHA | (185) | - | (185) | - | - | 33,805,311 | - | - | - | - | - | (185) |
| 8/1/2002 | W/H TAX DIV BMY | (589) | - | (589) | - | - | 33,804,722 | - | - | - | - | - | (589) |
| 8/1/2002 | W/H TAX DIV VZ | (1,127) | - | (1,127) | - | - | 33,803,595 | - | - | - | - | - | (1,127) |
| 8/9/2002 | W/H TAX DIV AXP | (110) | - | (110) | - | - | 33,803,485 | - | - | - | - | - | (110) |
| 8/19/2002 | W/H TAX DIV MON | (4) | - | (4) | - | - | 33,803,481 | - | - | - | - | - | (4) |
| 8/19/2002 | W/H TAX DIV TXN | (316) | - | (316) | - | - | 33,803,165 | - | - | - | - | - | (316) |
| 8/23/2002 | W/H TAX DIV C | (8,234) | - | (8,234) | - | - | 33,794,931 | - | - | - | - | - | (8,234) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 33,794,924 | - | - | - | - | - | (7) |
| 9/3/2002 | W/H TAX DIV INTC | (1,158) | - | (1,158) | - | - | 33,793,766 | - | - | - | - | - | (1,158) |
| 9/3/2002 | W/H TAX DIV WFC | (4,163) | - | (4,163) | - | - | 33,789,603 | - | - | - | - | - | (4,163) |
| 9/5/2002 | W/H TAX DIV PFE | (7,091) | - | (7,091) | - | - | 33,782,512 | - | - | - | - | - | (7,091) |
| 9/5/2002 | W/H TAX DIV G | (1,450) | - | (1,450) | - | - | 33,781,062 | - | - | - | - | - | (1,450) |
| 9/6/2002 | W/H TAX DIV BUD | (1,218) | - | (1,218) | - | - | 33,779,845 | - | - | - | - | - | (1,218) |
| 9/9/2002 | W/H TAX DIV IBM | (1,450) | - | (1,450) | - | - | 33,778,395 | - | - | - | - | - | (1,450) |
| 9/10/2002 | W/H TAX DIV IBM | (2,190) | - | (2,190) | - | - | 33,776,206 | - | - | - | - | - | (2,190) |
| 9/10/2002 | W/H TAX DIV XOM | (13,399) | - | (13,399) | - | - | 33,762,807 | - | - | - | - | - | (13,399) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 33,762,800 | - | - | - | - | - | (7) |
| 9/10/2002 | W/H TAX DIV DD | (1,731) | - | (1,731) | - | - | 33,761,069 | - | - | - | - | - | (1,731) |
| 9/12/2002 | W/H TAX DIV DD | (2,959) | - | (2,959) | - | - | 33,758,111 | - | - | - | - | - | (2,959) |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 33,758,084 | - | - | - | - | - | (27) |
| 11/15/2002 | W/H TAX DIV CL | (492) | - | (492) | - | - | 33,757,591 | - | - | - | - | - | (492) |
| 11/15/2002 | W/H TAX DIV PG | (1,708) | - | (1,708) | - | - | 33,755,883 | - | - | - | - | - | (1,708) |
| 11/18/2002 | W/H TAX DIV TXN | (175) | - | (175) | - | - | 33,755,708 | - | - | - | - | - | (175) |
| 11/22/2002 | W/H TAX DIV C | (4,357) | - | (4,357) | - | - | 33,751,351 | - | - | - | - | - | (4,357) |
| 11/25/2002 | W/H TAX DIV GS | (274) | - | (274) | - | - | 33,751,078 | - | - | - | - | - | (274) |
| 11/27/2002 | W/H TAX DIV MER | (682) | - | (682) | - | - | 33,750,396 | - | - | - | - | - | (682) |
| 1/6/2003 | W/H TAX DIV HCA | (55) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (799) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (2,337) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (1,212) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (2,778) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (495) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (1,234) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (828) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (7,547) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (651) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (838) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2003 | W/H TAX DIV UTX | (397) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (1,061) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (4,513) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (1,327) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (3,840) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (279) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (758) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (7,048) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (4,029) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (421) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (1,042) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (7,901) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (3,893) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,017) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (1,310) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (1,074) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (5,124) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (860) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (11,821) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (1,924) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (1,232) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (4,635) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (1,446) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (2,703) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (3,404) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (2,147) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (838) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (454) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (3,143) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (7,525) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (1,021) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (4,470) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (1,676) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (786) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (10,543) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (2,241) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (1,536) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (943) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (1,078) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (7,363) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (2,129) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (4,234) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (1,908) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (1,071) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (6,169) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (655) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (1,428) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (10,215) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (1,887) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (1,657) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (8,955) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (7,627) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (4,097) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (12,606) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (1,057) | - | * [4] | - | - | 33,750,396 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2003 | W/H TAX DIV INTC | (900) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (5,403) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (8,284) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/3/2003 | W/H TAX DIV BUD | (1,321) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (1,921) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (11,856) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (2,521) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (405) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV PEP | (2,925) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (1,584) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (720) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (3,143) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (1,694) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (1,990) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (1,417) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (8,150) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (1,254) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (4,748) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,681) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (5,421) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (13,071) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (4,399) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (282) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (844) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (1,153) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (13,620) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 12/1/2003 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (3,780) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (1,004) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (5,771) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (5,773) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (1,207) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (5,346) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (1,337) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (2,052) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (12,542) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (1,181) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (1,065) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (2,599) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (451) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (446) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (642) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (717) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (404) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (2,323) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (736) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (2,837) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (2,929) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (4,443) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (814) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (15,103) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (1,146) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (5,566) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (1,893) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (1,164) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (9,441) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (996) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |

08-01789-cgm   Doc 10301-2   Filed 06/26/15   Entered 06/26/15 19:34:27   Exhibit B

Exhibit B

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

Pg 16 of 102

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2004 | W/H TAX DIV BUD | (1,289) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (5,205) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (12,094) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (1,979) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (718) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (1,329) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (2,506) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,206) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (1,570) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (5,946) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (6,043) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (4,622) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (270) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,162) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (825) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (15,055) | - | * [1] | - | - | 35,750,396 | - | - | - | - | - | - |
| 6/1/2004 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 34,750,396 | - | - | - | (1,000,000) | - | (1,000,000) |
| 6/1/2004 | W/H TAX DIV WFC | (5,646) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (1,881) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (9,403) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,180) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (2,772) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (6,166) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,307) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (943) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (12,836) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (2,258) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (808) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,542) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,455) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,432) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (2,946) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (4,550) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (1,834) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (10,383) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,683) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,276) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,103) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,701) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (6,875) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,529) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,565) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (14,892) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (3,144) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (844) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (6,854) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (4,856) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV PFE | (1,957) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (12,079) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (615) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (1,013) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (3,187) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (1,024) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (8,167) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (2,060) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (11,211) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (1,945) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (54) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,190) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (1,099) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (335) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (140) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (17,666) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,127) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (3,931) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (6,424) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (1,585) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,259) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (81) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (6,575) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (11,108) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (1,553) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (13,503) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (2,282) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (6,734) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (1,860) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (2,663) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (2,712) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (2,553) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (1,691) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (14,105) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (3,078) | - | * [1] | - | - | 34,750,396 | - | - | - | - | - | - |
| 4/1/2005 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 33,750,396 | - | - | - | (1,000,000) | - | (1,000,000) |
| 4/1/2005 | W/H TAX DIV VIA.B | (937) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (6,424) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (4,154) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (928) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (9,225) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (18,015) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | * [1] | - | - | 33,750,396 | - | - | - | - | - | - |
| 6/1/2005 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 31,750,396 | - | - | - | (2,000,000) | - | (2,000,000) |
| 6/1/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,156) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (550) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (787) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (1,917) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (1,284) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (10,710) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (2,613) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (4,824) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (1,299) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (3,702) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (703) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (1,383) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (777) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (8,880) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (13,693) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (389) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (1,805) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (301) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (5,072) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (1,838) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (13,077) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (77) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (13,600) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (1,605) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (8,111) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (2,452) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (929) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (417) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (18,956) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (1,486) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (7,339) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (4,062) | - | * [1] | - | - | 31,750,396 | - | - | - | - | - | - |
| 12/2/2005 | CHECK WIRE | (2,073,808) | - | (2,073,808) | - | - | 29,676,588 | - | - | - | (2,073,808) | - | (2,073,808) |
| 12/2/2005 | W/H TAX DIV BA | (1,671) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (11,808) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (6,160) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (15,348) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (2,674) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (8,588) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (2,808) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (1,907) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (8,307) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (1,956) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (4,806) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (1,783) | - | * [1] | - | - | 29,676,588 | - | - | - | - | - | - |
| 12/16/2005 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 27,676,588 | - | - | - | (2,000,000) | - | (2,000,000) |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (3,231) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (16,713) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (613) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (2,059) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (7,057) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (936) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (3,669) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (1,923) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (4,613) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (2,301) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (2,078) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (2,388) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (376) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (7,357) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (3,320) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (888) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (19,275) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (1,775) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (4,672) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (6,647) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (1,917) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (3,238) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (13,769) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (6,439) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (7,873) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (15,414) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (2,442) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (710) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (1,718) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (2,613) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (7,733) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | W/H TAX DIV TWX | (1,818) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (3,003) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (2,450) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (18,108) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (3,384) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (590) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (3,365) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (6,592) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (5,072) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV SLB | (2) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (1,816) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,100) | - | (1,100) | - | - | 27,675,488 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 27,675,488 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (13,301) | - | * [4] | - | - | 27,675,488 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 27,675,488 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (20,563) | - | * [4] | - | - | 27,675,488 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,100 | - | 1,100 | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (2,310) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (911) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (6,906) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (10,196) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (9,432) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,198) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (3,576) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (8,179) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (385) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,366) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (1,808) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,248) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (19,567) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (3,297) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (7,143) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (4,700) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (1,952) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (3,391) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (4,393) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (14,229) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (6,442) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (15,794) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (2,661) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (3,774) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,054) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (8,947) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (1,808) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (2,603) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (18,798) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (596) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (3,907) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (9,399) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (3,145) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (5,557) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (6,594) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (1,836) | - | * [4] | - | - | 27,676,588 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,264) | - | (1,264) | - | - | 27,675,324 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (9,179) | - | * [4] | - | - | 27,675,324 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 27,675,324 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 27,675,324 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 27,675,324 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (974) | - | * [1] | - | - | 27,675,324 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,264 | - | 1,264 | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (1,508) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (6,101) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (278) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (631) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,330) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (931) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (14,482) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV C | (1,436) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (3,480) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (5,659) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (2,495) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (10,484) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (2,425) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (11,478) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (1,550) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (2,713) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (6,915) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (6,582) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (1,957) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (4,718) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (1,421) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (2,545) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (1,835) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (15,191) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (446) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (2,942) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (3,792) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (4,851) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,319) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (10,720) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (15,500) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (481) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (18,371) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (1,769) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 27,676,588 | - | - | - | - | - | - |
| 12/4/2006 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 22,676,588 | - | - | - | - | (5,000,000) | (5,000,000) |
| 1/2/2007 | CHECK WIRE | (7,000,000) | - | (7,000,000) | - | - | 15,676,588 | - | (7,000,000) | - | (7,000,000) | - | (7,000,000) |
| 1/2/2007 | W/H TAX DIV PEP | (3,869) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (6,344) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (3,197) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (8,828) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (1,981) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (14,557) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (3,461) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (573) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (1,700) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (13,474) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (764) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (8,489) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (9,196) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (8,420) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (3,546) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (6,601) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (3,310) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (4,886) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (1,910) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (4,408) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (2,062) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (2,603) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (1,734) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (7,192) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (19,653) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (3,226) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (3,810) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (5,033) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (12,950) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (2,587) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (1,714) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (2,123) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (401) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (2,418) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (589) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (6,427) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,277) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (6,192) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (2,463) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (2,737) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (14,552) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (3,345) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (490) | - | * [1] | - | - | 15,676,588 | - | - | - | - | - | - |
| 4/2/2007 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (4,802) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (5,732) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (3,711) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (1,521) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (12,408) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (16,875) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (449) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (7,965) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (2,108) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (617) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (18,794) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (6,747) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (4,846) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES (USA) INC./(FBRG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | | | | | | | | | | | | | |
| 6/1/2007 | W/H TAX DIV BA | (1,946) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (4,668) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (3,828) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (3,092) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (14,751) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (1,426) | - | (1,426) | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (4,284) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (1,951) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (14,209) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (8,928) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (8,525) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (2,570) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (6,202) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (7,496) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (1,521) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (3,092) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (3,313) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (17,991) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (519) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (4,432) | - | * [1] | - | - | 17,675,162 | - | - | - | - | - | - |
| 7/2/2007 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | (2,324,838) | (20,000,000) | - | (20,000,000) | - | (20,000,000) | - |
| 7/2/2007 | W/H TAX DIV KO | (4,859) | - | * [1] | - | - | (2,324,838) | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (5,850) | - | * [1] | - | - | (2,324,838) | - | - | - | - | - | - |
| 7/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | (2,324,838) | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (1,553) | - | * [1] | - | - | (2,324,838) | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (10,302) | - | * [1] | - | - | (2,324,838) | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 1,426 | - | 1,426 | - | - | (2,323,412) | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (6,757) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (1,673) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (1,350) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (2,635) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (5,204) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (661) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (831) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (5,041) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (3,150) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (1,417) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (2,149) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (1,604) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (3,708) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (9,786) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 10/31/2007 | TRANS TO 1FR01630 (1FR0016) | (10,000,000) [3] | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (524) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (4,446) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (4,013) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (1,105) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (634) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (2,745) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (724) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (5,195) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (1,551) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2007 | W/H TAX DIV MSFT | (1,992) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (300) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (767) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (951) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 2/1/2008 | TRANS FROM 1FR01630 (1FR016) | 3,000,000 | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (4,531) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (367) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (2,106) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (2,095) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (3,007) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/3/2008 | TRANS FROM 1FR01630 | 20,000,000 | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (6,041) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (1,298) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (826) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/6/2008 | TRANS A/O 2/1 (1FR016) | (3,000,000) [1] | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/6/2008 | TRANS A/O 3/3 (1FR016) | (20,000,000) [1] | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/6/2008 | CXL TRANS 3/3 (1FR016) | (20,000,000) | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/6/2008 | CXL TRANS 2/1 (1FR016) | (3,000,000) | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (839) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (3,498) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (5,506) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (1,573) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (918) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (923) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (3,373) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (1,049) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (2,509) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (1,278) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (639) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (3,692) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (1,468) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (1,062) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (8,055) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (1,672) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (2,391) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/1/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (2,192) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/1/2008 | TRANS TO 1FR01630 (1FR016) | (8,000,000) [1] | - | - | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (587) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (1,204) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV WMT | (0) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (1,557) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (8,860) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (265) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (525) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (2,417) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (4,594) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (2,355) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (170) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (509) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (382) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (2,403) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (1,081) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (445) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (3,053) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (247) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (2,001) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2008 | W/H TAX DIV WFC | (3,561) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (880) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (1,558) | - | * [1] | - | - | (2,323,412) | - | - | - | - | - | - |
| 6/3/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (7,672) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (1,604) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (1,037) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (1,140) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (2,430) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (4,844) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (1,134) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (7,587) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (1,571) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (1,296) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (3,101) | - | * [1] | - | - | 7,676,588 | - | - | - | - | - | - |
| 7/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 17,676,588 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 17,676,588 | - | - | - | - | - | - |
| 8/1/2008 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 24,676,588 | - | - | - | - | - | - |
| 8/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (294) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (783) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (5,030) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (373) | - | * [1] | - | - | 34,676,588 | - | - | - | - | - | - |
| 9/2/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 44,676,588 | - | - | - | - | - | - |
| 10/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (5,894) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (4,031) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (2,808) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (1,673) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (1,939) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (2,070) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (6,153) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (2,129) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (852) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (789) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (2,702) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (9,642) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (1,998) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (1,472) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (6,308) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (2,312) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (2,483) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (1,464) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (649) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (1,038) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (13,041) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (3,022) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (437) | - | * [1] | - | - | 54,676,588 | - | - | - | - | - | - |
| 11/3/2008 | CHECK WIRE | (80,140,000) | - | (80,140,000) | - | - | (25,463,412) | (25,463,412) | (54,676,588) | (25,463,412) | (54,676,588) | (25,463,412) | (54,676,588) |
| 11/3/2008 | CHECK WIRE | (4,430,000) | - | (4,430,000) | - | - | (29,893,412) | (4,430,000) | - | (4,430,000) | - | (4,430,000) | - |
| 11/3/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | (79,893,412) | (50,000,000) | - | (50,000,000) | - | (50,000,000) | - |
| 11/4/2008 | W/H TAX DIV BAX | (637) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (3,655) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (891) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (1,662) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (1,119) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (627) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | (79,893,412) | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN021 (FORMERLY 105139) - HSBC SECURITIES (SUISSE) SA (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (79,893,412) | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (79,893,412) | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (79,893,412) | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (79,893,412) | - | - | - | - | - | - |
| | Total: | $ 134,624,947 | $ (215,309,562) | $ 1,791,203 | $ (1,000,000) | $ | (79,893,412) | $ (79,893,412) | $ (81,676,588) | $ (79,893,412) | $ (94,750,396) | $ (79,893,412) | $ (135,416,150) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FN066 - BK GROUP OF COMPANIES UNIVERSAL ATTN: MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 12/28/1994 | TRANS FROM 1FN02130 (*1FN021*) | 1,000,000 | - | - | 1,000,000 | - | 1,000,000 | - | - | - | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 999,994 | - | - | - | - | - | (6) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 999,988 | - | - | - | - | - | (6) |
| 2/17/1995 | W/H TAX DIV CCI | (34) | - | (34) | - | - | 999,954 | - | - | - | - | - | (34) |
| 3/1/1995 | W/H TAX DIV INTC | (7) | - | (7) | - | - | 999,948 | - | - | - | - | - | (7) |
| 3/1/1995 | W/H TAX DIV F | (72) | - | (72) | - | - | 999,875 | - | - | - | - | - | (72) |
| 3/3/1995 | W/H TAX DIV BA | (23) | - | (23) | - | - | 999,853 | - | - | - | - | - | (23) |
| 3/6/1995 | W/H TAX DIV SO | (55) | - | (55) | - | - | 999,798 | - | - | - | - | - | (55) |
| 3/7/1995 | W/H TAX DIV JNJ | (52) | - | (52) | - | - | 999,746 | - | - | - | - | - | (52) |
| 3/10/1995 | W/H TAX DIV IBM | (39) | - | (39) | - | - | 999,706 | - | - | - | - | - | (39) |
| 3/10/1995 | W/H TAX DIV MOB | (89) | - | (89) | - | - | 999,617 | - | - | - | - | - | (89) |
| 3/10/1995 | W/H TAX DIV XON | (259) | - | (259) | - | - | 999,358 | - | - | - | - | - | (259) |
| 3/10/1995 | W/H TAX DIV GM | (42) | - | (42) | - | - | 999,316 | - | - | - | - | - | (42) |
| 3/10/1995 | W/H TAX DIV AN | (86) | - | (86) | - | - | 999,231 | - | - | - | - | - | (86) |
| 3/13/1995 | W/H TAX DIV MMM | (56) | - | (56) | - | - | 999,175 | - | - | - | - | - | (56) |
| 3/14/1995 | W/H TAX DIV DD | (88) | - | (88) | - | - | 999,086 | - | - | - | - | - | (88) |
| 3/14/1995 | W/H TAX DIV BAC | (45) | - | (45) | - | - | 999,042 | - | - | - | - | - | (45) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (7) | - | (7) | - | - | 999,034 | - | - | - | - | - | (7) |
| 3/15/1995 | W/H TAX DIV ARC | (62) | - | (62) | - | - | 998,972 | - | - | - | - | - | (62) |
| 3/17/1995 | W/H TAX DIV MCD | (12) | - | (12) | - | - | 998,961 | - | - | - | - | - | (12) |
| 3/31/1995 | W/H TAX SIV PEP | (42) | - | (42) | - | - | 998,919 | - | - | - | - | - | (42) |
| 4/3/1995 | W/H TAX DIV MRK | (108) | - | (108) | - | - | 998,811 | - | - | - | - | - | (108) |
| 4/3/1995 | W/H TAX DIV KO | (83) | - | (83) | - | - | 998,728 | - | - | - | - | - | (83) |
| 4/3/1995 | W/H TAX DIV S | (36) | - | (36) | - | - | 998,692 | - | - | - | - | - | (36) |
| 4/3/1995 | W/H TAX DIV EK | (36) | - | (36) | - | - | 998,656 | - | - | - | - | - | (36) |
| 4/3/1995 | W/H TAX DIV AIG | (9) | - | (9) | - | - | 998,647 | - | - | - | - | - | (9) |
| 4/12/1995 | W/H TAX DIV HWP | (20) | - | (20) | - | - | 998,627 | - | - | - | - | - | (20) |
| 4/17/1995 | W/H TAX DIV C | (36) | - | (36) | - | - | 998,591 | - | - | - | - | - | (36) |
| 4/17/1995 | W/H TAX DIV WMT | (32) | - | (32) | - | - | 998,559 | - | - | - | - | - | (32) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 998,541 | - | - | - | - | - | (18) |
| 4/25/1995 | W/H TAX DIV GE | (194) | - | (194) | - | - | 998,347 | - | - | - | - | - | (194) |
| 4/28/1995 | W/H TAX DIV DOW | (49) | - | (49) | - | - | 998,298 | - | - | - | - | - | (49) |
| 5/1/1995 | W/H TAX DIV BEL | (84) | - | (84) | - | - | 998,214 | - | - | - | - | - | (84) |
| 5/1/1995 | W/H TAX DIV AIT | (75) | - | (75) | - | - | 998,139 | - | - | - | - | - | (75) |
| 5/1/1995 | W/H TAX DIV T | (153) | - | (153) | - | - | 997,986 | - | - | - | - | - | (153) |
| 5/1/1995 | W/H TAX DIV BMY | (100) | - | (100) | - | - | 997,886 | - | - | - | - | - | (100) |
| 5/17/1995 | W/H TAX DIV CCI | (30) | - | (30) | - | - | 997,856 | - | - | - | - | - | (30) |
| 5/19/1995 | W/H TAX DOV DIS | (14) | - | (14) | - | - | 997,843 | - | - | - | - | - | (14) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (36) | - | (36) | - | - | 997,807 | - | - | - | - | - | (36) |
| 6/1/1995 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 997,801 | - | - | - | - | - | (6) |
| 6/1/1995 | W/H TAX DIV F | (82) | - | (82) | - | - | 997,719 | - | - | - | - | - | (82) |
| 6/2/1995 | W/H TAX DIV BA | (21) | - | (21) | - | - | 997,698 | - | - | - | - | - | (21) |
| 6/6/1995 | W/H TAX DIV JNJ | (54) | - | (54) | - | - | 997,643 | - | - | - | - | - | (54) |
| 6/6/1995 | W/H TAX DIV SO | (50) | - | (50) | - | - | 997,593 | - | - | - | - | - | (50) |
| 6/12/1995 | W/H TAX DIV GM | (57) | - | (57) | - | - | 997,535 | - | - | - | - | - | (57) |
| 6/12/1995 | W/H TAX DIV MOB | (92) | - | (92) | - | - | 997,444 | - | - | - | - | - | (92) |
| 6/12/1995 | W/H TAX DIV DD | (72) | - | (72) | - | - | 997,372 | - | - | - | - | - | (72) |
| 6/12/1995 | W/H TAX DIV XON | (238) | - | (238) | - | - | 997,134 | - | - | - | - | - | (238) |
| 6/12/1995 | W/H TAX DIV AN | (75) | - | (75) | - | - | 997,059 | - | - | - | - | - | (75) |
| 6/12/1995 | W/H TAX DIV IBM | (38) | - | (38) | - | - | 997,021 | - | - | - | - | - | (38) |
| 6/12/1995 | W/H TAX DIV MMM | (50) | - | (50) | - | - | 996,971 | - | - | - | - | - | (50) |
| 6/14/1995 | W/H TAX DIV BAC | (43) | - | (43) | - | - | 996,929 | - | - | - | - | - | (43) |
| 6/15/1995 | W/H TAX DIV ARC | (54) | - | (54) | - | - | 996,874 | - | - | - | - | - | (54) |
| 6/16/1995 | W/H TAX DIV AIG | (9) | - | (9) | - | - | 996,865 | - | - | - | - | - | (9) |
| 6/16/1995 | W/H TAX DIV MCD | (12) | - | (12) | - | - | 996,853 | - | - | - | - | - | (12) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 996,822 | - | - | - | - | - | (31) |
| 6/23/1995 | W/H TAX DIV MCIC | (4) | - | (4) | - | - | 996,818 | - | - | - | - | - | (4) |
| 6/30/1995 | W/H TAX DIV PEP | (41) | - | (41) | - | - | 996,777 | - | - | - | - | - | (41) |
| 7/3/1995 | W/H TAX DIV EK | (34) | - | (34) | - | - | 996,743 | - | - | - | - | - | (34) |
| 7/3/1995 | W/H TAX DIV SLB | (22) | - | (22) | - | - | 996,720 | - | - | - | - | - | (22) |
| 7/3/1995 | W/H TAX DIV KO | (73) | - | (73) | - | - | 996,648 | - | - | - | - | - | (73) |
| 7/3/1995 | W/H TAX DIV MRK | (99) | - | (99) | - | - | 996,549 | - | - | - | - | - | (99) |
| 7/10/1995 | W/H TAX DIV WMT | (30) | - | (30) | - | - | 996,519 | - | - | - | - | - | (30) |
| 7/14/1995 | W/H TAX DIV C | (46) | - | (46) | - | - | 996,473 | - | - | - | - | - | (46) |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (36) | - | (36) | - | - | 996,437 | - | - | - | - | - | (36) |
| 7/25/1995 | W/H TAX DIV GE | (181) | - | (181) | - | - | 996,255 | - | - | - | - | - | (181) |
| 7/28/1995 | W/H TAX DIV DOW | (50) | - | (50) | - | - | 996,206 | - | - | - | - | - | (50) |
| 8/1/1995 | W/H TAX DIV BMY | (98) | - | (98) | - | - | 996,108 | - | - | - | - | - | (98) |
| 8/1/1995 | W/H TAX DIV BEL | (79) | - | (79) | - | - | 996,030 | - | - | - | - | - | (79) |
| 8/1/1995 | W/H TAX DIV AIT | (69) | - | (69) | - | - | 995,960 | - | - | - | - | - | (69) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 8/1/1995 | W/H TAX DIV T | (133) | - | (133) | - | - | 995,828 | - | - | - | - | - | (133) |
| 8/10/1995 | W/H TAX DIV AXP | (28) | - | (28) | - | - | 995,799 | - | - | - | - | - | (28) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | - | (35) | - | - | 995,765 | - | - | - | - | - | (35) |
| 8/17/1995 | W/H TAX DIV CCI | (30) | - | (30) | - | - | 995,735 | - | - | - | - | - | (30) |
| 8/18/1995 | W/H TAX DIV DIS | (12) | - | (12) | - | - | 995,723 | - | - | - | - | - | (12) |
| 9/1/1995 | W/H TAX DIV F | (82) | - | (82) | - | - | 995,641 | - | - | - | - | - | (82) |
| 9/1/1995 | W/H TAX DIV INTC | (8) | - | (8) | - | - | 995,633 | - | - | - | - | - | (8) |
| 9/1/1995 | W/H TAX DIV BA | (21) | - | (21) | - | - | 995,611 | - | - | - | - | - | (21) |
| 9/5/1995 | W/H TAX DIV JN | (54) | - | (54) | - | - | 995,557 | - | - | - | - | - | (54) |
| 9/6/1995 | W/H TAX DIV SO | (50) | - | (50) | - | - | 995,507 | - | - | - | - | - | (50) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI | (24) | - | (24) | - | - | 995,482 | - | - | - | - | - | (24) |
| 9/11/1995 | W/H TAX DIV MOB | (92) | - | (92) | - | - | 995,391 | - | - | - | - | - | (92) |
| 9/11/1995 | W/H TAX DIV IBM | (38) | - | (38) | - | - | 995,353 | - | - | - | - | - | (38) |
| 9/11/1995 | W/H TAX DIV AN | (75) | - | (75) | - | - | 995,278 | - | - | - | - | - | (75) |
| 9/11/1995 | W/H TAX DIV XON | (238) | - | (238) | - | - | 995,040 | - | - | - | - | - | (238) |
| 9/11/1995 | W/H TAX DIV GM | (57) | - | (57) | - | - | 994,983 | - | - | - | - | - | (57) |
| 9/12/1995 | W/H TAX DIV DD | (72) | - | (72) | - | - | 994,911 | - | - | - | - | - | (72) |
| 9/12/1995 | W/H TAX DIV MMM | (50) | - | (50) | - | - | 994,861 | - | - | - | - | - | (50) |
| 9/15/1995 | W/H TAX DIV ARC | (4) | - | (4) | - | - | 994,857 | - | - | - | - | - | (4) |
| 9/15/1995 | W/H TAX DIV BAC | (43) | - | (43) | - | - | 994,814 | - | - | - | - | - | (43) |
| 9/15/1995 | W/H TAX DIV MCD | (12) | - | (12) | - | - | 994,802 | - | - | - | - | - | (12) |
| 9/15/1995 | W/H TAX DIV ARC | (54) | - | (54) | - | - | 994,748 | - | - | - | - | - | (54) |
| 9/22/1995 | W/H TAX DIV AIG | (10) | - | (10) | - | - | 994,738 | - | - | - | - | - | (10) |
| 9/29/1995 | W/H TAX DIV PEP | (41) | - | (41) | - | - | 994,697 | - | - | - | - | - | (41) |
| 10/2/1995 | W/H TAX DIV EK | (34) | - | (34) | - | - | 994,663 | - | - | - | - | - | (34) |
| 10/2/1995 | W/H TAX DIV KO | (73) | - | (73) | - | - | 994,590 | - | - | - | - | - | (73) |
| 10/2/1995 | W/H TAX DIV MRK | (112) | - | (112) | - | - | 994,478 | - | - | - | - | - | (112) |
| 10/2/1995 | W/H TAX DIV SLB | (22) | - | (22) | - | - | 994,456 | - | - | - | - | - | (22) |
| 10/3/1995 | W/H TAX DIV WMT | (30) | - | (30) | - | - | 994,426 | - | - | - | - | - | (30) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 994,402 | - | - | - | - | - | (23) |
| 10/25/1995 | W/H TAX DIV GE | (175) | - | (175) | - | - | 994,228 | - | - | - | - | - | (175) |
| 10/31/1995 | W/H TAX DIV DOW | (50) | - | (50) | - | - | 994,178 | - | - | - | - | - | (50) |
| 11/1/1995 | W/H TAX DIV NYN | (60) | - | (60) | - | - | 994,118 | - | - | - | - | - | (60) |
| 11/1/1995 | W/H TAX DIV BEL | (76) | - | (76) | - | - | 994,042 | - | - | - | - | - | (76) |
| 11/1/1995 | W/H TAX DIV 1 | (131) | - | (131) | - | - | 993,912 | - | - | - | - | - | (131) |
| 11/1/1995 | W/H TAX DIV BMY | (93) | - | (93) | - | - | 993,818 | - | - | - | - | - | (93) |
| 11/1/1995 | W/H TAX DIV AIT | (69) | - | (69) | - | - | 993,749 | - | - | - | - | - | (69) |
| 11/10/1995 | W/H TAX DIV AXP | (27) | - | (27) | - | - | 993,722 | - | - | - | - | - | (27) |
| 11/17/1995 | W/H TAX DIV DIS | (11) | - | (11) | - | - | 993,711 | - | - | - | - | - | (11) |
| 11/17/1995 | W/H TAX DIV CCI | (29) | - | (29) | - | - | 993,682 | - | - | - | - | - | (29) |
| 11/30/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26) | - | (26) | - | - | 993,656 | - | - | - | - | - | (26) |
| 11/30/1995 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 3,093,656 | - | - | - | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (8) | - | (8) | - | - | 3,093,648 | - | - | - | - | - | (8) |
| 12/1/1995 | W/H TAX DIV BA | (21) | - | (21) | - | - | 3,093,627 | - | - | - | - | - | (21) |
| 12/1/1995 | W/H TAX DIV F | (92) | - | (92) | - | - | 3,093,535 | - | - | - | - | - | (92) |
| 12/5/1995 | W/H TAX DIV JNJ | (51) | - | (51) | - | - | 3,093,483 | - | - | - | - | - | (51) |
| 12/8/1995 | W/H TAX DIV MCIC | (4) | - | (4) | - | - | 3,093,479 | - | - | - | - | - | (4) |
| 12/11/1995 | W/H TAX DIV MOB | (89) | - | (89) | - | - | 3,093,390 | - | - | - | - | - | (89) |
| 12/11/1995 | W/H TAX DIV IBM | (35) | - | (35) | - | - | 3,093,356 | - | - | - | - | - | (35) |
| 12/11/1995 | W/H TAX DIV XON | (230) | - | (230) | - | - | 3,093,126 | - | - | - | - | - | (230) |
| 12/11/1995 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 3,093,109 | - | - | - | - | - | (18) |
| 12/11/1995 | W/H TAX DIV AN | (72) | - | (72) | - | - | 3,093,037 | - | - | - | - | - | (72) |
| 12/11/1995 | W/H TAX DIV GM | (54) | - | (54) | - | - | 3,092,983 | - | - | - | - | - | (54) |
| 12/12/1995 | W/H TAX DIV MMM | (48) | - | (48) | - | - | 3,092,935 | - | - | - | - | - | (48) |
| 12/14/1995 | W/H TAX DIV BAC | (41) | - | (41) | - | - | 3,092,893 | - | - | - | - | - | (41) |
| 12/14/1995 | W/H TAX DIV DD | (72) | - | (72) | - | - | 3,092,822 | - | - | - | - | - | (72) |
| 12/15/1995 | W/H TAX DIV MCD | (11) | - | (11) | - | - | 3,092,810 | - | - | - | - | - | (11) |
| 12/15/1995 | W/H TAX DIV KO | (70) | - | (70) | - | - | 3,092,740 | - | - | - | - | - | (70) |
| 12/22/1995 | W/H TAX DIV AIG | (10) | - | (10) | - | - | 3,092,731 | - | - | - | - | - | (10) |
| 1/2/1996 | W/H TAX DIV MRK | (106) | - | (106) | - | - | 3,092,625 | - | - | - | - | - | (106) |
| 1/2/1996 | W/H TAX DIV EK | (34) | - | (34) | - | - | 3,092,591 | - | - | - | - | - | (34) |
| 1/2/1996 | W/H TAX DIV PEP | (40) | - | (40) | - | - | 3,092,551 | - | - | - | - | - | (40) |
| 1/5/1996 | W/H TAX DIV WMT | (29) | - | (29) | - | - | 3,092,523 | - | - | - | - | - | (29) |
| 1/12/1996 | W/H TAX DIV C | (158) | - | (158) | - | - | 3,092,365 | - | - | - | - | - | (158) |
| 1/23/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 3,092,363 | - | - | - | - | - | (3) |
| 2/20/1996 | W/H TAX DIV CCI | (129) | - | (129) | - | - | 3,092,234 | - | - | - | - | - | (129) |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 3,092,192 | - | - | - | - | - | (42) |
| 3/1/1996 | W/H TAX DIV BA | (59) | - | (59) | - | - | 3,092,134 | - | - | - | - | - | (59) |
| 3/1/1996 | W/H TAX DIV F | (253) | - | (253) | - | - | 3,091,881 | - | - | - | - | - | (253) |
| 3/1/1996 | W/H TAX DIV INTC | (22) | - | (22) | - | - | 3,091,859 | - | - | - | - | - | (22) |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/1996 | W/H TAX DIV COL | (9) | - | (9) | - | - | 3,091,850 | - | - | - | - | - | (9) |
| 3/1/1996 | W/H TAX DIV XON | (617) | - | (617) | - | - | 3,091,233 | - | - | - | - | - | (617) |
| 3/1/1996 | W/H TAX DIV AN | (207) | - | (207) | - | - | 3,091,025 | - | - | - | - | - | (207) |
| 3/1/1996 | W/H TAX DIV GM | (195) | - | (195) | - | - | 3,090,830 | - | - | - | - | - | (195) |
| 3/1/1996 | W/H TAX DIV IBM | (97) | - | (97) | - | - | 3,090,734 | - | - | - | - | - | (97) |
| 3/1/1996 | W/H TAX DIV MOB | (249) | - | (249) | - | - | 3,090,485 | - | - | - | - | - | (249) |
| 3/12/1996 | W/H TAX DIV BAC | (136) | - | (136) | - | - | 3,090,349 | - | - | - | - | - | (136) |
| 3/12/1996 | W/H TAX DIV JNJ | (144) | - | (144) | - | - | 3,090,205 | - | - | - | - | - | (144) |
| 3/14/1996 | W/H TAX DIV DD | (192) | - | (192) | - | - | 3,090,013 | - | - | - | - | - | (192) |
| 3/15/1996 | W/H TAX DIV MCD | (30) | - | (30) | - | - | 3,089,983 | - | - | - | - | - | (30) |
| 3/15/1996 | W/H TAX DIV ARC | (139) | - | (139) | - | - | 3,089,845 | - | - | - | - | - | (139) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 3,089,813 | - | - | - | - | - | (31) |
| 3/22/1996 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 3,089,789 | - | - | - | - | - | (25) |
| 3/29/1996 | W/H TAX DIV PEP | (97) | - | (97) | - | - | 3,089,691 | - | - | - | - | - | (97) |
| 4/1/1996 | W/H TAX DIV KO | (198) | - | (198) | - | - | 3,089,493 | - | - | - | - | - | (198) |
| 4/1/1996 | W/H TAX DIV MRK | (264) | - | (264) | - | - | 3,089,229 | - | - | - | - | - | (264) |
| 4/1/1996 | W/H TAX DIV EK | (84) | - | (84) | - | - | 3,089,144 | - | - | - | - | - | (84) |
| 4/1/1996 | W/H TAX DIV S | (56) | - | (56) | - | - | 3,089,089 | - | - | - | - | - | (56) |
| 4/2/1996 | W/H TAX DIV C | (136) | - | (136) | - | - | 3,088,952 | - | - | - | - | - | (136) |
| 4/8/1996 | W/H TAX DIV WMT | (76) | - | (76) | - | - | 3,088,877 | - | - | - | - | - | (76) |
| 4/10/1996 | W/H TAX DIV HWP | (65) | - | (65) | - | - | 3,088,812 | - | - | - | - | - | (65) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 3,088,771 | - | - | - | - | - | (41) |
| 4/25/1996 | W/H TAX DIV GE | (484) | - | (484) | - | - | 3,088,287 | - | - | - | - | - | (484) |
| 4/30/1996 | W/H TAX DIV DOW | (124) | - | (124) | - | - | 3,088,163 | - | - | - | - | - | (124) |
| 5/1/1996 | W/H TAX DIV BEL | (202) | - | (202) | - | - | 3,087,961 | - | - | - | - | - | (202) |
| 5/1/1996 | W/H TAX DIV T | (337) | - | (337) | - | - | 3,087,624 | - | - | - | - | - | (337) |
| 5/1/1996 | W/H TAX DIV NYN | (156) | - | (156) | - | - | 3,087,468 | - | - | - | - | - | (156) |
| 5/1/1996 | W/H TAX DIV BMY | (235) | - | (235) | - | - | 3,087,233 | - | - | - | - | - | (235) |
| 5/1/1996 | W/H TAX DIV AIT | (184) | - | (184) | - | - | 3,087,049 | - | - | - | - | - | (184) |
| 5/2/1996 | W/H TAX DIV PNU | (85) | - | (85) | - | - | 3,086,965 | - | - | - | - | - | (85) |
| 5/10/1996 | W/H TAX DIV AXP | (70) | - | (70) | - | - | 3,086,894 | - | - | - | - | - | (70) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 3,086,862 | - | - | - | - | - | (32) |
| 5/17/1996 | W/H TAX DIV CCI | (136) | - | (136) | - | - | 3,086,726 | - | - | - | - | - | (136) |
| 5/17/1996 | W/H TAX DIV DIS | (37) | - | (37) | - | - | 3,086,689 | - | - | - | - | - | (37) |
| 5/21/1996 | W/H TAX DIV AIG | (26) | - | (26) | - | - | 3,086,664 | - | - | - | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 26 | - | 26 | - | - | 3,086,689 | - | - | - | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (241) | - | (241) | - | - | 3,086,440 | - | - | - | - | - | (241) |
| 6/3/1996 | W/H TAX DIV COL | (9) | - | (9) | - | - | 3,086,440 | - | - | - | - | - | (9) |
| 6/3/1996 | W/H TAX DIV INTC | (21) | - | (21) | - | - | 3,086,418 | - | - | - | - | - | (21) |
| 6/7/1996 | W/H TAX DIV BA | (60) | - | (60) | - | - | 3,086,358 | - | - | - | - | - | (60) |
| 6/10/1996 | W/H TAX DIV AN | (207) | - | (207) | - | - | 3,086,151 | - | - | - | - | - | (207) |
| 6/10/1996 | W/H TAX DIV MOB | (252) | - | (252) | - | - | 3,085,898 | - | - | - | - | - | (252) |
| 6/10/1996 | W/H TAX DIV IBM | (129) | - | (129) | - | - | 3,085,769 | - | - | - | - | - | (129) |
| 6/11/1996 | W/H TAX DIV JNJ | (163) | - | (163) | - | - | 3,085,606 | - | - | - | - | - | (163) |
| 6/12/1996 | W/H TAX DIV BAC | (125) | - | (125) | - | - | 3,085,481 | - | - | - | - | - | (125) |
| 6/12/1996 | W/H TAX DIV MMM | (116) | - | (116) | - | - | 3,085,365 | - | - | - | - | - | (116) |
| 6/14/1996 | W/H TAX DIV MCD | (32) | - | (32) | - | - | 3,085,333 | - | - | - | - | - | (32) |
| 6/21/1996 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 3,085,309 | - | - | - | - | - | (24) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 3,085,279 | - | - | - | - | - | (30) |
| 6/28/1996 | W/H TAX DIV PEP | (114) | - | (114) | - | - | 3,085,165 | - | - | - | - | - | (114) |
| 7/1/1996 | W/H TAX DIV KO | (202) | - | (202) | - | - | 3,084,963 | - | - | - | - | - | (202) |
| 7/1/1996 | W/H TAX DIV WMT | (75) | - | (75) | - | - | 3,084,887 | - | - | - | - | - | (75) |
| 7/1/1996 | W/H TAX DIV MRK | (264) | - | (264) | - | - | 3,084,624 | - | - | - | - | - | (264) |
| 7/3/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 2,584,624 | - | - | - | - | - | (500,000) |
| 7/5/1996 | W/H TAX DIV SLB | (56) | - | (56) | - | - | 2,584,568 | - | - | - | - | - | (56) |
| 7/10/1996 | W/H TAX DIV HWP | (79) | - | (79) | - | - | 2,584,489 | - | - | - | - | - | (79) |
| 7/15/1996 | W/H TAX DIV C | (162) | - | (162) | - | - | 2,584,327 | - | - | - | - | - | (162) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (28) | - | (28) | - | - | 2,584,299 | - | - | - | - | (0) | (28) |
| 7/25/1996 | W/H TAX DIV GE | (478) | - | (478) | - | - | 2,583,821 | - | - | - | - | - | (478) |
| 7/26/1996 | TRANS TO 1FN09630 (1FN096) [1] | (3,122,885) | - | - | - | (2,583,821) | - | - | - | - | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (111) | - | (111) | - | - | (111) | - | - | - | - | (111) | - |
| 8/1/1996 | W/H TAX DIV BEL | (190) | - | (190) | - | - | (301) | - | - | - | - | (190) | - |
| 8/1/1996 | W/H TAX DIV EK | (86) | - | (86) | - | - | (387) | - | - | - | - | (86) | - |
| 8/1/1996 | W/H TAX DIV T | (332) | - | (332) | - | - | (719) | - | - | - | - | (332) | - |
| 8/1/1996 | W/H TAX DIV PNU | (85) | - | (85) | - | - | (804) | - | - | - | - | (85) | - |
| 8/1/1996 | W/H TAX DIV AIT | (175) | - | (175) | - | - | (979) | - | - | - | - | (175) | - |
| 8/1/1996 | W/H TAX DIV BMY | (235) | - | (235) | - | - | (1,214) | - | - | - | - | (235) | - |
| 8/1/1996 | W/H TAX DIV NYN | (156) | - | (156) | - | - | (1,370) | - | - | - | - | (156) | - |
| 8/6/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (1) | - | (1) | - | - | (1,371) | - | - | - | - | (1) | - |

| | | Column 3 | | | | | | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Two Year Fictitious Profit | Two Year Principal | Six Year Fictitious Profit | Six Year Principal | Full History Fictitious Profit | Full History Principal |
| Date | Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 8/8/1996 | TRANS TO 1FN09630 (*1FN096*) | (3,332) [2] | - | - | - | - | (1,371) | - | - | - | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (67) | - | (67) | - | - | (1,438) | - | - | - | - | (67) | - |
| 8/16/1996 | W/H TAX DIV DIS | (45) | - | (45) | - | - | (1,483) | - | - | - | - | (45) | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | (1,485) | - | - | - | - | (2) | - |
| 9/19/1996 | TRANS TO 1FN09630 (*1FN096*) | (3,202) [2] | - | - | - | - | (1,485) | - | - | - | - | - | - |
| 7/31/1998 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 498,515 | - | - | - | - | - | - |
| 7/31/1998 | CXL 7/31 | (500,000) | (500,000) | - | - | - | (1,485) | - | - | - | - | - | - |
| | Total: | $ 2,100,000 | $ (517,664) | $ 1,000,000 | $ (2,583,821) | $ | (1,485) | $ - | $ - | $ - | $ - | (1,485) | $ (516,179) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL ACCOUNT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/1996 | CHECK WIRE | 11,600,000 | 11,600,000 | - | - | - | 11,600,000 | - | - | - | - | - | - |
| 7/8/1996 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 11,800,000 | - | - | - | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1) | - | (1) | - | - | 11,799,999 | - | - | - | - | - | (1) |
| 7/31/1996 | CHECK WIRE | 109,829 | 109,829 | - | - | - | 11,909,828 | - | - | - | - | - | - |
| 8/1/1996 | CHECK WIRE | 525,000 | 525,000 | - | - | - | 12,434,828 | - | - | - | - | - | - |
| 8/7/1996 | CHECK WIRE | 280,000 | 280,000 | - | - | - | 12,714,828 | - | - | - | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 12,714,816 | - | - | - | - | - | (12) |
| 8/19/1996 | W/H TAX DIV CCI | (246) | - | (246) | - | - | 12,714,570 | - | - | - | - | - | (246) |
| 8/28/1996 | CHECK WIRE | 70,000 | 70,000 | - | - | - | 12,784,570 | - | - | - | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (16) | - | (16) | - | - | 12,784,554 | - | - | - | - | - | (16) |
| 9/3/1996 | W/H TAX DIV INTC | (46) | - | (46) | - | - | 12,784,508 | - | - | - | - | - | (46) |
| 9/5/1996 | W/H TAX DIV F | (510) | - | (510) | - | - | 12,783,998 | - | - | - | - | - | (510) |
| 9/5/1996 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 14,483,998 | - | - | - | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (113) | - | (113) | - | - | 14,483,885 | - | - | - | - | - | (113) |
| 9/10/1996 | W/H TAX DIV GM | (334) | - | (334) | - | - | 14,483,551 | - | - | - | - | - | (334) |
| 9/10/1996 | W/H TAX DIV JNJ | (290) | - | (290) | - | - | 14,483,261 | - | - | - | - | - | (290) |
| 9/10/1996 | W/H TAX DIV XON | (1,115) | - | (1,115) | - | - | 14,482,146 | - | - | - | - | - | (1,115) |
| 9/10/1996 | W/H TAX DIV IBM | (212) | - | (212) | - | - | 14,481,935 | - | - | - | - | - | (212) |
| 9/10/1996 | W/H TAX DIV AN | (374) | - | (374) | - | - | 14,481,560 | - | - | - | - | - | (374) |
| 9/10/1996 | W/H TAX DIV MOB | (461) | - | (461) | - | - | 14,481,100 | - | - | - | - | - | (461) |
| 9/12/1996 | W/H TAX DIV BAC | (233) | - | (233) | - | - | 14,480,866 | - | - | - | - | - | (233) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 14,480,861 | - | - | - | - | - | (5) |
| 9/12/1996 | W/H TAX DIV DD | (361) | - | (361) | - | - | 14,480,500 | - | - | - | - | - | (361) |
| 9/13/1996 | W/H TAX DIV ARC | (238) | - | (238) | - | - | 14,480,263 | - | - | - | - | - | (238) |
| 9/13/1996 | W/H TAX DIV MCD | (65) | - | (65) | - | - | 14,480,198 | - | - | - | - | - | (65) |
| 9/18/1996 | CHECK WIRE | 59,985 | 59,985 | - | - | - | 14,540,183 | - | - | - | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (59) | - | (59) | - | - | 14,540,124 | - | - | - | - | - | (59) |
| 9/27/1996 | W/H TAX DIV PEP | (220) | - | (220) | - | - | 14,539,904 | - | - | - | - | - | (220) |
| 9/30/1996 | CHECK WIRE | 307,513 | 307,513 | - | - | - | 14,847,416 | - | - | - | - | - | - |
| 10/1/1996 | CHECK WIRE | 2,090,049 | 2,090,049 | - | - | - | 16,937,465 | - | - | - | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (429) | - | (429) | - | - | 16,937,036 | - | - | - | - | - | (429) |
| 10/1/1996 | W/H TAX DIV EK | (173) | - | (173) | - | - | 16,936,863 | - | - | - | - | - | (173) |
| 10/1/1996 | W/H TAX DIV MRK | (606) | - | (606) | - | - | 16,936,256 | - | - | - | - | - | (606) |
| 10/3/1996 | CHECK WIRE | 1,319,802 | 1,319,802 | - | - | - | 18,256,058 | - | - | - | - | - | - |
| 10/4/1996 | CHECK WIRE | 1,682,375 | 1,682,375 | - | - | - | 19,938,434 | - | - | - | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (148) | - | (148) | - | - | 19,938,286 | - | - | - | - | - | (148) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 19,938,283 | - | - | - | - | - | (3) |
| 10/15/1996 | W/H TAX DIV C | (41) | - | (41) | - | - | 19,938,242 | - | - | - | - | - | (41) |
| 11/1/1996 | W/H TAX DIV T | (644) | - | (644) | - | - | 19,937,597 | - | - | - | - | - | (644) |
| 11/7/1996 | CHECK WIRE | 1,100,000 | 1,100,000 | - | - | - | 21,037,597 | - | - | - | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 21,037,595 | - | - | - | - | - | (3) |
| 11/19/1996 | W/H TAX DIV CCI | (391) | - | (391) | - | - | 21,037,204 | - | - | - | - | - | (391) |
| 11/20/1996 | CHECK WIRE | 100,000 | 100,000 | - | - | - | 21,137,204 | - | - | - | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (82) | - | (82) | - | - | 21,137,121 | - | - | - | - | - | (82) |
| 12/2/1996 | W/H TAX DIV F | (845) | - | (845) | - | - | 21,136,276 | - | - | - | - | - | (845) |
| 12/4/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 23,136,276 | - | - | - | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (190) | - | (190) | - | - | 23,136,086 | - | - | - | - | - | (190) |
| 12/10/1996 | W/H TAX DIV IBM | (336) | - | (336) | - | - | 23,135,750 | - | - | - | - | - | (336) |
| 12/10/1996 | W/H TAX DIV MOB | (732) | - | (732) | - | - | 23,135,018 | - | - | - | - | - | (732) |
| 12/10/1996 | W/H TAX DIV AN | (595) | - | (595) | - | - | 23,134,423 | - | - | - | - | - | (595) |
| 12/10/1996 | W/H TAX DIV XON | (1,914) | - | (1,914) | - | - | 23,132,509 | - | - | - | - | - | (1,914) |
| 12/12/1996 | W/H TAX DIV JNJ | (488) | - | (488) | - | - | 23,132,021 | - | - | - | - | - | (488) |
| 12/10/1996 | W/H TAX DIV GM | (599) | - | (599) | - | - | 23,131,422 | - | - | - | - | - | (599) |
| 12/12/1996 | W/H TAX DIV BAC | (391) | - | (391) | - | - | 23,131,031 | - | - | - | - | - | (391) |
| 12/12/1996 | W/H TAX DIV MMM | (404) | - | (404) | - | - | 23,130,627 | - | - | - | - | - | (404) |
| 12/13/1996 | W/H TAX DIV MTC | (180) | - | (180) | - | - | 23,130,447 | - | - | - | - | - | (180) |
| 12/13/1996 | W/H TAX DIV MCD | (105) | - | (105) | - | - | 23,130,342 | - | - | - | - | - | (105) |
| 12/16/1996 | W/H TAX DIV KO | (594) | - | (594) | - | - | 23,129,748 | - | - | - | - | - | (594) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (635) | - | (635) | - | - | 23,129,113 | - | - | - | - | - | (635) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 23,129,112 | - | - | - | - | - | (0) |
| 12/20/1996 | W/H TAX DIV AIG | (92) | - | (92) | - | - | 23,129,020 | - | - | - | - | - | (92) |
| 1/2/1997 | W/H TAX DIV EK | (271) | - | (271) | - | - | 23,128,749 | - | - | - | - | - | (271) |
| 1/2/1997 | W/H TAX DIV MRK | (951) | - | (951) | - | - | 23,127,798 | - | - | - | - | - | (951) |
| 1/2/1997 | W/H TAX DIV PEP | (351) | - | (351) | - | - | 23,127,447 | - | - | - | - | - | (351) |
| 1/6/1997 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 26,627,447 | - | - | - | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 26,627,446 | - | - | - | - | - | (2) |
| 1/15/1997 | W/H TAX DIV C | (598) | - | (598) | - | - | 26,626,848 | - | - | - | - | - | (598) |
| 1/17/1997 | W/H TAX DIV WMT | (234) | - | (234) | - | - | 26,626,614 | - | - | - | - | - | (234) |
| 2/6/1997 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 29,126,614 | - | - | - | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 29,126,593 | - | - | - | - | - | (21) |
| 2/20/1997 | W/H TAX DIV EK | (576) | - | (576) | - | - | 29,126,017 | - | - | - | - | - | (576) |
| 2/24/1997 | CHECK WIRE | 3,400,000 | 3,400,000 | - | - | - | 32,526,017 | - | - | - | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (1,045) | - | (1,045) | - | - | 32,524,972 | - | - | - | - | - | (1,045) |
| 3/3/1997 | W/H TAX DIV COL | (30) | - | (30) | - | - | 32,524,942 | - | - | - | - | - | (30) |
| 3/3/1997 | W/H TAX DIV INTC | (92) | - | (92) | - | - | 32,524,850 | - | - | - | - | - | (92) |
| 3/4/1997 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 34,124,850 | - | - | - | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (226) | - | (226) | - | - | 34,124,624 | - | - | - | - | - | (226) |
| 3/10/1997 | W/H TAX DIV XON | (2,236) | - | (2,236) | - | - | 34,122,388 | - | - | - | - | - | (2,236) |
| 3/10/1997 | W/H TAX DIV MOB | (979) | - | (979) | - | - | 34,121,409 | - | - | - | - | - | (979) |
| 3/10/1997 | W/H TAX DIV GM | (837) | - | (837) | - | - | 34,120,571 | - | - | - | - | - | (837) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL ACCOUNT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/1997 | W/H TAX DIV IBM | (404) | - | (404) | - | - | 34,120,167 | - | - | - | - | - | (404) |
| 3/10/1997 | W/H TAX DIV AN | (809) | - | (809) | - | - | 34,119,358 | - | - | - | - | - | (809) |
| 3/11/1997 | W/H TAX DIV JNJ | (571) | - | (571) | - | - | 34,118,788 | - | - | - | - | - | (571) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 34,118,786 | - | - | - | - | - | (2) |
| 3/12/1997 | W/H TAX DIV BAC | (493) | - | (493) | - | - | 34,118,293 | - | - | - | - | - | (493) |
| 3/12/1997 | W/H TAX DIV MMM | (490) | - | (490) | - | - | 34,117,803 | - | - | - | - | - | (490) |
| 3/14/1997 | W/H TAX DIV DD | (724) | - | (724) | - | - | 34,117,079 | - | - | - | - | - | (724) |
| 3/31/1997 | W/H TAX DIV PEP | (442) | - | (442) | - | - | 34,116,637 | - | - | - | - | - | (442) |
| 4/1/1997 | W/H TAX DIV KO | (856) | - | (856) | - | - | 34,115,781 | - | - | - | - | - | (856) |
| 4/3/1997 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 34,915,781 | - | - | - | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (217) | - | (217) | - | - | 34,915,565 | - | - | - | - | - | (217) |
| 4/9/1997 | W/H TAX DIV T | (383) | - | (383) | - | - | 34,915,182 | - | - | - | - | - | (383) |
| 4/15/1997 | W/H TAX DIV C | (731) | - | (731) | - | - | 34,914,451 | - | - | - | - | - | (731) |
| 4/16/1997 | W/H TAX DIV HWP | (302) | - | (302) | - | - | 34,914,149 | - | - | - | - | - | (302) |
| 4/21/1997 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 36,514,149 | - | - | - | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 36,514,118 | - | - | - | - | - | (31) |
| 5/1/1997 | W/H TAX DIV BEL | (793) | - | (793) | - | - | 36,513,325 | - | - | - | - | - | (793) |
| 5/1/1997 | W/H TAX DIV T | (1,331) | - | (1,331) | - | - | 36,511,995 | - | - | - | - | - | (1,331) |
| 5/1/1997 | W/H TAX DIV AIT | (783) | - | (783) | - | - | 36,511,211 | - | - | - | - | - | (783) |
| 5/1/1997 | W/H TAX DIV BMY | (958) | - | (958) | - | - | 36,510,254 | - | - | - | - | - | (958) |
| 5/9/1997 | W/H TAX DIV F | (269) | - | (269) | - | - | 36,509,984 | - | - | - | - | - | (269) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 36,509,976 | - | - | - | - | - | (8) |
| 5/16/1997 | CHECK WIRE | 2,300,000 | 2,300,000 | - | - | - | 38,809,976 | - | - | - | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (225) | - | (225) | - | - | 38,809,751 | - | - | - | - | - | (225) |
| 5/19/1997 | W/H TAX DIV CCI | (758) | - | (758) | - | - | 38,808,992 | - | - | - | - | - | (758) |
| 6/2/1997 | W/H TAX DIV INTC | (132) | - | (132) | - | - | 38,808,860 | - | - | - | - | - | (132) |
| 6/2/1997 | W/H TAX DIV F | (1,584) | - | (1,584) | - | - | 38,807,276 | - | - | - | - | - | (1,584) |
| 6/2/1997 | W/H TAX DIV COL | (43) | - | (43) | - | - | 38,807,232 | - | - | - | - | - | (43) |
| 6/9/1997 | CHECK WIRE | 753,293 | 753,293 | - | - | - | 39,560,525 | - | - | - | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (1,276) | - | (1,276) | - | - | 39,559,249 | - | - | - | - | - | (1,276) |
| 6/10/1997 | W/H TAX DIV AN | (1,067) | - | (1,067) | - | - | 39,558,182 | - | - | - | - | - | (1,067) |
| 6/10/1997 | W/H TAX DIV IBM | (706) | - | (706) | - | - | 39,557,476 | - | - | - | - | - | (706) |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 39,557,461 | - | - | - | - | - | (14) |
| 7/8/1997 | CHECK WIRE | 948,871 | 948,871 | - | - | - | 40,506,333 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (445) | - | (445) | - | - | 40,505,887 | - | - | - | - | - | (445) |
| 7/10/1997 | CHECK WIRE | 2,525,269 | 2,525,269 | - | - | - | 43,031,156 | - | - | - | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (483) | - | (483) | - | - | 43,030,673 | - | - | - | - | - | (483) |
| 7/18/1997 | CHECK WIRE | 607,044 | 607,044 | - | - | - | 43,637,718 | - | - | - | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | (53) | - | - | 43,637,665 | - | - | - | - | - | (53) |
| 7/25/1997 | W/H TAX DIV GE | (2,646) | - | (2,646) | - | - | 43,635,019 | - | - | - | - | - | (2,646) |
| 8/1/1997 | W/H TAX DIV AIT | (943) | - | (943) | - | - | 43,634,076 | - | - | - | - | - | (943) |
| 8/1/1997 | W/H TAX DIV T | (1,653) | - | (1,653) | - | - | 43,632,423 | - | - | - | - | - | (1,653) |
| 8/1/1997 | W/H TAX DIV BMY | (1,178) | - | (1,178) | - | - | 43,631,245 | - | - | - | - | - | (1,178) |
| 8/1/1997 | W/H TAX DIV BEL | (1,000) | - | (1,000) | - | - | 43,630,245 | - | - | - | - | - | (1,000) |
| 8/8/1997 | W/H TAX DIV AXP | (322) | - | (322) | - | - | 43,629,923 | - | - | - | - | - | (322) |
| 8/11/1997 | CHECK WIRE | 117,406 | 117,406 | - | - | - | 43,747,329 | - | - | - | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 43,747,319 | - | - | - | - | - | (10) |
| 8/22/1997 | W/H TAX DIV DIS | (274) | - | (274) | - | - | 43,747,045 | - | - | - | - | - | (274) |
| 9/8/1997 | CHECK WIRE | 1,738,535 | 1,738,535 | - | - | - | 45,485,580 | - | - | - | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (673) | - | (673) | - | - | 45,484,907 | - | - | - | - | - | (673) |
| 9/12/1997 | W/H TAX DIV MCD | (181) | - | (181) | - | - | 45,484,726 | - | - | - | - | - | (181) |
| 9/17/1997 | CHECK WIRE | (46,373) | - | (46,373) | - | - | 45,438,353 | - | - | - | - | - | (46,373) |
| 9/19/1997 | W/H TAX DIV AIG | (165) | - | (165) | - | - | 45,438,188 | - | - | - | - | - | (165) |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 45,438,151 | - | - | - | - | - | (36) |
| 9/26/1997 | W/H TAX DIV NB | (754) | - | (754) | - | - | 45,437,397 | - | - | - | - | - | (754) |
| 10/1/1997 | W/H TAX DIV MRK | (1,675) | - | (1,675) | - | - | 45,435,722 | - | - | - | - | - | (1,675) |
| 10/1/1997 | W/H TAX DIV KO | (1,042) | - | (1,042) | - | - | 45,434,680 | - | - | - | - | - | (1,042) |
| 10/1/1997 | W/H TAX DIV S | (272) | - | (272) | - | - | 45,434,408 | - | - | - | - | - | (272) |
| 10/7/1997 | CHECK WIRE | 1,262,003 | 1,262,003 | - | - | - | 46,696,411 | - | - | - | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (582) | - | (582) | - | - | 46,695,829 | - | - | - | - | - | (582) |
| 10/10/1997 | W/H TAX DIV SLB | (286) | - | (286) | - | - | 46,695,544 | - | - | - | - | - | (286) |
| 10/14/1997 | W/H TAX DIV MCD | (468) | - | (468) | - | - | 46,695,076 | - | - | - | - | - | (468) |
| 10/15/1997 | W/H TAX DIV C | (846) | - | (846) | - | - | 46,694,230 | - | - | - | - | - | (846) |
| 10/15/1997 | W/H TAX DIV HWP | (426) | - | (426) | - | - | 46,693,803 | - | - | - | - | - | (426) |
| 10/20/1997 | CHECK WIRE | 1,236,974 | 1,236,974 | - | - | - | 47,930,777 | - | - | - | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | (34) | - | - | 47,930,743 | - | - | - | - | - | (34) |
| 10/27/1997 | W/H TAX DIV GE | (2,658) | - | (2,658) | - | - | 47,928,085 | - | - | - | - | - | (2,658) |
| 11/3/1997 | CHECK WIRE | 1,446,612 | 1,446,612 | - | - | - | 49,374,697 | - | - | - | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (1,900) | - | (1,900) | - | - | 49,372,797 | - | - | - | - | - | (1,900) |
| 11/3/1997 | W/H TAX DIV AIT | (993) | - | (993) | - | - | 49,371,803 | - | - | - | - | - | (993) |
| 11/3/1997 | W/H TAX DIV T | (1,684) | - | (1,684) | - | - | 49,370,119 | - | - | - | - | - | (1,684) |
| 11/3/1997 | W/H TAX DIV BMY | (1,205) | - | (1,205) | - | - | 49,368,915 | - | - | - | - | - | (1,205) |
| 11/10/1997 | W/H TAX DIV AXP | (337) | - | (337) | - | - | 49,368,578 | - | - | - | - | - | (337) |
| 11/21/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 49,368,557 | - | - | - | - | - | (21) |
| 11/21/1997 | W/H TAX DIV DIS | (280) | - | (280) | - | - | 49,368,276 | - | - | - | - | - | (280) |
| 12/3/1997 | CHECK WIRE | (36,046) | - | (36,046) | - | - | 49,332,230 | - | - | - | - | - | (36,046) |
| 12/8/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 49,182,230 | - | - | - | - | - | (150,000) |
| 12/10/1997 | CHECK WIRE | 780,881 | 780,881 | - | - | - | 49,963,111 | - | - | - | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (164) | - | (164) | - | - | 49,962,948 | - | - | - | - | - | (164) |
| 12/15/1997 | W/H TAX DIV KO | (1,000) | - | (1,000) | - | - | 49,961,948 | - | - | - | - | - | (1,000) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 49,961,929 | - | - | - | - | - | (19) |
| 12/19/1997 | CHECK WIRE | 2,550,000 | 2,550,000 | - | - | - | 52,511,929 | - | - | - | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (149) | - | (149) | - | - | 52,511,780 | - | - | - | - | - | (149) |
| 12/24/1997 | W/H TAX DIV NB | (784) | - | (784) | - | - | 52,510,996 | - | - | - | - | - | (784) |
| 1/2/1998 | W/H TAX DIV PEP | (555) | - | (555) | - | - | 52,510,440 | - | - | - | - | - | (555) |
| 1/2/1998 | W/H TAX DIV MRK | (1,571) | - | (1,571) | - | - | 52,508,869 | - | - | - | - | - | (1,571) |
| 1/8/1998 | CHECK WIRE | 2,350,000 | 2,350,000 | - | - | - | 54,858,869 | - | - | - | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (762) | - | (762) | - | - | 54,858,107 | - | - | - | - | - | (762) |
| 1/16/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 59,858,107 | - | - | - | - | - | - |
| 1/16/1998 | CHECK WIRE | 2,380,990 | 2,380,990 | - | - | - | 62,239,098 | - | - | - | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 62,239,095 | - | - | - | - | - | (3) |
| 2/3/1998 | CHECK WIRE | 3,400,000 | 3,400,000 | - | - | - | 65,639,095 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (1,120) | - | (1,120) | - | - | 65,637,975 | - | - | - | - | - | (1,120) |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 65,637,963 | - | - | - | - | - | (12) |
| 2/26/1998 | CHECK WIRE | 1,580,000 | 1,580,000 | - | - | - | 67,217,963 | - | - | - | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (217) | - | (217) | - | - | 67,217,746 | - | - | - | - | - | (217) |
| 3/2/1998 | W/H TAX DIV F | (2,221) | - | (2,221) | - | - | 67,215,525 | - | - | - | - | - | (2,221) |
| 3/6/1998 | W/H TAX DIV BA | (641) | - | (641) | - | - | 67,214,884 | - | - | - | - | - | (641) |
| 3/10/1998 | W/H TAX DIV GM | (1,654) | - | (1,654) | - | - | 67,213,230 | - | - | - | - | - | (1,654) |
| 3/10/1998 | W/H TAX DIV MOB | (1,943) | - | (1,943) | - | - | 67,211,288 | - | - | - | - | - | (1,943) |
| 3/10/1998 | W/H TAX DIV AN | (1,717) | - | (1,717) | - | - | 67,209,571 | - | - | - | - | - | (1,717) |
| 3/10/1998 | W/H TAX DIV XON | (4,435) | - | (4,435) | - | - | 67,205,135 | - | - | - | - | - | (4,435) |
| 3/10/1998 | W/H TAX DIV JNJ | (1,343) | - | (1,343) | - | - | 67,203,792 | - | - | - | - | - | (1,343) |
| 3/10/1998 | W/H TAX DIV IBM | (828) | - | (828) | - | - | 67,202,964 | - | - | - | - | - | (828) |
| 3/11/1998 | W/H TAX DIV BAC | (1,117) | - | (1,117) | - | - | 67,201,847 | - | - | - | - | - | (1,117) |
| 3/12/1998 | CHECK WIRE | 1,648,522 | 1,648,522 | - | - | - | 68,850,369 | - | - | - | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (979) | - | (979) | - | - | 68,849,389 | - | - | - | - | - | (979) |
| 3/13/1998 | W/H TAX DIV ARC | (1,041) | - | (1,041) | - | - | 68,848,348 | - | - | - | - | - | (1,041) |
| 3/16/1998 | W/H TAX DIV DD | (1,603) | - | (1,603) | - | - | 68,846,746 | - | - | - | - | - | (1,603) |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 68,846,739 | - | - | - | - | - | (7) |
| 3/20/1998 | CHECK WIRE | 2,550,000 | 2,550,000 | - | - | - | 71,396,739 | - | - | - | - | - | - |
| 4/3/1998 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 74,896,739 | - | - | - | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (429) | - | (429) | - | - | 74,896,310 | - | - | - | - | - | (429) |
| 4/6/1998 | W/H TAX DIV WMT | (755) | - | (755) | - | - | 74,895,554 | - | - | - | - | - | (755) |
| 4/15/1998 | CHECK WIRE | 19,802 | 19,802 | - | - | - | 74,915,356 | - | - | - | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (632) | - | (632) | - | - | 74,914,724 | - | - | - | - | - | (632) |
| 4/21/1998 | CHECK WIRE | 790,000 | 790,000 | - | - | - | 75,704,724 | - | - | - | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 75,704,720 | - | - | - | - | - | (4) |
| 5/1/1998 | W/H TAX DIV AIT | (1,498) | - | (1,498) | - | - | 75,703,222 | - | - | - | - | - | (1,498) |
| 5/1/1998 | W/H TAX DIV BEL | (2,563) | - | (2,563) | - | - | 75,700,659 | - | - | - | - | - | (2,563) |
| 5/1/1998 | W/H TAX DIV BMY | (1,669) | - | (1,669) | - | - | 75,698,990 | - | - | - | - | - | (1,669) |
| 5/1/1998 | W/H TAX DIV T | (2,354) | - | (2,354) | - | - | 75,696,637 | - | - | - | - | - | (2,354) |
| 5/6/1998 | CHECK WIRE | 1,590,000 | 1,590,000 | - | - | - | 77,286,637 | - | - | - | - | - | - |
| 5/8/1998 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 77,986,637 | - | - | - | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (481) | - | (481) | - | - | 77,986,155 | - | - | - | - | - | (481) |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 77,986,149 | - | - | - | - | - | (6) |
| 5/21/1998 | CHECK WIRE | 2,300,000 | 2,300,000 | - | - | - | 80,286,149 | - | - | - | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (449) | - | (449) | - | - | 80,285,700 | - | - | - | - | - | (449) |
| 6/4/1998 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 80,835,700 | - | - | - | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (660) | - | (660) | - | - | 80,835,040 | - | - | - | - | - | (660) |
| 6/9/1998 | CHECK WIRE | 157,000 | 157,000 | - | - | - | 80,992,040 | - | - | - | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (1,561) | - | (1,561) | - | - | 80,990,479 | - | - | - | - | - | (1,561) |
| 6/10/1998 | W/H TAX DIV IBM | (168) | - | (168) | - | - | 80,990,311 | - | - | - | - | - | (168) |
| 6/10/1998 | W/H TAX DIV MOB | (339) | - | (339) | - | - | 80,989,972 | - | - | - | - | - | (339) |
| 6/10/1998 | W/H TAX DIV XON | (4,717) | - | (4,717) | - | - | 80,985,256 | - | - | - | - | - | (4,717) |
| 6/10/1998 | W/H TAX DIV AN | (3,365) | - | (3,365) | - | - | 80,981,890 | - | - | - | - | - | (3,365) |
| 6/10/1998 | W/H TAX DIV GM | (1,699) | - | (1,699) | - | - | 80,980,191 | - | - | - | - | - | (1,699) |
| 6/11/1998 | W/H TAX DIV BAC | (1,099) | - | (1,099) | - | - | 80,979,092 | - | - | - | - | - | (1,099) |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 80,979,070 | - | - | - | - | - | (22) |
| 6/12/1998 | W/H TAX DIV MMM | (1,008) | - | (1,008) | - | - | 80,978,062 | - | - | - | - | - | (1,008) |
| 6/12/1998 | W/H TAX DIV MCD | (290) | - | (290) | - | - | 80,977,772 | - | - | - | - | - | (290) |
| 6/12/1998 | W/H TAX DIV DD | (1,925) | - | (1,925) | - | - | 80,975,847 | - | - | - | - | - | (1,925) |
| 6/19/1998 | W/H TAX DIV BEL | (262) | - | (262) | - | - | 80,975,585 | - | - | - | - | - | (262) |
| 6/26/1998 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 81,175,585 | - | - | - | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (1,733) | - | (1,733) | - | - | 81,173,853 | - | - | - | - | - | (1,733) |
| 6/30/1998 | W/H TAX DIV NT | (154) | - | (154) | - | - | 81,173,699 | - | - | - | - | - | (154) |
| 6/30/1998 | W/H TAX DIV PEP | (942) | - | (942) | - | - | 81,172,756 | - | - | - | - | - | (942) |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 3,365 | - | 3,365 | - | - | 81,176,122 | - | - | - | - | - | 3,365 |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (1,683) | - | (1,683) | - | - | 81,174,439 | - | - | - | - | - | (1,683) |
| 7/1/1998 | W/H TAX DIV MRK | (2,636) | - | (2,636) | - | - | 81,171,803 | - | - | - | - | - | (2,636) |
| 7/1/1998 | W/H TAX DIV T | (1,804) | - | (1,804) | - | - | 81,169,999 | - | - | - | - | - | (1,804) |
| 7/6/1998 | CHECK WIRE | 4,350,000 | 4,350,000 | - | - | - | 85,519,999 | - | - | - | - | - | - |
| 7/7/1998 | CHECK WIRE | (2,080,000) | - | (2,080,000) | - | - | 83,439,999 | - | - | - | - | - | (2,080,000) |
| 7/10/1998 | W/H TAX DIV SLB | (453) | - | (453) | - | - | 83,439,547 | - | - | - | - | - | (453) |
| 7/13/1998 | W/H TAX DIV WMT | (832) | - | (832) | - | - | 83,438,715 | - | - | - | - | - | (832) |
| 7/15/1998 | W/H TAX DIV C | (1,287) | - | (1,287) | - | - | 83,437,428 | - | - | - | - | - | (1,287) |
| 7/15/1998 | W/H TAX DIV HWP | (815) | - | (815) | - | - | 83,436,612 | - | - | - | - | - | (815) |
| 7/17/1998 | CHECK WIRE | 2,922,200 | 2,922,200 | - | - | - | 86,358,812 | - | - | - | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 86,358,799 | - | - | - | - | - | (13) |
| 7/27/1998 | W/H TAX DIV GE | (4,736) | - | (4,736) | - | - | 86,354,063 | - | - | - | - | - | (4,736) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 8/3/1998 | W/H TAX DIV BEL | (2,891) | - | (2,891) | - | - | 86,351,172 | - | - | - | - | - | (2,891) |
| 8/3/1998 | W/H TAX DIV BMY | (1,883) | - | (1,883) | - | - | 86,349,289 | - | - | - | - | - | (1,883) |
| 8/3/1998 | W/H TAX DIV AIT | (1,609) | - | (1,609) | - | - | 86,347,680 | - | - | - | - | - | (1,609) |
| 8/3/1998 | W/H TAX DIV T | (2,569) | - | (2,569) | - | - | 86,345,111 | - | - | - | - | - | (2,569) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 86,345,110 | - | - | - | - | - | (1) |
| 8/10/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 91,345,110 | - | - | - | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (532) | - | (532) | - | - | 91,344,578 | - | - | - | - | - | (532) |
| 8/26/1998 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 92,844,578 | - | - | - | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 92,844,574 | - | - | - | - | - | (4) |
| 9/11/1998 | W/H TAX DIV MCD | (232) | - | (232) | - | - | 92,844,342 | - | - | - | - | - | (232) |
| 9/14/1998 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 94,344,342 | - | - | - | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (331) | - | (331) | - | - | 94,344,011 | - | - | - | - | - | (331) |
| 10/2/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 93,344,011 | - | - | - | - | - | (1,000,000) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 93,344,008 | - | - | - | - | - | (3) |
| 10/28/1998 | CHECK WIRE | (1,052,995) | - | (1,052,995) | - | - | 92,291,013 | - | - | - | - | - | (1,052,995) |
| 11/17/1998 | CHECK WIRE | 4,949,000 | 4,949,000 | - | - | - | 97,240,013 | - | - | - | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 97,240,004 | - | - | - | - | - | (9) |
| 12/11/1998 | W/H TAX DIV MCD | (189) | - | (189) | - | - | 97,239,815 | - | - | - | - | - | (189) |
| 12/15/1998 | W/H TAX DIV KO | (1,115) | - | (1,115) | - | - | 97,238,701 | - | - | - | - | - | (1,115) |
| 12/17/1998 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 106,238,701 | - | - | - | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (176) | - | (176) | - | - | 106,238,525 | - | - | - | - | - | (176) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 106,238,517 | - | - | - | - | - | (7) |
| 12/23/1998 | W/H TAX DIV BAC | (2,357) | - | (2,357) | - | - | 106,236,160 | - | - | - | - | - | (2,357) |
| 1/4/1999 | W/H TAX DIV MRK | (1,966) | - | (1,966) | - | - | 106,234,195 | - | - | - | - | - | (1,966) |
| 1/4/1999 | W/H TAX DIV ONE | (1,327) | - | (1,327) | - | - | 106,232,868 | - | - | - | - | - | (1,327) |
| 1/4/1999 | W/H TAX DIV PEP | (577) | - | (577) | - | - | 106,232,291 | - | - | - | - | - | (577) |
| 1/6/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 115,232,291 | - | - | - | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (514) | - | (514) | - | - | 115,231,777 | - | - | - | - | - | (514) |
| 1/22/1999 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 119,231,777 | - | - | - | - | - | - |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 119,231,775 | - | - | - | - | - | (2) |
| 2/3/1999 | CHECK WIRE | 5,190,000 | 5,190,000 | - | - | - | 124,421,775 | - | - | - | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (177) | - | (177) | - | - | 124,421,597 | - | - | - | - | - | (177) |
| 2/16/1999 | W/H TAX DIV PG | (1,321) | - | (1,321) | - | - | 124,420,277 | - | - | - | - | - | (1,321) |
| 2/19/1999 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 125,920,277 | - | - | - | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 125,920,251 | - | - | - | - | - | (26) |
| 2/26/1999 | W/H TAX DIV C | (2,114) | - | (2,114) | - | - | 125,918,137 | - | - | - | - | - | (2,114) |
| 3/1/1999 | W/H TAX DIV F | (2,872) | - | (2,872) | - | - | 125,915,265 | - | - | - | - | - | (2,872) |
| 3/1/1999 | W/H TAX DIV INTC | (345) | - | (345) | - | - | 125,914,920 | - | - | - | - | - | (345) |
| 3/1/1999 | W/H TAX DIV WFC | (1,538) | - | (1,538) | - | - | 125,913,382 | - | - | - | - | - | (1,538) |
| 3/3/1999 | CHECK WIRE | 5,600,000 | 5,600,000 | - | - | - | 131,513,382 | - | - | - | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | (698) | - | (698) | - | - | 131,512,684 | - | - | - | - | - | (698) |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 131,512,679 | - | - | - | - | - | (6) |
| 3/10/1999 | W/H TAX DIV XON | (1,714) | - | (1,714) | - | - | 131,510,965 | - | - | - | - | - | (1,714) |
| 3/10/1999 | W/H TAX DIV IBM | (3,183) | - | (3,183) | - | - | 131,507,782 | - | - | - | - | - | (3,183) |
| 3/10/1999 | W/H TAX DIV GM | (1,099) | - | (1,099) | - | - | 131,506,683 | - | - | - | - | - | (1,099) |
| 3/15/1999 | W/H TAX DIV DD | (1,714) | - | (1,714) | - | - | 131,504,969 | - | - | - | - | - | (1,714) |
| 3/31/1999 | W/H TAX DIV PEP | (2,034) | - | (2,034) | - | - | 131,502,936 | - | - | - | - | - | (2,034) |
| 3/31/1999 | W/H TAX DIV MCD | (1,126) | - | (1,126) | - | - | 131,501,809 | - | - | - | - | - | (1,126) |
| 4/1/1999 | W/H TAX DIV KO | (378) | - | (378) | - | - | 131,501,431 | - | - | - | - | - | (378) |
| 4/1/1999 | W/H TAX DIV ONE | (2,328) | - | (2,328) | - | - | 131,499,104 | - | - | - | - | - | (2,328) |
| 4/6/1999 | CHECK WIRE | (2,935) | - | (2,935) | - | - | 131,496,169 | - | - | - | - | - | (2,935) |
| 4/6/1999 | CHECK WIRE | 6,800,000 | 6,800,000 | - | - | - | 138,296,169 | - | - | - | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 138,296,162 | - | - | - | - | - | (7) |
| 4/19/1999 | W/H TAX DIV WMT | (1,344) | - | (1,344) | - | - | 138,294,817 | - | - | - | - | - | (1,344) |
| 4/20/1999 | CHECK WIRE | 4,100,000 | 4,100,000 | - | - | - | 142,394,817 | - | - | - | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (1,466) | - | (1,466) | - | - | 142,393,351 | - | - | - | - | - | (1,466) |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 142,393,345 | - | - | - | - | - | (6) |
| 5/10/1999 | CHECK WIRE | 4,270,000 | 4,270,000 | - | - | - | 146,663,345 | - | - | - | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (379) | - | (379) | - | - | 146,662,966 | - | - | - | - | - | (379) |
| 5/19/1999 | CHECK WIRE | 504,000 | 504,000 | - | - | - | 147,166,966 | - | - | - | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | (32) | - | (32) | - | - | 147,166,934 | - | - | - | - | - | (32) |
| 5/28/1999 | W/H TAX DIV C | (479) | - | (479) | - | - | 147,166,456 | - | - | - | - | - | (479) |
| 6/1/1999 | W/H TAX DIV INTC | (337) | - | (337) | - | - | 147,166,119 | - | - | - | - | - | (337) |
| 6/1/1999 | W/H TAX DIV WFC | (1,080) | - | (1,080) | - | - | 147,165,039 | - | - | - | - | - | (1,080) |
| 6/1/1999 | W/H TAX DIV F | (553) | - | (553) | - | - | 147,164,486 | - | - | - | - | - | (553) |
| 6/1/1999 | W/H TAX DIV LU | (101) | - | (101) | - | - | 147,164,385 | - | - | - | - | - | (101) |
| 6/3/1999 | CHECK WIRE | 7,100,000 | 7,100,000 | - | - | - | 154,264,385 | - | - | - | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (851) | - | (851) | - | - | 154,263,534 | - | - | - | - | - | (851) |
| 6/8/1999 | W/H TAX DIV JNJ | (2,325) | - | (2,325) | - | - | 154,261,209 | - | - | - | - | - | (2,325) |
| 6/10/1999 | W/H TAX DIV MOB | (2,823) | - | (2,823) | - | - | 154,258,386 | - | - | - | - | - | (2,823) |
| 6/10/1999 | W/H TAX DIV IBM | (732) | - | (732) | - | - | 154,257,654 | - | - | - | - | - | (732) |
| 6/10/1999 | W/H TAX DIV XON | (6,245) | - | (6,245) | - | - | 154,251,409 | - | - | - | - | - | (6,245) |
| 6/10/1999 | W/H TAX DIV GM | (2,049) | - | (2,049) | - | - | 154,249,360 | - | - | - | - | - | (2,049) |
| 6/16/1999 | W/H TAX DIV MCD | (2,557) | - | (2,557) | - | - | 154,246,803 | - | - | - | - | - | (2,557) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 154,246,790 | - | - | - | - | - | (13) |
| 6/18/1999 | CHECK WIRE | 4,700,000 | 4,700,000 | - | - | - | 158,946,790 | - | - | - | - | - | - |
| 7/6/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 161,946,790 | - | - | - | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (575) | - | (575) | - | - | 161,946,214 | - | - | - | - | - | (575) |
| 7/20/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 164,946,214 | - | - | - | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | (42) | - | - | 164,946,172 | - | - | - | - | - | (42) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL A/C FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 7/26/1999 | W/H TAX DIV GE | (3,932) | - | (3,932) | - | - | 164,942,240 | - | - | - | - | - | (3,932) |
| 8/2/1999 | W/H TAX DIV T | (2,521) | - | (2,521) | - | - | 164,939,719 | - | - | - | - | - | (2,521) |
| 8/2/1999 | W/H TAX DIV AIT | (1,213) | - | (1,213) | - | - | 164,938,506 | - | - | - | - | - | (1,213) |
| 8/2/1999 | W/H TAX DIV BEL | (2,076) | - | (2,076) | - | - | 164,936,430 | - | - | - | - | - | (2,076) |
| 8/2/1999 | W/H TAX DIV BMY | (1,498) | - | (1,498) | - | - | 164,934,932 | - | - | - | - | - | (1,498) |
| 8/5/1999 | CHECK WIRE | 4,900,000 | 4,900,000 | - | - | - | 169,834,932 | - | - | - | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (354) | - | (354) | - | - | 169,834,578 | - | - | - | - | - | (354) |
| 8/16/1999 | W/H TAX DIV TXN | (50) | - | (50) | - | - | 169,834,528 | - | - | - | - | - | (50) |
| 8/20/1999 | CHECK WIRE | 5,180,000 | 5,180,000 | - | - | - | 175,014,528 | - | - | - | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 175,014,507 | - | - | - | - | - | (21) |
| 8/27/1999 | W/H TAX DIV C | (711) | - | (711) | - | - | 175,013,796 | - | - | - | - | - | (711) |
| 9/1/1999 | W/H TAX DIV WFC | (508) | - | (508) | - | - | 175,013,288 | - | - | - | - | - | (508) |
| 9/1/1999 | W/H TAX DIV INTC | (158) | - | (158) | - | - | 175,013,130 | - | - | - | - | - | (158) |
| 9/1/1999 | W/H TAX DIV F | (853) | - | (853) | - | - | 175,012,276 | - | - | - | - | - | (853) |
| 9/1/1999 | W/H TAX DIV LU | (94) | - | (94) | - | - | 175,012,183 | - | - | - | - | - | (94) |
| 9/3/1999 | W/H TAX DIV BA | (205) | - | (205) | - | - | 175,011,978 | - | - | - | - | - | (205) |
| 9/7/1999 | W/H TAX DIV JNJ | (1,170) | - | (1,170) | - | - | 175,010,808 | - | - | - | - | - | (1,170) |
| 9/8/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 177,010,808 | - | - | - | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (488) | - | (488) | - | - | 177,010,320 | - | - | - | - | - | (488) |
| 9/10/1999 | W/H TAX DIV XON | (1,521) | - | (1,521) | - | - | 177,008,799 | - | - | - | - | - | (1,521) |
| 9/10/1999 | W/H TAX DIV IBM | (328) | - | (328) | - | - | 177,008,470 | - | - | - | - | - | (328) |
| 9/10/1999 | W/H TAX DIV MOB | (668) | - | (668) | - | - | 177,007,802 | - | - | - | - | - | (668) |
| 9/13/1999 | W/H TAX DIV DD | (615) | - | (615) | - | - | 177,007,187 | - | - | - | - | - | (615) |
| 9/13/1999 | W/H TAX DIV MMM | (668) | - | (668) | - | - | 177,006,519 | - | - | - | - | - | (668) |
| 9/15/1999 | W/H TAX DIV MCD | (480) | - | (480) | - | - | 177,006,039 | - | - | - | - | - | (480) |
| 9/17/1999 | W/H TAX DIV AIG | (572) | - | (572) | - | - | 177,005,467 | - | - | - | - | - | (572) |
| 9/22/1999 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 181,005,467 | - | - | - | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (5,746) | - | (5,746) | - | - | 180,999,721 | - | - | - | - | - | (5,746) |
| 9/30/1999 | W/H TAX DIV PEP | (1,457) | - | (1,457) | - | - | 180,998,264 | - | - | - | - | - | (1,457) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 180,998,225 | - | - | - | - | - | (39) |
| 10/1/1999 | W/H TAX DIV KO | (2,912) | - | (2,912) | - | - | 180,995,313 | - | - | - | - | - | (2,912) |
| 10/1/1999 | W/H TAX DIV ONE | (3,539) | - | (3,539) | - | - | 180,991,774 | - | - | - | - | - | (3,539) |
| 10/1/1999 | W/H TAX DIV MRK | (5,114) | - | (5,114) | - | - | 180,986,660 | - | - | - | - | - | (5,114) |
| 10/8/1999 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 180,736,660 | - | - | - | - | - | (250,000) |
| 10/8/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 180,736,660 | - | - | - | - | - | (1) |
| 10/12/1999 | W/H TAX DIV WMT | (1,633) | - | (1,633) | - | - | 180,735,027 | - | - | - | - | - | (1,633) |
| 10/13/1999 | CHECK WIRE | 2,800,000 | 2,800,000 | - | - | - | 183,535,027 | - | - | - | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (1,201) | - | (1,201) | - | - | 183,533,826 | - | - | - | - | - | (1,201) |
| 10/20/1999 | CHECK WIRE | 2,535,000 | 2,535,000 | - | - | - | 186,068,826 | - | - | - | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 186,068,824 | - | - | - | - | - | (2) |
| 10/25/1999 | W/H TAX DIV GE | (8,445) | - | (8,445) | - | - | 186,060,379 | - | - | - | - | - | (8,445) |
| 11/1/1999 | W/H TAX DIV AIT | (2,533) | - | (2,533) | - | - | 186,057,846 | - | - | - | - | - | (2,533) |
| 11/1/1999 | W/H TAX DIV BEL | (4,374) | - | (4,374) | - | - | 186,053,472 | - | - | - | - | - | (4,374) |
| 11/1/1999 | W/H TAX DIV T | (5,102) | - | (5,102) | - | - | 186,048,370 | - | - | - | - | - | (5,102) |
| 11/1/1999 | W/H TAX DIV BMY | (3,148) | - | (3,148) | - | - | 186,045,222 | - | - | - | - | - | (3,148) |
| 11/4/1999 | CHECK WIRE | 4,698,577 | 4,698,577 | - | - | - | 190,743,799 | - | - | - | - | - | - |
| 11/9/1999 | CHECK WIRE | 199,980 | 199,980 | - | - | - | 190,943,779 | - | - | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (739) | - | (739) | - | - | 190,943,040 | - | - | - | - | - | (739) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 190,943,035 | - | - | - | - | - | (5) |
| 11/19/1999 | CHECK WIRE | 3,110,000 | 3,110,000 | - | - | - | 194,053,035 | - | - | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (384) | - | (384) | - | - | 194,052,650 | - | - | - | - | - | (384) |
| 12/7/1999 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 195,752,650 | - | - | - | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (1,098) | - | (1,098) | - | - | 195,751,553 | - | - | - | - | - | (1,098) |
| 12/10/1999 | W/H TAX DIV IBM | (659) | - | (659) | - | - | 195,750,894 | - | - | - | - | - | (659) |
| 12/10/1999 | W/H TAX DIV MOB | (1,341) | - | (1,341) | - | - | 195,749,553 | - | - | - | - | - | (1,341) |
| 12/10/1999 | W/H TAX DIV GM | (980) | - | (980) | - | - | 195,748,573 | - | - | - | - | - | (980) |
| 12/10/1999 | W/H TAX DIV XON | (3,192) | - | (3,192) | - | - | 195,745,381 | - | - | - | - | - | (3,192) |
| 12/13/1999 | W/H TAX DIV MMM | (1,702) | - | (1,702) | - | - | 195,743,679 | - | - | - | - | - | (1,702) |
| 12/14/1999 | W/H TAX DIV DD | (1,029) | - | (1,029) | - | - | 195,742,650 | - | - | - | - | - | (1,029) |
| 12/17/1999 | W/H TAX DIV DIS | (1,235) | - | (1,235) | - | - | 195,741,415 | - | - | - | - | - | (1,235) |
| 12/21/1999 | CHECK WIRE | 5,170,000 | 5,170,000 | - | - | - | 200,911,415 | - | - | - | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | (63) | - | - | 200,911,351 | - | - | - | - | - | (63) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 200,911,347 | - | - | - | - | - | (4) |
| 2/1/2000 | W/H TAX DIV BEL | (1,804) | - | (1,804) | - | - | 200,909,543 | - | - | - | - | - | (1,804) |
| 2/14/2000 | W/H TAX DIV TXN | (222) | - | (222) | - | - | 200,909,321 | - | - | - | - | - | (222) |
| 2/15/2000 | W/H TAX DIV PG | (2,786) | - | (2,786) | - | - | 200,906,535 | - | - | - | - | - | (2,786) |
| 2/22/2000 | CHECK WIRE | 6,400,000 | 6,400,000 | - | - | - | 207,306,535 | - | - | - | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 207,306,527 | - | - | - | - | - | (8) |
| 2/25/2000 | W/H TAX DIV C | (3,548) | - | (3,548) | - | - | 207,302,979 | - | - | - | - | - | (3,548) |
| 2/29/2000 | CHECK WIRE | 123,290 | 123,290 | - | - | - | 207,426,269 | - | - | - | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (2,344) | - | (2,344) | - | - | 207,423,925 | - | - | - | - | - | (2,344) |
| 3/1/2000 | W/H TAX DIV INTC | (654) | - | (654) | - | - | 207,423,271 | - | - | - | - | - | (654) |
| 3/1/2000 | W/H TAX DIV F | (4,020) | - | (4,020) | - | - | 207,419,251 | - | - | - | - | - | (4,020) |
| 3/1/2000 | W/H TAX DIV LU | (389) | - | (389) | - | - | 207,418,862 | - | - | - | - | - | (389) |
| 3/3/2000 | W/H TAX DIV BA | (853) | - | (853) | - | - | 207,418,009 | - | - | - | - | - | (853) |
| 3/7/2000 | W/H TAX DIV JNJ | (2,560) | - | (2,560) | - | - | 207,415,448 | - | - | - | - | - | (2,560) |
| 3/10/2000 | W/H TAX DIV GM | (2,075) | - | (2,075) | - | - | 207,413,373 | - | - | - | - | - | (2,075) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 207,413,358 | - | - | - | - | - | (15) |
| 3/10/2000 | W/H TAX DIV XOM | (10,026) | - | (10,026) | - | - | 207,403,332 | - | - | - | - | - | (10,026) |
| 3/10/2000 | W/H TAX DIV IBM | (1,383) | - | (1,383) | - | - | 207,401,948 | - | - | - | - | - | (1,383) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2000 | W/H TAX DIV DD | (2,428) | - | (2,428) | - | - | 207,399,520 | - | - | - | - | - | (2,428) |
| 3/23/2000 | W/H TAX DIV HD | (236) | - | (236) | - | - | 207,399,284 | - | - | - | - | - | (236) |
| 3/28/2000 | CHECK WIRE | 2,807,676 | 2,807,676 | - | - | - | 210,206,960 | - | - | - | - | - | - |
| 3/31/2000 | CHECK WIRE | 3,800,000 | 3,800,000 | - | - | - | 214,006,960 | - | - | - | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (1,039) | - | (1,039) | - | - | 214,005,921 | - | - | - | - | - | (1,039) |
| 4/3/2000 | W/H TAX DIV KO | (3,038) | - | (3,038) | - | - | 214,002,883 | - | - | - | - | - | (3,038) |
| 4/10/2000 | W/H TAX DIV WMT | (1,961) | - | (1,961) | - | - | 214,000,923 | - | - | - | - | - | (1,961) |
| 4/18/2000 | CHECK WIRE | 633,912 | 633,912 | - | - | - | 214,634,835 | - | - | - | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (3,522) | - | (3,522) | - | - | 214,631,313 | - | - | - | - | - | (3,522) |
| 4/26/2000 | CHECK WIRE | 749,589 | 749,589 | - | - | - | 215,380,902 | - | - | - | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (460) | - | (460) | - | - | 215,380,442 | - | - | - | - | - | (460) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 215,380,426 | - | - | - | - | - | (16) |
| 5/10/2000 | CHECK WIRE | 5,745,010 | 5,745,010 | - | - | - | 221,125,436 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 221,125,418 | - | - | - | - | - | (18) |
| 5/18/2000 | CHECK WIRE | 3,055,939 | 3,055,939 | - | - | - | 224,181,358 | - | - | - | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (348) | - | (348) | - | - | 224,181,009 | - | - | - | - | - | (348) |
| 6/1/2000 | W/H TAX DIV WFC | (1,277) | - | (1,277) | - | - | 224,179,732 | - | - | - | - | - | (1,277) |
| 6/12/2000 | W/H TAX DIV XOM | (11,638) | - | (11,638) | - | - | 224,168,094 | - | - | - | - | - | (11,638) |
| 6/12/2000 | W/H TAX DIV IBM | (820) | - | (820) | - | - | 224,167,274 | - | - | - | - | - | (820) |
| 6/12/2000 | W/H TAX DIV GM | (1,136) | - | (1,136) | - | - | 224,166,138 | - | - | - | - | - | (1,136) |
| 6/12/2000 | W/H TAX DIV DD | (2,742) | - | (2,742) | - | - | 224,163,396 | - | - | - | - | - | (2,742) |
| 6/13/2000 | W/H TAX DIV JNJ | (1,743) | - | (1,743) | - | - | 224,161,653 | - | - | - | - | - | (1,743) |
| 6/15/2000 | CHECK WIRE | 3,747,941 | 3,747,941 | - | - | - | 227,909,594 | - | - | - | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 227,909,575 | - | - | - | - | - | (19) |
| 7/7/2000 | CHECK WIRE | 3,905,783 | 3,905,783 | - | - | - | 231,815,358 | - | - | - | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 231,815,355 | - | - | - | - | - | (3) |
| 7/20/2000 | CHECK WIRE | 5,753,758 | 5,753,758 | - | - | - | 237,569,113 | - | - | - | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 237,569,107 | - | - | - | - | - | (6) |
| 8/4/2000 | CHECK WIRE | 1,201,448 | 1,201,448 | - | - | - | 238,770,555 | - | - | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (2,752) | - | (2,752) | - | - | 238,767,803 | - | - | - | - | - | (2,752) |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 238,767,780 | - | - | - | - | - | (23) |
| 8/16/2000 | CHECK WIRE | 3,263,873 | 3,263,873 | - | - | - | 242,031,653 | - | - | - | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (271) | - | (271) | - | - | 242,031,382 | - | - | - | - | - | (271) |
| 8/24/2000 | W/H TAX DIV MER | (952) | - | (952) | - | - | 242,030,430 | - | - | - | - | - | (952) |
| 8/25/2000 | W/H TAX DIV C | (4,833) | - | (4,833) | - | - | 242,025,597 | - | - | - | - | - | (4,833) |
| 9/1/2000 | CHECK WIRE | 3,745,893 | 3,745,893 | - | - | - | 245,771,490 | - | - | - | - | - | - |
| 9/1/2000 | W/H TAX DIV KO | (550) | - | (550) | - | - | 245,770,941 | - | - | - | - | - | (550) |
| 9/1/2000 | W/H TAX DIV INTC | (1,064) | - | (1,064) | - | - | 245,769,877 | - | - | - | - | - | (1,064) |
| 9/1/2000 | W/H TAX DIV WFC | (2,782) | - | (2,782) | - | - | 245,767,094 | - | - | - | - | - | (2,782) |
| 9/1/2000 | W/H TAX DIV XOM | (6,697) | - | (6,697) | - | - | 245,760,397 | - | - | - | - | - | (6,697) |
| 9/11/2000 | W/H TAX DIV IBM | (1,856) | - | (1,856) | - | - | 245,758,541 | - | - | - | - | - | (1,856) |
| 9/14/2000 | CHECK WIRE | 8,593,148 | 8,593,148 | - | - | - | 254,351,689 | - | - | - | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 254,351,671 | - | - | - | - | - | (18) |
| 9/21/2000 | CHECK WIRE ADJ 9/14/00 | (0) | - | (0) | - | - | 254,351,671 | - | - | - | - | - | - |
| 9/29/2000 | CHECK WIRE | (13,402,000) | - | (13,402,000) | - | - | 240,949,671 | - | - | - | - | - | (13,402,000) |
| 10/2/2000 | W/H TAX DIV KO | (1,965) | - | (1,965) | - | - | 240,947,706 | - | - | - | - | - | (1,965) |
| 10/5/2000 | W/H TAX DIV AV | (1) | - | (1) | - | - | 240,947,705 | - | - | - | - | - | (1) |
| 10/6/2000 | CHECK WIRE | 1,515,087 | 1,515,087 | - | - | - | 242,462,793 | - | - | - | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (1,258) | - | (1,258) | - | - | 242,461,535 | - | - | - | - | - | (1,258) |
| 10/11/2000 | CHECK WIRE | 7,756,319 | 7,756,319 | - | - | - | 250,217,853 | - | - | - | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (1,263) | - | (1,263) | - | - | 250,216,590 | - | - | - | - | - | (1,263) |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 250,216,584 | - | - | - | - | - | (6) |
| 10/25/2000 | W/H TAX DIV GE | (10,737) | - | (10,737) | - | - | 250,205,848 | - | - | - | - | - | (10,737) |
| 10/27/2000 | W/H TAX DIV MWD | (1,812) | - | (1,812) | - | - | 250,204,035 | - | - | - | - | - | (1,812) |
| 11/1/2000 | W/H TAX DIV VZ | (8,330) | - | (8,330) | - | - | 250,195,706 | - | - | - | - | - | (8,330) |
| 11/1/2000 | W/H TAX DIV BMY | (3,853) | - | (3,853) | - | - | 250,191,853 | - | - | - | - | - | (3,853) |
| 11/1/2000 | W/H TAX DIV PHA | (1,219) | - | (1,219) | - | - | 250,190,634 | - | - | - | - | - | (1,219) |
| 11/1/2000 | W/H TAX DIV T | (6,649) | - | (6,649) | - | - | 250,183,985 | - | - | - | - | - | (6,649) |
| 11/2/2000 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 249,183,985 | - | - | - | - | - | (1,000,000) |
| 11/6/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 248,933,985 | - | - | - | - | - | (250,000) |
| 11/9/2000 | CHECK WIRE | (750,000) | - | (750,000) | - | - | 248,183,985 | - | - | - | - | - | (750,000) |
| 11/10/2000 | W/H TAX DIV AXP | (846) | - | (846) | - | - | 248,183,140 | - | - | - | - | - | (846) |
| 11/14/2000 | CHECK WIRE | (950,000) | - | (950,000) | - | - | 247,233,140 | - | - | - | - | - | (950,000) |
| 12/11/2000 | CHECK WIRE | 11,002,598 | 11,002,598 | - | - | - | 258,235,737 | - | - | - | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (803) | - | (803) | - | - | 258,234,934 | - | - | - | - | - | (803) |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (121) | - | (121) | - | - | 258,234,813 | - | - | - | - | - | (121) |
| 12/29/2000 | CHECK WIRE | 671,774 | 671,774 | - | - | - | 258,906,587 | - | - | - | - | - | - |
| 1/18/2001 | CHECK WIRE | 2,262,238 | 2,262,238 | - | - | - | 261,168,825 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 261,168,814 | - | - | - | - | - | (11) |
| 1/22/2001 | CHECK WIRE | 2,360,328 | 2,360,328 | - | - | - | 263,529,142 | - | - | - | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (3,178) | - | (3,178) | - | - | 263,525,964 | - | - | - | - | - | (3,178) |
| 1/31/2001 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 262,325,964 | - | - | - | - | - | (1,200,000) |
| 2/1/2001 | W/H TAX DIV PHA | (2,013) | - | (2,013) | - | - | 262,323,950 | - | - | - | - | - | (2,013) |
| 2/1/2001 | W/H TAX DIV VZ | (13,300) | - | (13,300) | - | - | 262,310,651 | - | - | - | - | - | (13,300) |
| 2/12/2001 | CHECK WIRE | 5,585,090 | 5,585,090 | - | - | - | 267,895,741 | - | - | - | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (760) | - | (760) | - | - | 267,894,980 | - | - | - | - | - | (760) |
| 2/22/2001 | W/H TAX DIV PG | (5,898) | - | (5,898) | - | - | 267,889,082 | - | - | - | - | - | (5,898) |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 267,889,081 | - | - | - | - | - | (2) |
| 2/23/2001 | CHECK WIRE | 3,196,086 | 3,196,086 | - | - | - | 271,085,167 | - | - | - | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (13,834) | - | (13,834) | - | - | 271,071,332 | - | - | - | - | - | (13,834) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2001 | W/H TAX DIV INTC | (2,805) | - | (2,805) | - | - | 271,068,527 | - | - | - | - | - | (2,805) |
| 3/1/2001 | W/H TAX DIV LU | (484) | - | (484) | - | - | 271,068,043 | - | - | - | - | - | (484) |
| 3/1/2001 | W/H TAX DIV WFC | (7,984) | - | (7,984) | - | - | 271,060,059 | - | - | - | - | - | (7,984) |
| 3/8/2001 | W/H TAX DIV PFE | (14,611) | - | (14,611) | - | - | 271,045,448 | - | - | - | - | - | (14,611) |
| 3/9/2001 | CHECK WIRE | 3,775,000 | 3,775,000 | - | - | - | 274,820,448 | - | - | - | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (29,949) | - | (29,949) | - | - | 274,790,500 | - | - | - | - | - | (29,949) |
| 3/12/2001 | W/H TAX DIV IBM | (4,737) | - | (4,737) | - | - | 274,785,763 | - | - | - | - | - | (4,737) |
| 3/13/2001 | W/H TAX DIV JNJ | (3,807) | - | (3,807) | - | - | 274,781,956 | - | - | - | - | - | (3,807) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (75) | - | (75) | - | - | 274,781,881 | - | - | - | - | - | (75) |
| 3/22/2001 | W/H TAX DIV HD | (401) | - | (401) | - | - | 274,781,480 | - | - | - | - | - | (401) |
| 3/27/2001 | CHECK WIRE | 2,233,120 | 2,233,120 | - | - | - | 277,014,600 | - | - | - | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (920) | - | (920) | - | - | 277,013,680 | - | - | - | - | - | (920) |
| 4/2/2001 | W/H TAX DIV MRK | (3,293) | - | (3,293) | - | - | 277,010,387 | - | - | - | - | - | (3,293) |
| 4/2/2001 | W/H TAX DIV KO | (1,930) | - | (1,930) | - | - | 277,008,457 | - | - | - | - | - | (1,930) |
| 4/9/2001 | W/H TAX DIV WMT | (5,253) | - | (5,253) | - | - | 277,003,204 | - | - | - | - | - | (5,253) |
| 4/11/2001 | CHECK WIRE | 5,259,115 | 5,259,115 | - | - | - | 282,262,319 | - | - | - | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (2,753) | - | (2,753) | - | - | 282,259,566 | - | - | - | - | - | (2,753) |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 282,259,552 | - | - | - | - | - | (14) |
| 4/27/2001 | W/H TAX DIV MWD | (4,299) | - | (4,299) | - | - | 282,255,253 | - | - | - | - | - | (4,299) |
| 4/30/2001 | W/H TAX DIV JPM | (10,810) | - | (10,810) | - | - | 282,244,443 | - | - | - | - | - | (10,810) |
| 5/1/2001 | W/H TAX DIV BMY | (9,009) | - | (9,009) | - | - | 282,235,434 | - | - | - | - | - | (9,009) |
| 5/1/2001 | W/H TAX DIV VZ | (17,658) | - | (17,658) | - | - | 282,217,776 | - | - | - | - | - | (17,658) |
| 5/1/2001 | W/H TAX DIV T | (2,385) | - | (2,385) | - | - | 282,215,391 | - | - | - | - | - | (2,385) |
| 5/1/2001 | W/H TAX DIV PHA | (2,632) | - | (2,632) | - | - | 282,212,760 | - | - | - | - | - | (2,632) |
| 5/2/2001 | W/H TAX DIV TYC | (377) | - | (377) | - | - | 282,212,383 | - | - | - | - | - | (377) |
| 5/9/2001 | CHECK WIRE | 5,137,620 | 5,137,620 | - | - | - | 287,350,003 | - | - | - | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (1,782) | - | (1,782) | - | - | 287,348,221 | - | - | - | - | - | (1,782) |
| 5/15/2001 | W/H TAX DIV PG | (7,676) | - | (7,676) | - | - | 287,340,545 | - | - | - | - | - | (7,676) |
| 5/23/2001 | CHECK WIRE | 4,840,110 | 4,840,110 | - | - | - | 292,180,655 | - | - | - | - | - | - |
| 6/8/2001 | CHECK WIRE | (8,400,000) | - | (8,400,000) | - | - | 283,780,655 | - | - | - | - | - | (8,400,000) |
| 6/13/2001 | CHECK WIRE | (4,560,000) | - | (4,560,000) | - | - | 279,220,655 | - | - | - | - | - | (4,560,000) |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (123) | - | (123) | - | - | 279,220,532 | - | - | - | - | - | (123) |
| 6/25/2001 | CHECK WIRE | 5,487,511 | 5,487,511 | - | - | - | 284,708,043 | - | - | - | - | - | - |
| 7/6/2001 | CHECK WIRE | 9,597,237 | 9,597,237 | - | - | - | 294,305,280 | - | - | - | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (4,584) | - | (4,584) | - | - | 294,300,696 | - | - | - | - | - | (4,584) |
| 7/11/2001 | W/H TAX DIV HWP | (999) | - | (999) | - | - | 294,299,698 | - | - | - | - | - | (999) |
| 7/11/2001 | W/H TAX DIV XOM | (447) | - | (447) | - | - | 294,299,250 | - | - | - | - | - | (447) |
| 7/20/2001 | CHECK WIRE | 10,959,255 | 10,959,255 | - | - | - | 305,258,505 | - | - | - | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (6,316) | - | (6,316) | - | - | 305,252,189 | - | - | - | - | - | (6,316) |
| 7/25/2001 | W/H TAX DIV GE | (38,290) | - | (38,290) | - | - | 305,213,899 | - | - | - | - | - | (38,290) |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 305,213,893 | - | - | - | - | - | (6) |
| 7/31/2001 | W/H TAX DIV JPM | (16,400) | - | (16,400) | - | - | 305,197,493 | - | - | - | - | - | (16,400) |
| 8/1/2001 | W/H TAX DIV TYC | (564) | - | (564) | - | - | 305,196,928 | - | - | - | - | - | (564) |
| 8/1/2001 | W/H TAX DIV BMY | (12,597) | - | (12,597) | - | - | 305,184,331 | - | - | - | - | - | (12,597) |
| 8/1/2001 | W/H TAX DIV VZ | (24,984) | - | (24,984) | - | - | 305,159,348 | - | - | - | - | - | (24,984) |
| 8/1/2001 | W/H TAX DIV PHA | (4,280) | - | (4,280) | - | - | 305,155,067 | - | - | - | - | - | (4,280) |
| 8/9/2001 | CHECK WIRE | 9,317,163 | 9,317,163 | - | - | - | 314,472,230 | - | - | - | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (2,596) | - | (2,596) | - | - | 314,469,635 | - | - | - | - | - | (2,596) |
| 8/15/2001 | W/H TAX DIV PG | (5,438) | - | (5,438) | - | - | 314,464,197 | - | - | - | - | - | (5,438) |
| 8/22/2001 | CHECK WIRE | (430,000) | - | (430,000) | - | - | 314,034,197 | - | - | - | - | - | (430,000) |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 314,034,191 | - | - | - | - | - | (5) |
| 9/7/2001 | CHECK WIRE | (9,000,000) | - | (9,000,000) | - | - | 305,034,191 | - | - | - | - | - | (9,000,000) |
| 9/13/2001 | W/H TAX DIV HD | (2,606) | - | (2,606) | - | - | 305,031,586 | - | - | - | - | - | (2,606) |
| 9/28/2001 | W/H TAX DIV BAC | (24,864) | - | (24,864) | - | - | 305,006,722 | - | - | - | - | - | (24,864) |
| 9/28/2001 | W/H TAX DIV PEP | (7,192) | - | (7,192) | - | - | 304,999,530 | - | - | - | - | - | (7,192) |
| 10/1/2001 | W/H TAX DIV KO | (12,388) | - | (12,388) | - | - | 304,987,142 | - | - | - | - | - | (12,388) |
| 10/1/2001 | W/H TAX DIV MRK | (22,533) | - | (22,533) | - | - | 304,964,609 | - | - | - | - | - | (22,533) |
| 10/2/2001 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | 303,264,609 | - | - | - | - | - | (1,700,000) |
| 10/3/2001 | W/H TAX DIV HWP | (580,000) | - | (580,000) | - | - | 302,684,609 | - | - | - | - | - | (580,000) |
| 10/5/2001 | CHECK WIRE | (800,000) | - | (800,000) | - | - | 301,884,609 | - | - | - | - | - | (800,000) |
| 10/9/2001 | W/H TAX DIV WMT | (8,756) | - | (8,756) | - | - | 301,875,853 | - | - | - | - | - | (8,756) |
| 10/10/2001 | W/H TAX DIV HWP | (4,384) | - | (4,384) | - | - | 301,871,469 | - | - | - | - | - | (4,384) |
| 10/12/2001 | CHECK WIRE | (330,000) | - | (330,000) | - | - | 301,541,469 | - | - | - | - | - | (330,000) |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | (69) | - | - | 301,541,400 | - | - | - | - | - | (69) |
| 10/16/2001 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 302,741,400 | - | - | - | - | - | - |
| 10/18/2001 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 303,241,400 | - | - | - | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (44,767) | - | (44,767) | - | - | 303,196,633 | - | - | - | - | - | (44,767) |
| 10/26/2001 | W/H TAX DIV MWD | (7,325) | - | (7,325) | - | - | 303,189,308 | - | - | - | - | - | (7,325) |
| 10/31/2001 | W/H TAX DIV JPM | (18,870) | - | (18,870) | - | - | 303,170,438 | - | - | - | - | - | (18,870) |
| 11/1/2001 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 309,170,438 | - | - | - | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (685) | - | (685) | - | - | 309,169,753 | - | - | - | - | - | (685) |
| 11/1/2001 | W/H TAX DIV VZ | (29,060) | - | (29,060) | - | - | 309,140,694 | - | - | - | - | - | (29,060) |
| 11/1/2001 | W/H TAX DIV PHA | (4,795) | - | (4,795) | - | - | 309,135,898 | - | - | - | - | - | (4,795) |
| 11/1/2001 | W/H TAX DIV BMY | (15,052) | - | (15,052) | - | - | 309,120,847 | - | - | - | - | - | (15,052) |
| 11/1/2001 | W/H TAX DIV T | (3,637) | - | (3,637) | - | - | 309,117,210 | - | - | - | - | - | (3,637) |
| 11/9/2001 | W/H TAX DIV AXP | (2,964) | - | (2,964) | - | - | 309,114,246 | - | - | - | - | - | (2,964) |
| 11/15/2001 | W/H TAX DIV PG | (13,498) | - | (13,498) | - | - | 309,100,748 | - | - | - | - | - | (13,498) |
| 11/16/2001 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 313,600,748 | - | - | - | - | - | - |
| 11/19/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 315,600,748 | - | - | - | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (1,054) | - | (1,054) | - | - | 315,599,694 | - | - | - | - | - | (1,054) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL ACCOUNT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 315,599,686 | - | - | - | - | - | (8) |
| 11/21/2001 | W/H TAX DIV INTC | (22,622) | - | (22,622) | - | - | 315,577,064 | - | - | - | - | - | (22,622) |
| 12/3/2001 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 319,577,064 | - | - | - | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (3,835) | - | (3,835) | - | - | 319,573,229 | - | - | - | - | - | (3,835) |
| 12/3/2001 | W/H TAX DIV WFC | (12,518) | - | (12,518) | - | - | 319,560,712 | - | - | - | - | - | (12,518) |
| 12/3/2001 | W/H TAX DIV MCD | (7,142) | - | (7,142) | - | - | 319,553,570 | - | - | - | - | - | (7,142) |
| 12/6/2001 | W/H TAX DIV PFE | (12,788) | - | (12,788) | - | - | 319,540,781 | - | - | - | - | - | (12,788) |
| 12/10/2001 | W/H TAX DIV IBM | (6,838) | - | (6,838) | - | - | 319,533,944 | - | - | - | - | - | (6,838) |
| 12/10/2001 | W/H TAX DIV XOM | (44,788) | - | (44,788) | - | - | 319,489,156 | - | - | - | - | - | (44,788) |
| 12/12/2001 | CHECK WIRE | 1,800,000 | 1,800,000 | - | - | - | 321,289,156 | - | - | - | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (9,027) | - | (9,027) | - | - | 321,280,129 | - | - | - | - | - | (9,027) |
| 12/21/2001 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | 320,180,129 | - | - | - | - | - | (1,100,000) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 320,180,113 | - | - | - | - | - | (17) |
| 1/3/2002 | CHECK WIRE | 18,500,000 | 18,500,000 | - | - | - | 338,680,113 | - | - | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (1,634) | - | (1,634) | - | - | 338,678,478 | - | - | - | - | - | (1,634) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 338,678,476 | - | - | - | - | - | (2) |
| 1/15/2002 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 363,678,476 | - | - | - | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (5,185) | - | (5,185) | - | - | 363,673,292 | - | - | - | - | - | (5,185) |
| 2/1/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 369,673,292 | - | - | - | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (17,463) | - | (17,463) | - | - | 369,655,828 | - | - | - | - | - | (17,463) |
| 2/1/2002 | W/H TAX DIV PHA | (3,511) | - | (3,511) | - | - | 369,652,317 | - | - | - | - | - | (3,511) |
| 2/1/2002 | W/H TAX DIV VZ | (21,096) | - | (21,096) | - | - | 369,631,221 | - | - | - | - | - | (21,096) |
| 2/11/2002 | W/H TAX DIV TXN | (1,053) | - | (1,053) | - | - | 369,630,167 | - | - | - | - | - | (1,053) |
| 2/15/2002 | CHECK WIRE | 11,840,000 | 11,840,000 | - | - | - | 381,470,167 | - | - | - | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (13,979) | - | (13,979) | - | - | 381,456,188 | - | - | - | - | - | (13,979) |
| 2/21/2002 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 393,456,188 | - | - | - | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 393,456,174 | - | - | - | - | - | (13) |
| 2/22/2002 | W/H TAX DIV C | (23,323) | - | (23,323) | - | - | 393,432,852 | - | - | - | - | - | (23,323) |
| 3/1/2002 | W/H TAX DIV INTC | (3,935) | - | (3,935) | - | - | 393,428,917 | - | - | - | - | - | (3,935) |
| 3/1/2002 | W/H TAX DIV WFC | (12,753) | - | (12,753) | - | - | 393,416,164 | - | - | - | - | - | (12,753) |
| 3/4/2002 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 396,716,164 | - | - | - | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 396,716,162 | - | - | - | - | - | (1) |
| 3/7/2002 | W/H TAX DIV PFE | (23,389) | - | (23,389) | - | - | 396,692,773 | - | - | - | - | - | (23,389) |
| 3/11/2002 | W/H TAX DIV XOM | (45,052) | - | (45,052) | - | - | 396,647,721 | - | - | - | - | - | (45,052) |
| 3/11/2002 | W/H TAX DIV BUD | (5,030) | - | (5,030) | - | - | 396,642,692 | - | - | - | - | - | (5,030) |
| 3/11/2002 | W/H TAX DIV IBM | (6,867) | - | (6,867) | - | - | 396,635,825 | - | - | - | - | - | (6,867) |
| 3/11/2002 | W/H TAX DIV JNJ | (5,798) | - | (5,798) | - | - | 396,630,027 | - | - | - | - | - | (5,798) |
| 3/14/2002 | W/H TAX DIV DD | (10,301) | - | (10,301) | - | - | 396,609,726 | - | - | - | - | - | (10,301) |
| 3/15/2002 | W/H TAX DIV AIG | (1,588) | - | (1,588) | - | - | 396,608,139 | - | - | - | - | - | (1,588) |
| 3/22/2002 | W/H TAX DIV BAC | (13,860) | - | (13,860) | - | - | 396,594,278 | - | - | - | - | - | (13,860) |
| 3/28/2002 | W/H TAX DIV HD | (3,919) | - | (3,919) | - | - | 396,590,360 | - | - | - | - | - | (3,919) |
| 4/1/2002 | W/H TAX DIV ONE | (2,292) | - | (2,292) | - | - | 396,588,068 | - | - | - | - | - | (2,292) |
| 4/1/2002 | W/H TAX DIV KO | (16,836) | - | (16,836) | - | - | 396,571,232 | - | - | - | - | - | (16,836) |
| 4/1/2002 | W/H TAX DIV PEP | (8,418) | - | (8,418) | - | - | 396,562,814 | - | - | - | - | - | (8,418) |
| 4/1/2002 | W/H TAX DIV MRK | (26,990) | - | (26,990) | - | - | 396,535,823 | - | - | - | - | - | (26,990) |
| 4/10/2002 | W/H TAX DIV MO | (42,091) | - | (42,091) | - | - | 396,493,733 | - | - | - | - | - | (42,091) |
| 4/18/2002 | W/H TAX DIV WMT | (11,321) | - | (11,321) | - | - | 396,482,412 | - | - | - | - | - | (11,321) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 396,482,399 | - | - | - | - | - | (13) |
| 4/25/2002 | W/H TAX DIV GE | (26,385) | - | (26,385) | - | - | 396,456,014 | - | - | - | - | - | (26,385) |
| 4/26/2002 | W/H TAX DIV MDT | (2,337) | - | (2,337) | - | - | 396,453,677 | - | - | - | - | - | (2,337) |
| 4/26/2002 | W/H TAX DIV MWD | (8,486) | - | (8,486) | - | - | 396,445,191 | - | - | - | - | - | (8,486) |
| 4/30/2002 | W/H TAX DIV JPM | (22,700) | - | (22,700) | - | - | 396,422,491 | - | - | - | - | - | (22,700) |
| 5/1/2002 | W/H TAX DIV T | (4,463) | - | (4,463) | - | - | 396,418,028 | - | - | - | - | - | (4,463) |
| 5/1/2002 | W/H TAX DIV PHA | (5,878) | - | (5,878) | - | - | 396,412,150 | - | - | - | - | - | (5,878) |
| 5/1/2002 | W/H TAX DIV VZ | (35,763) | - | (35,763) | - | - | 396,376,388 | - | - | - | - | - | (35,763) |
| 5/1/2002 | W/H TAX DIV TYC | (860) | - | (860) | - | - | 396,375,527 | - | - | - | - | - | (860) |
| 5/1/2002 | W/H TAX DIV SBC | (30,680) | - | (30,680) | - | - | 396,344,847 | - | - | - | - | - | (30,680) |
| 5/1/2002 | W/H TAX DIV BMY | (18,576) | - | (18,576) | - | - | 396,326,271 | - | - | - | - | - | (18,576) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 396,326,263 | - | - | - | - | - | (7) |
| 5/15/2002 | W/H TAX DIV PG | (8,738) | - | (8,738) | - | - | 396,317,526 | - | - | - | - | - | (8,738) |
| 5/24/2002 | W/H TAX DIV C | (17,408) | - | (17,408) | - | - | 396,300,118 | - | - | - | - | - | (17,408) |
| 6/3/2002 | W/H TAX DIV INTC | (2,469) | - | (2,469) | - | - | 396,297,649 | - | - | - | - | - | (2,469) |
| 6/3/2002 | W/H TAX DIV WFC | (17,994) | - | (17,994) | - | - | 396,279,654 | - | - | - | - | - | (17,994) |
| 6/6/2002 | W/H TAX DIV PFE | (31,334) | - | (31,334) | - | - | 396,248,320 | - | - | - | - | - | (31,334) |
| 6/10/2002 | W/H TAX DIV BUD | (4,416) | - | (4,416) | - | - | 396,243,904 | - | - | - | - | - | (4,416) |
| 6/10/2002 | W/H TAX DIV IBM | (10,012) | - | (10,012) | - | - | 396,233,892 | - | - | - | - | - | (10,012) |
| 6/10/2002 | W/H TAX DIV XOM | (59,864) | - | (59,864) | - | - | 396,174,028 | - | - | - | - | - | (59,864) |
| 6/11/2002 | W/H TAX DIV JNJ | (8,595) | - | (8,595) | - | - | 396,165,433 | - | - | - | - | - | (8,595) |
| 6/12/2002 | W/H TAX DIV HD | (9,973) | - | (9,973) | - | - | 396,155,460 | - | - | - | - | - | (9,973) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 396,155,458 | - | - | - | - | - | (1) |
| 7/10/2002 | W/H TAX DIV MO | (7,254) | - | (7,254) | - | - | 396,148,204 | - | - | - | - | - | (7,254) |
| 7/15/2002 | W/H TAX DIV USB | (2,337) | - | (2,337) | - | - | 396,145,867 | - | - | - | - | - | (2,337) |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 396,145,862 | - | - | - | - | - | (5) |
| 7/25/2002 | W/H TAX DIV GE | (11,162) | - | (11,162) | - | - | 396,134,700 | - | - | - | - | - | (11,162) |
| 7/26/2002 | W/H TAX DIV MDT | (466) | - | (466) | - | - | 396,134,234 | - | - | - | - | - | (466) |
| 7/26/2002 | W/H TAX DIV MWD | (1,558) | - | (1,558) | - | - | 396,132,686 | - | - | - | - | - | (1,558) |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 396,132,685 | - | - | - | - | - | (1) |
| 7/31/2002 | W/H TAX DIV JPM | (4,252) | - | (4,252) | - | - | 396,128,433 | - | - | - | - | - | (4,252) |
| 8/1/2002 | W/H TAX DIV T | (879) | - | (879) | - | - | 396,127,554 | - | - | - | - | - | (879) |
| 8/1/2002 | W/H TAX DIV SBC | (5,487) | - | (5,487) | - | - | 396,122,067 | - | - | - | - | - | (5,487) |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIALLY FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2002 | W/H TAX DIV VZ | (6,420) | - | (6,420) | - | - | 396,115,647 | - | - | - | - | - | (6,420) |
| 8/1/2002 | W/H TAX DIV PHA | (1,055) | - | (1,055) | - | - | 396,114,591 | - | - | - | - | - | (1,055) |
| 8/1/2002 | W/H TAX DIV BMY | (3,356) | - | (3,356) | - | - | 396,111,236 | - | - | - | - | - | (3,356) |
| 8/9/2002 | W/H TAX DIV AXP | (625) | - | (625) | - | - | 396,110,610 | - | - | - | - | - | (625) |
| 8/9/2002 | CHECK WIRE | (5,080,000) | - | (5,080,000) | - | - | 391,030,610 | - | - | - | - | - | (5,080,000) |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 391,030,608 | - | - | - | - | - | (3) |
| 8/19/2002 | W/H TAX DIV TXN | (1,777) | - | (1,777) | - | - | 391,028,831 | - | - | - | - | - | (1,777) |
| 8/23/2002 | W/H TAX DIV C | (46,314) | - | (46,314) | - | - | 390,982,516 | - | - | - | - | - | (46,314) |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 390,982,513 | - | - | - | - | - | (4) |
| 9/3/2002 | W/H TAX DIV WFC | (23,416) | - | (23,416) | - | - | 390,959,097 | - | - | - | - | - | (23,416) |
| 9/3/2002 | W/H TAX DIV INTC | (6,514) | - | (6,514) | - | - | 390,952,583 | - | - | - | - | - | (6,514) |
| 9/5/2002 | W/H TAX DIV G | (8,154) | - | (8,154) | - | - | 390,944,429 | - | - | - | - | - | (8,154) |
| 9/5/2002 | W/H TAX DIV PFE | (39,884) | - | (39,884) | - | - | 390,904,546 | - | - | - | - | - | (39,884) |
| 9/6/2002 | W/H TAX DIV BA | (6,849) | - | (6,849) | - | - | 390,897,696 | - | - | - | - | - | (6,849) |
| 9/9/2002 | W/H TAX DIV BUD | (8,154) | - | (8,154) | - | - | 390,889,542 | - | - | - | - | - | (8,154) |
| 9/10/2002 | W/H TAX DIV XOM | (75,365) | - | (75,365) | - | - | 390,814,178 | - | - | - | - | - | (75,365) |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 390,814,171 | - | - | - | - | - | (6) |
| 9/10/2002 | W/H TAX DIV IBM | (12,316) | - | (12,316) | - | - | 390,801,856 | - | - | - | - | - | (12,316) |
| 9/10/2002 | W/H TAX DIV JNJ | (9,735) | - | (9,735) | - | - | 390,792,121 | - | - | - | - | - | (9,735) |
| 9/12/2002 | W/H TAX DIV DD | (16,642) | - | (16,642) | - | - | 390,775,479 | - | - | - | - | - | (16,642) |
| 10/17/2002 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 395,775,479 | - | - | - | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 395,775,455 | - | - | - | - | - | (24) |
| 11/15/2002 | W/H TAX DIV CL | (2,750) | - | (2,750) | - | - | 395,772,705 | - | - | - | - | - | (2,750) |
| 11/15/2002 | W/H TAX DIV PG | (9,542) | - | (9,542) | - | - | 395,763,163 | - | - | - | - | - | (9,542) |
| 11/18/2002 | W/H TAX DIV TXN | (976) | - | (976) | - | - | 395,762,187 | - | - | - | - | - | (976) |
| 11/22/2002 | W/H TAX DIV C | (24,333) | - | (24,333) | - | - | 395,737,854 | - | - | - | - | - | (24,333) |
| 11/25/2002 | W/H TAX DIV GS | (1,528) | - | (1,528) | - | - | 395,736,326 | - | - | - | - | - | (1,528) |
| 11/27/2002 | W/H TAX DIV MER | (3,809) | - | (3,809) | - | - | 395,732,517 | - | - | - | - | - | (3,809) |
| 12/3/2002 | CHECK WIRE | (3,500,000) | - | (3,500,000) | - | - | 392,232,517 | - | - | - | - | - | (3,500,000) |
| 1/6/2003 | W/H TAX DIV XOM | (42,150) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (2,767) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (13,055) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (306) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (4,679) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (3,636) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (2,215) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (51) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (4,463) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (6,767) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (4,622) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (15,514) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (6,891) | - | * [1] | - | - | 392,232,517 | - | - | - | - | - | - |
| 1/7/2003 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 400,732,517 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 400,732,517 | - | - | - | - | - | - |
| 1/16/2003 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 407,732,517 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (6,020) | - | * [1] | - | - | 407,732,517 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (7,525) | - | * [1] | - | - | 407,732,517 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (25,615) | - | * [1] | - | - | 407,732,517 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (21,793) | - | * [1] | - | - | 407,732,517 | - | - | - | - | - | - |
| 2/6/2003 | CHECK WIRE | (17,000,000) | - | (17,000,000) | - | - | 390,732,517 | - | - | - | - | (17,000,000) | (17,000,000) |
| 2/10/2003 | W/H TAX DIV TXN | (1,584) | - | * [1] | - | - | 390,732,517 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (39,976) | - | * [1] | - | - | 390,732,517 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (4,300) | - | * [1] | - | - | 390,732,517 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (22,854) | - | * [1] | - | - | 390,732,517 | - | - | - | - | - | - |
| 2/21/2003 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 389,732,517 | - | - | - | - | (1,000,000) | (1,000,000) |
| 2/27/2003 | W/H TAX DIV GS | (2,389) | - | * [1] | - | - | 389,732,517 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (5,909) | - | * [1] | - | - | 389,732,517 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (44,813) | - | * [1] | - | - | 389,732,517 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (22,080) | - | * [1] | - | - | 389,732,517 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (5,770) | - | * [1] | - | - | 389,732,517 | - | - | - | - | - | - |
| 3/4/2003 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 379,732,517 | - | - | - | - | (10,000,000) | (10,000,000) |
| 3/5/2003 | W/H 1/31/03G | (7,431) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (6,092) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSPT | (29,060) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (67,045) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (4,877) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (10,913) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (6,988) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (26,291) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (8,199) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (15,329) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (18,639) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (11,753) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (4,591) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 5/30/2003 | W/H TAX DIV WFC | (1) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (17,217) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (2,485) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (41,223) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (5,596) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (4,304) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (57,757) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (9,183) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (24,487) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (12,275) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (8,417) | - | * [1] | - | - | 379,732,517 | - | - | - | - | - | - |
| 6/17/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 384,732,517 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (5,165) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (5,900) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (40,315) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (11,660) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (33,776) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (5,867) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (23,184) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (10,447) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (3,587) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (7,818) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (55,933) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (10,334) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (10,029) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (41,968) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (50,035) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (5,232) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (23,146) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (1,444) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (71,637) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (5,814) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (4,542) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (29,432) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (5,180) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (28,881) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (6,495) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (3,447) | - | * [1] | - | - | 384,732,517 | - | - | - | - | - | - |
| 9/8/2003 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 382,232,517 | - | - | - | (2,500,000) | - | (2,500,000) |
| 9/9/2003 | W/H TAX DIV BUD | (7,195) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (11,046) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (66,093) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV WMT | (8,673) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (2,264) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (16,336) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (8,844) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (2,568) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (11,111) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (9,455) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (17,544) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (7,913) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (45,498) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 10/31/2003 | W/H TAX DIV MWD | (7,002) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (9,387) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (30,280) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (26,519) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (72,645) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (24,451) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (1,569) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (4,689) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (75,694) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (6,408) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (32,075) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (21,008) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (5,583) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (48,759) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (6,706) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (7,428) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (29,712) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (69,707) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (6,565) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (11,405) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (5,920) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (14,443) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (2,435) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (2,468) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (3,507) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (3,921) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (2,208) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (12,697) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (4,025) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (15,512) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (16,012) | - | * [1] | - | - | 382,232,517 | - | - | - | - | - | - |
| 2/3/2004 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 393,232,517 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (24,285) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (4,448) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (6,263) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (82,553) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (10,346) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (30,423) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (6,360) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (5,444) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (51,606) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (28,448) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (7,045) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (66,105) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (3,923) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (10,817) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (7,263) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (13,699) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (6,700) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (8,724) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (33,586) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (33,045) | - | * [1] | - | - | 393,232,517 | - | - | - | - | - | - |
| 5/5/2004 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 389,232,517 | - | - | - | (4,000,000) | - | (4,000,000) |
| 5/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (25,687) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (1,498) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (6,459) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (4,587) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (83,667) | - | * [1] | - | - | 389,232,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIFICALLY FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 6/1/2004 | W/H TAX DIV INTC | (10,452) | - | *[1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (31,375) | - | *[1] | - | - | 389,232,517 | - | - | - | - | - | - |
| 6/2/2004 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (52,256) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (6,559) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (15,408) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (34,268) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (7,266) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (71,337) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (12,550) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (5,240) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (4,492) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (14,128) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (8,085) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (8,268) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (17,002) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (26,262) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (10,583) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (59,864) | - | *[1] | - | - | 414,232,517 | - | - | - | - | - | - |
| 7/16/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 429,232,517 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (9,715) | - | *[1] | - | - | 429,232,517 | - | - | - | - | - | - |
| 8/4/2004 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 436,732,517 | - | - | - | - | - | - |
| 8/17/2004 | CHECK WIRE | 2,200,000 | 2,200,000 | - | - | - | 438,932,517 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | *[1] | - | - | 438,932,517 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *[1] | - | - | 438,932,517 | - | - | - | - | - | - |
| 9/2/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (19,499) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (6,562) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (10,124) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (41,021) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (9,122) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (9,337) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (88,859) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (18,759) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (40,781) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (5,035) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (28,976) | - | *[1] | - | - | 458,932,517 | - | - | - | - | - | - |
| 10/4/2004 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 466,932,517 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (11,676) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (72,074) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (90) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | (0) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (90) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | (0) |
| 11/24/2004 | W/H TAX DIV MER | (3,807) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (6,266) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (19,727) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (50,526) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (6,334) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (12,743) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (69,359) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (12,035) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (90) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (13,548) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *[1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 12/17/2004 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 462,932,517 | - | - | - | (4,000,000) | - | (4,000,000) |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | *[1] | - | - | 462,932,517 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (6,803) | - | *[1] | - | - | 462,932,517 | - | - | - | - | - | - |
| 1/14/2005 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 472,932,517 | - | - | - | - | - | - |
| 1/26/2005 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 468,932,517 | - | - | - | (4,000,000) | - | (4,000,000) |
| 2/8/2005 | W/H TAX DIV TXN | (2,086) | - | *[1] | - | - | 468,932,517 | - | - | - | - | - | - |
| 2/18/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | *[1] | - | - | 468,932,517 | - | - | - | - | - | - |
| 2/23/2005 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 465,932,517 | - | - | - | (3,000,000) | - | (3,000,000) |
| 2/24/2005 | W/H TAX DIV GS | (869) | - | *[1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (110,129) | - | *[1] | - | - | 465,932,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2005 | W/H TAX DIV MER | (7,026) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (40,047) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (24,502) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (7,849) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (9,880) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (69,248) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (40,984) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (9,682) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (11,593) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (14,227) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (84,177) | - | * [1] | - | - | 468,932,517 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (41,978) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (16,906) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (16,598) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (15,918) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (10,539) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (87,929) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (19,189) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (25,894) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (5,840) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (40,047) | - | * [1] | - | - | 465,932,517 | - | - | - | - | - | - |
| 4/7/2005 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 464,432,517 | - | - | - | (1,500,000) | - | (1,500,000) |
| 4/7/2005 | W/H TAX DIV HPQ | (5,787) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 4/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (57,507) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (112,300) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 5/25/2005 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (7,176) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (3,414) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (4,888) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (11,914) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (7,981) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (66,552) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (16,235) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (4,371) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (8,073) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (29,973) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (23,006) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (8,591) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (4,831) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (55,180) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (85,084) | - | * [1] | - | - | 479,432,517 | - | - | - | - | - | - |
| 9/6/2005 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 493,432,517 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (289) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (1,935) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (11,589) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (33,086) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (11,987) | - | * [1] | - | - | 493,432,517 | - | - | - | - | - | - |
| 10/6/2005 | CHECK WIRE | (29,000,000) | - | (29,000,000) | - | - | 464,432,517 | - | - | - | (29,000,000) | - | (29,000,000) |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (95) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (85,284) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 464,432,517 | - | - | - | - | - | - |
| 10/25/2005 | CHECK WIRE | (18,000,000) | - | (18,000,000) | - | - | 446,432,517 | - | - | - | (18,000,000) | - | (18,000,000) |
| 10/25/2005 | W/H TAX DIV GE | (88,705) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |
| 10/25/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (10,134) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (51,171) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL ACCOUNT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2005 | W/H TAX DIV ABT | (15,483) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 446,432,517 | - | - | - | - | - | - |
| 11/21/2005 | CHECK WIRE | (23,000,000) | - | (23,000,000) | - | - | 423,432,517 | - | - | - | (23,000,000) | - | (23,000,000) |
| 11/21/2005 | W/H TAX DIV TXN | (2,628) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (5,858) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (119,587) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (9,372) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 11/25/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (46,298) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (25,626) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (10,544) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (74,493) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (38,863) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (96,824) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (12,028) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (16,870) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (17,713) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (54,176) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (52,407) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (12,340) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (11,246) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (30,322) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (20,384) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (105,435) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (3,866) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (12,990) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (23,149) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (44,517) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (12,131) | - | * [1] | - | - | 423,432,517 | - | - | - | - | - | - |
| 1/12/2006 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 427,932,517 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 427,932,517 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (14,226) | - | * [1] | - | - | 427,932,517 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 427,932,517 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (14,793) | - | * [1] | - | - | 427,932,517 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (12,871) | - | * [1] | - | - | 427,932,517 | - | - | - | - | - | - |
| 2/3/2006 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (2,323) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (45,489) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (20,527) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (5,489) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (119,182) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (10,977) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (28,887) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (41,098) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (11,855) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (20,022) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (85,136) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (39,817) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (10,626) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (95,309) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (4,391) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (48,678) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (15,101) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (16,158) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (47,816) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (11,240) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (18,571) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (15,148) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| 3/24/2006 | W/H TAX DIV BAC | (111,965) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (3,706) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (21,273) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (31,874) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (21,146) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (41,428) | - | * [1] | - | - | 435,932,517 | - | - | - | - | - | - |
| 4/5/2006 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (11,414) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (6,802) | - | (6,802) | - | - | 441,925,715 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 441,925,715 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (83,590) | - | * [1] | - | - | 441,925,715 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 441,925,715 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (127,150) | - | * [1] | - | - | 441,925,715 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 6,802 | - | 6,802 | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (5,716) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (14,501) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (63,991) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (43,388) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (59,201) | - | * [1] | - | - | 441,932,517 | - | - | - | - | - | - |
| 5/3/2006 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (7,519) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (51,336) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (22,446) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (8,570) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (2,417) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (11,417) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (7,832) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (122,813) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (20,824) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (45,118) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (29,683) | - | * [1] | - | - | 466,932,517 | - | - | - | - | - | - |
| 6/2/2006 | CHECK WIRE | 7,400,000 | 7,400,000 | - | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (12,330) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (21,417) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (89,871) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (27,570) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (40,688) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (99,754) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (23,841) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (13,312) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (16,805) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (56,512) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (11,421) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (16,440) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (118,732) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (3,767) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (24,687) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (59,366) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (41,647) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (19,865) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (22,466) | - | * [1] | - | - | 474,332,517 | - | - | - | - | - | - |
| 7/5/2006 | CHECK WIRE | 18,500,000 | 18,500,000 | - | - | - | 492,832,517 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (11,594) | - | * [1] | - | - | 492,832,517 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (7,980) | - | (7,980) | - | - | 492,824,537 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (57,978) | - | * [1] | - | - | 492,824,537 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 492,824,537 | - | - | - | - | - | - |
| 7/20/2006 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 506,824,537 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 506,824,537 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 506,824,537 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (6,492) | - | * [1] | - | - | 506,824,537 | - | - | - | - | - | - |
| 8/3/2006 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 521,824,537 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 7,980 | - | 7,980 | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (10,049) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (40,669) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (4,208) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (1,855) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (8,864) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (6,205) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (96,538) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (37,726) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (9,573) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (23,201) | - | * [1] | - | - | 521,832,517 | - | - | - | - | - | - |
| 9/5/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (69,890) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (16,629) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (16,168) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (10,336) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (46,094) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (76,513) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (18,083) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (43,878) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (13,048) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (31,453) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (16,966) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (9,471) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (12,233) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (101,265) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (2,975) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (19,609) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (25,281) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (32,337) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (8,793) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (71,460) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (103,326) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 523,832,517 | - | - | - | - | - | - |
| 11/2/2006 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 526,832,517 | - | - | - | - | - | - |
| 11/9/2006 | TRANS FROM 1FR09330 (1FR093) | 3,000,000 | - | - | 3,000,000 | - | 529,832,517 | - | - | - | - | - | - |
| 11/16/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (3,307) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (12,158) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (126,300) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 534,832,517 | - | - | - | - | - | - |
| 12/4/2006 | CHECK WIRE | 21,600,000 | 21,600,000 | - | - | - | 556,432,517 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (26,863) | - | * [1] | - | - | 556,432,517 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (44,049) | - | * [1] | - | - | 556,432,517 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (22,204) | - | * [1] | - | - | 556,432,517 | - | - | - | - | - | - |
| 1/3/2007 | CHECK WIRE | 35,800,000 | 35,800,000 | - | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (3,980) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (100,081) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (12,039) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (58,439) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (22,983) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (11,802) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash<br>Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV MSFT | (45,379) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (14,177) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (5,252) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (23,794) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (33,927) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (13,617) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (24,624) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (58,360) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (30,303) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (49,443) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (63,223) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (92,629) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (13,131) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (136,441) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (60,694) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (17,897) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (22,177) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (26,445) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (34,936) | - | * [1] | - | - | 592,232,517 | - | - | - | - | - | - |
| 1/16/2007 | CHECK WIRE | 11,854,000 | 11,854,000 | - | - | - | 604,086,517 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (89,918) | - | * [1] | - | - | 604,086,517 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (67) | - | * [1] | - | - | 604,086,517 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 604,086,517 | - | - | - | - | - | - |
| 2/5/2007 | CHECK WIRE | (7,000,000) | - | (7,000,000) | - | - | 597,086,517 | - | (7,000,000) | - | (7,000,000) | - | (7,000,000) |
| 2/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 597,086,517 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 597,086,517 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 597,086,517 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 597,086,517 | - | - | - | - | - | - |
| 2/20/2007 | CHECK WIRE | 9,500,000 | 9,500,000 | - | - | - | 606,586,517 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (20,615) | - | * [1] | - | - | 606,586,517 | - | - | - | - | - | - |
| 3/5/2007 | CHECK WIRE | (3,150,000) | - | (3,150,000) | - | - | 603,436,517 | - | (3,150,000) | - | (3,150,000) | - | (3,150,000) |
| 3/6/2007 | W/H TAX DIV UPS | (13,665) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (17,027) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (19,278) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (3,194) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (4,699) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (51,545) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (10,243) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (49,661) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (19,753) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (21,948) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (116,703) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (26,799) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (3,925) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (29,733) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (38,479) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (45,927) | - | * [1] | - | - | 603,436,517 | - | - | - | - | - | - |
| 4/3/2007 | CHECK WIRE | 22,000,000 | 22,000,000 | - | - | - | 625,436,517 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (12,191) | - | * [1] | - | - | 625,436,517 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (99,421) | - | * [1] | - | - | 625,436,517 | - | - | - | - | - | - |
| 4/17/2007 | CHECK WIRE | 5,300,000 | 5,300,000 | - | - | - | 630,736,517 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [1] | - | - | 630,736,517 | - | - | - | - | - | - |
| 4/25/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 630,736,517 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (135,326) | - | * [1] | - | - | 630,736,517 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 630,736,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUST ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2007 | CHECK WIRE | 10,800,000 | 10,800,000 | - | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (3,626) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (64,410) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (17,050) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (4,977) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (151,986) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (39,184) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (54,559) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (37,253) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (15,738) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (30,960) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (25,006) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (119,294) | - | * [1] | - | - | 641,536,517 | - | - | - | - | - | - |
| 6/6/2007 | CHECK WIRE | 3,665,000 | 3,665,000 | - | - | - | 645,201,517 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (11,533) | - | (11,533) | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (114,909) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (72,204) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (15,778) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (34,641) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (20,784) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (68,942) | - | * [1] | - | - | 645,189,984 | - | - | - | - | - | - |
| 6/13/2007 | CHECK WIRE | (7,330,000) | - | (7,330,000) | - | - | 637,859,984 | - | (7,330,000) | - | (7,330,000) | - | (7,330,000) |
| 6/14/2007 | W/H TAX DIV MSFT | (50,151) | - | * [1] | - | - | 637,859,984 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (25,006) | - | * [1] | - | - | 637,859,984 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 637,859,984 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (60,621) | - | * [1] | - | - | 637,859,984 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (12,297) | - | * [1] | - | - | 637,859,984 | - | - | - | - | - | - |
| 6/20/2007 | CHECK WIRE | (3,900,000) | - | (3,900,000) | - | - | 633,959,984 | - | (3,900,000) | - | (3,900,000) | - | (3,900,000) |
| 6/21/2007 | W/H TAX DIV HD | (26,792) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (145,491) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (35,839) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (4,195) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (47,306) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (39,288) | - | * [1] | - | - | 633,959,984 | - | - | - | - | - | - |
| 7/5/2007 | CHECK WIRE | 1,660,000 | 1,660,000 | - | - | - | 635,619,984 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (12,557) | - | * [1] | - | - | 635,619,984 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (83,313) | - | * [1] | - | - | 635,619,984 | - | - | - | - | - | - |
| 7/11/2007 | CHECK WIRE | (3,320,000) | - | (3,320,000) | - | - | 632,299,984 | - | (3,320,000) | - | (3,320,000) | - | (3,320,000) |
| 7/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [1] | - | - | 632,299,984 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 11,533 | - | 11,533 | - | - | 632,311,517 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 632,311,517 | - | - | - | - | - | - |
| 7/18/2007 | CHECK WIRE | 12,950,000 | 12,950,000 | - | - | - | 645,261,517 | - | - | - | - | - | - |
| 7/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 645,261,517 | - | - | - | - | - | - |
| 8/2/2007 | CHECK WIRE | 12,482,000 | 12,482,000 | - | - | - | 657,743,517 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 657,743,517 | - | - | - | - | - | - |
| 8/17/2007 | CHECK WIRE | 1,546,000 | 1,546,000 | - | - | - | 659,289,517 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (63,631) | - | * [1] | - | - | 659,289,517 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (12,717) | - | * [1] | - | - | 659,289,517 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (15,758) | - | * [1] | - | - | 659,289,517 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (24,812) | - | * [1] | - | - | 659,289,517 | - | - | - | - | - | - |
| 9/5/2007 | CHECK WIRE | 2,800,000 | 2,800,000 | - | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (49,002) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (6,225) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (29,659) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (47,467) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (13,340) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (7,826) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (20,232) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 662,089,517 | - | - | - | - | - | - |
| 9/19/2007 | CHECK WIRE | 1,928,000 | 1,928,000 | - | - | - | 664,017,517 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 664,017,517 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (15,313) | - | * [1] | - | - | 664,017,517 | - | - | - | - | - | - |
| 10/2/2007 | CHECK WIRE | 37,800,000 | 37,800,000 | - | - | - | 701,817,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIFICALLY FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | W/H TAX DIV MO | (35,388) | - | * [1] | - | - | 701,817,517 | - | - | - | - | - | - |
| 10/17/2007 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 707,817,517 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (93,454) | - | * [1] | - | - | 707,817,517 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (77) | - | * [1] | - | - | 707,817,517 | - | - | - | - | - | - |
| 11/7/2007 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 739,817,517 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 739,817,517 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 739,817,517 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 739,817,517 | - | - | - | - | - | - |
| 11/19/2007 | CHECK WIRE | (3,120,000) | - | (3,120,000) | - | - | 736,697,517 | - | (3,120,000) | - | (3,120,000) | - | (3,120,000) |
| 11/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (43,926) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (5,177) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (10,915) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (43,852) | - | * [1] | - | - | 736,697,517 | - | - | - | - | - | - |
| 12/5/2007 | CHECK WIRE | 14,860,000 | 14,860,000 | - | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (29,999) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (7,916) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (6,926) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (56,731) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (16,933) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (21,768) | - | * [1] | - | - | 751,557,517 | - | - | - | - | - | - |
| 12/18/2007 | CHECK WIRE | 23,777,000 | 23,777,000 | - | - | - | 775,334,517 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 775,334,517 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 775,334,517 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (3,309) | - | * [1] | - | - | 775,334,517 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (8,450) | - | * [1] | - | - | 775,334,517 | - | - | - | - | - | - |
| 1/3/2008 | CHECK WIRE | 32,570,000 | 32,570,000 | - | - | - | 807,904,517 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (10,389) | - | * [1] | - | - | 807,904,517 | - | - | - | - | - | - |
| 1/18/2008 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 805,404,517 | - | (2,500,000) | - | (2,500,000) | - | (2,500,000) |
| 1/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 805,404,517 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 805,404,517 | - | - | - | - | - | - |
| 2/14/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2,650,000) | - | (2,650,000) | - | - | 802,754,517 | - | (2,650,000) | - | (2,650,000) | - | (2,650,000) |
| 2/14/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 802,754,517 | - | - | - | - | - | - |
| 2/20/2008 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | 800,454,517 | - | (2,300,000) | - | (2,300,000) | - | (2,300,000) |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (51,793) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (4,196) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (24,076) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (23,948) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (34,379) | - | * [1] | - | - | 800,454,517 | - | - | - | - | - | - |
| 3/4/2008 | CHECK WIRE | 13,400,000 | 13,400,000 | - | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (69,058) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (14,837) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (9,442) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (9,591) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (10,551) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (62,943) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (39,984) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (17,984) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (10,491) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (38,560) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (11,989) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (17) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42,202) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (7,306) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (14,612) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (0) | - | * [1] | - | - | 813,854,517 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6,260,000) | - | (6,260,000) | - | - | 807,594,517 | - | (6,260,000) | - | (6,260,000) | - | (6,260,000) |
| 3/20/2008 | CHECK WIRE | (16,785) | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 3/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12,139) | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (92,077) | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (19,108) | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | | - | * [1] | - | - | 807,594,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL... FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 4/1/2008 | W/H TAX DIV MRK | (27,335) | - | [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (25,057) | - | [1] | - | - | 807,594,517 | - | - | - | - | - | - |
| 4/2/2008 | CHECK WIRE | 11,200,000 | 11,200,000 | - | - | - | 818,794,517 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (6,714) | - | [1] | - | - | 818,794,517 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [1] | - | - | 818,794,517 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (13,758) | - | [1] | - | - | 818,794,517 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (17,796) | - | [1] | - | - | 818,794,517 | - | - | - | - | - | - |
| 4/17/2008 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | 816,494,517 | - | (2,300,000) | - | (2,300,000) | - | (2,300,000) |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (101,279) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (3,980) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (7,880) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (36,296) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (35,367) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (68,983) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (7,641) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (2,547) | - | [1] | - | - | 816,494,517 | - | - | - | - | - | - |
| 5/7/2008 | CHECK WIRE | (19,700,000) | - | (19,700,000) | - | - | 796,794,517 | - | (19,700,000) | - | (19,700,000) | - | (19,700,000) |
| 5/7/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | [1] | - | - | 796,794,517 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (5,731) | - | [1] | - | - | 796,794,517 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (36,084) | - | [1] | - | - | 796,794,517 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (16,238) | - | [1] | - | - | 796,794,517 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (6,686) | - | [1] | - | - | 796,794,517 | - | - | - | - | - | - |
| 5/21/2008 | CHECK WIRE | (19,000,000) | - | (19,000,000) | - | - | 777,794,517 | - | (19,000,000) | - | (19,000,000) | - | (19,000,000) |
| 5/23/2008 | W/H TAX DIV C | (45,847) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (3,714) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (53,693) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (23,401) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (13,270) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (30,164) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (115,674) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (24,180) | - | [1] | - | - | 777,794,517 | - | - | - | - | - | - |
| 6/5/2008 | CHECK WIRE | (11,000,000) | - | (11,000,000) | - | - | 766,794,517 | - | (11,000,000) | - | (11,000,000) | - | (11,000,000) |
| 6/6/2008 | W/H TAX DIV BA | (15,632) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (73,029) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (23,684) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (114,391) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (17,195) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (17,097) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (36,637) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (19,540) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (46,748) | - | [1] | - | - | 766,794,517 | - | - | - | - | - | - |
| 6/19/2008 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 763,794,517 | - | (3,000,000) | - | (3,000,000) | - | (3,000,000) |
| 6/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [1] | - | - | 763,794,517 | - | - | - | - | - | - |
| 7/2/2008 | CHECK WIRE | 9,676,000 | 9,676,000 | - | - | - | 773,470,517 | - | - | - | - | - | - |
| 7/17/2008 | CHECK WIRE | (5,580,000) | - | (5,580,000) | - | - | 767,890,517 | - | (5,580,000) | - | (5,580,000) | - | (5,580,000) |
| 7/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | [1] | - | - | 767,890,517 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 767,890,517 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 767,890,517 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (3,611) | - | [1] | - | - | 767,890,517 | - | - | - | - | - | - |
| 8/6/2008 | CHECK WIRE | (12,380,000) | - | (12,380,000) | - | - | 755,510,517 | - | (12,380,000) | - | (12,380,000) | - | (12,380,000) |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [1] | - | - | 755,510,517 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 755,510,517 | - | - | - | - | - | - |
| 8/19/2008 | CHECK WIRE | (30,700,000) | - | (30,700,000) | - | - | 724,810,517 | - | (30,700,000) | - | (30,700,000) | - | (30,700,000) |
| 8/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 724,810,517 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (9,617) | - | [1] | - | - | 724,810,517 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (61,760) | - | [1] | - | - | 724,810,517 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (4,580) | - | [1] | - | - | 724,810,517 | - | - | - | - | - | - |
| 9/4/2008 | CHECK WIRE | (59,100,000) | - | (59,100,000) | - | - | 665,710,517 | - | (59,100,000) | - | (59,100,000) | - | (59,100,000) |
| 9/17/2008 | CHEKC WIRE | (4,200,000) | - | (4,200,000) | - | - | 661,510,517 | - | (4,200,000) | - | (4,200,000) | - | (4,200,000) |
| 10/2/2008 | W/H TAX DIV WFC | (34,478) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (18,998) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (11,762) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (70,046) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (30,628) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (23,511) | - | [1] | - | - | 661,510,517 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN095 - THE BANK OF BERMUDA LIMITED HAMILTON, SPECIAL CUSTODY ACCT FOR THE EXCLUSIVE BENEFIT OF CUST OF BERMUDA TST (DUBLIN) LTD, F/B/O THEMA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 10/2/2008 | W/H TAX DIV EXC | (16,624) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (16,719) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (4,258) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (34,316) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (24,534) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (26,137) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (67,049) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (109,599) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (9,683) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (28,201) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (28,394) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (147,800) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (10,468) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (77,462) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (45,814) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (6,320) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (21,928) | - | * [1] | - | - | 661,510,517 | - | - | - | - | - | - |
| 10/3/2008 | CHECK WIRE | (58,200,000) | - | (58,200,000) | - | - | 603,310,517 | - | (58,200,000) | - | (58,200,000) | - | (58,200,000) |
| 10/20/2008 | CHECK WIRE | (83,000,000) | - | (83,000,000) | - | - | 520,310,517 | - | (83,000,000) | - | (83,000,000) | - | (83,000,000) |
| 11/4/2008 | W/H TAX DIV MO | (7,704) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (12,706) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (18,877) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (7,231) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (10,141) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (41,512) | - | * [1] | - | - | 520,310,517 | - | - | - | - | - | - |
| 11/5/2008 | CHECK WIRE | (206,000,000) | - | (206,000,000) | - | - | 314,310,517 | - | (206,000,000) | - | (206,000,000) | - | (206,000,000) |
| 11/21/2008 | CHECK WIRE | (3,150,000) | - | (3,150,000) | - | - | 311,160,517 | - | (3,150,000) | - | (3,150,000) | - | (3,150,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 311,160,517 | - | - | - | - | - | - |
| | Total: | $ 1,043,697,424 | $ (735,536,907) | $ 3,000,000 | $ - | $ - | $ 311,160,517 | $ - | $ (558,840,000) | $ - | $ (675,840,000) | $ - | $ (735,536,907) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 7/26/1996 | TRANS FROM 1FN06630 (1FN066) | 3,122,885 [1] | - | - | 2,583,821 | - | 2,583,821 | - | - | - | - | - | - |
| 8/8/1996 | TRANS FROM 1FN06630 (1FN066) | 3,332 [2] | - | - | - | - | 2,583,821 | - | - | - | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 2,583,809 | - | - | - | - | - | (12) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 2,583,801 | - | - | - | - | - | (8) |
| 9/13/1996 | W/H TAX DIV MCD | (31) | - | (31) | - | - | 2,583,770 | - | - | - | - | - | (31) |
| 9/19/1996 | TRANS FROM 1FN06630 (1FN066) | 3,202 [2] | - | - | - | - | 2,583,770 | - | - | - | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 2,583,742 | - | - | - | - | - | (28) |
| 9/27/1996 | W/H TAX DIV PEP | (105) | - | (105) | - | - | 2,583,637 | - | - | - | - | - | (105) |
| 10/1/1996 | W/H TAX DIV EK | (82) | - | (82) | - | - | 2,583,555 | - | - | - | - | - | (82) |
| 10/1/1996 | W/H TAX DIV MRK | (294) | - | (294) | - | - | 2,583,261 | - | - | - | - | - | (294) |
| 10/1/1996 | W/H TAX DIV KO | (187) | - | (187) | - | - | 2,583,073 | - | - | - | - | - | (187) |
| 10/7/1996 | W/H TAX DIV WMT | (72) | - | (72) | - | - | 2,583,001 | - | - | - | - | - | (72) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (0) | - | (0) | - | - | 2,583,001 | - | - | - | - | - | (0) |
| 11/1/1996 | W/H TAX DIV T | (320) | - | (320) | - | - | 2,582,681 | - | - | - | - | - | (320) |
| 11/19/1996 | W/H TAX DIV CCI | (121) | - | (121) | - | - | 2,582,560 | - | - | - | - | - | (121) |
| 11/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 2,582,507 | - | - | - | - | - | (53) |
| 12/2/1996 | W/H TAX DIV INTC | (25) | - | (25) | - | - | 2,582,482 | - | - | - | - | - | (25) |
| 12/2/1996 | W/H TAX DIV F | (261) | - | (261) | - | - | 2,582,221 | - | - | - | - | - | (261) |
| 12/6/1996 | W/H TAX DIV BA | (55) | - | (55) | - | - | 2,582,166 | - | - | - | - | - | (55) |
| 12/10/1996 | W/H TAX DIV JNJ | (142) | - | (142) | - | - | 2,582,024 | - | - | - | - | - | (142) |
| 12/10/1996 | W/H TAX DIV GM | (175) | - | (175) | - | - | 2,581,849 | - | - | - | - | - | (175) |
| 12/10/1996 | W/H TAX DIV AN | (183) | - | (183) | - | - | 2,581,666 | - | - | - | - | - | (183) |
| 12/10/1996 | W/H TAX DIV IBM | (104) | - | (104) | - | - | 2,581,562 | - | - | - | - | - | (104) |
| 12/10/1996 | W/H TAX DIV MOB | (226) | - | (226) | - | - | 2,581,336 | - | - | - | - | - | (226) |
| 12/10/1996 | W/H TAX DIV XON | (557) | - | (557) | - | - | 2,580,780 | - | - | - | - | - | (557) |
| 12/13/1996 | W/H TAX DIV MTC | (53) | - | (53) | - | - | 2,580,727 | - | - | - | - | - | (53) |
| 12/12/1996 | W/H TAX DIV BAC | (114) | - | (114) | - | - | 2,580,612 | - | - | - | - | - | (114) |
| 12/12/1996 | W/H TAX DIV MMM | (117) | - | (117) | - | - | 2,580,495 | - | - | - | - | - | (117) |
| 12/13/1996 | W/H TAX DIV MCD | (31) | - | (31) | - | - | 2,580,464 | - | - | - | - | - | (31) |
| 12/16/1996 | W/H TAX DIV DD | (185) | - | (185) | - | - | 2,580,279 | - | - | - | - | - | (185) |
| 12/16/1996 | W/H TAX DIV KO | (173) | - | (173) | - | - | 2,580,107 | - | - | - | - | - | (173) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | - | (34) | - | - | 2,580,073 | - | - | - | - | - | (34) |
| 12/20/1996 | W/H TAX DIV AIG | (27) | - | (27) | - | - | 2,580,046 | - | - | - | - | - | (27) |
| 1/2/1997 | W/H TAX DIV EK | (79) | - | (79) | - | - | 2,579,967 | - | - | - | - | - | (79) |
| 1/2/1997 | W/H TAX DIV PEP | (102) | - | (102) | - | - | 2,579,865 | - | - | - | - | - | (102) |
| 1/2/1997 | W/H TAX DIV MRK | (276) | - | (276) | - | - | 2,579,589 | - | - | - | - | - | (276) |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 2,579,585 | - | - | - | - | - | (4) |
| 1/15/1997 | W/H TAX DIV C | (175) | - | (175) | - | - | 2,579,410 | - | - | - | - | - | (175) |
| 1/17/1997 | W/H TAX DIV WMT | (68) | - | (68) | - | - | 2,579,342 | - | - | - | - | - | (68) |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | (40) | - | - | 2,579,302 | - | - | - | - | - | (40) |
| 2/20/1997 | W/H TAX DIV CCI | (135) | - | (135) | - | - | 2,579,167 | - | - | - | - | - | (135) |
| 3/3/1997 | W/H TAX DIV COL | (7) | - | (7) | - | - | 2,579,160 | - | - | - | - | - | (7) |
| 3/3/1997 | W/H TAX DIV F | (244) | - | (244) | - | - | 2,578,916 | - | - | - | - | - | (244) |
| 3/3/1997 | W/H TAX DIV INTC | (22) | - | (22) | - | - | 2,578,894 | - | - | - | - | - | (22) |
| 3/7/1997 | W/H TAX DIV BA | (53) | - | (53) | - | - | 2,578,841 | - | - | - | - | - | (53) |
| 3/10/1997 | W/H TAX DIV GM | (196) | - | (196) | - | - | 2,578,646 | - | - | - | - | - | (196) |
| 3/10/1997 | W/H TAX DIV AN | (189) | - | (189) | - | - | 2,578,457 | - | - | - | - | - | (189) |
| 3/10/1997 | W/H TAX DIV IBM | (95) | - | (95) | - | - | 2,578,362 | - | - | - | - | - | (95) |
| 3/10/1997 | W/H TAX DIV MOB | (229) | - | (229) | - | - | 2,578,133 | - | - | - | - | - | (229) |
| 3/10/1997 | W/H TAX DIV XON | (523) | - | (523) | - | - | 2,577,611 | - | - | - | - | - | (523) |
| 3/11/1997 | W/H TAX DIV JNJ | (133) | - | (133) | - | - | 2,577,477 | - | - | - | - | - | (133) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 2,577,473 | - | - | - | - | - | (4) |
| 3/12/1997 | W/H TAX DIV MMM | (114) | - | (114) | - | - | 2,577,359 | - | - | - | - | - | (114) |
| 3/12/1997 | W/H TAX DIV BAC | (115) | - | (115) | - | - | 2,577,243 | - | - | - | - | - | (115) |
| 3/14/1997 | W/H TAX DIV DD | (169) | - | (169) | - | - | 2,577,074 | - | - | - | - | - | (169) |
| 3/31/1997 | W/H TAX DIV PEP | (82) | - | (82) | - | - | 2,576,992 | - | - | - | - | - | (82) |
| 4/1/1997 | W/H TAX DIV KO | (159) | - | (159) | - | - | 2,576,833 | - | - | - | - | - | (159) |
| 4/4/1997 | W/H TAX DIV SLB | (51) | - | (51) | - | - | 2,576,782 | - | - | - | - | - | (51) |
| 4/9/1997 | W/H TAX DIV WMT | (71) | - | (71) | - | - | 2,576,711 | - | - | - | - | - | (71) |
| 4/15/1997 | W/H TAX DIV C | (136) | - | (136) | - | - | 2,576,576 | - | - | - | - | - | (136) |
| 4/16/1997 | W/H TAX DIV HWP | (56) | - | (56) | - | - | 2,576,519 | - | - | - | - | - | (56) |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | (40) | - | - | 2,576,479 | - | - | - | - | - | (40) |
| 5/1/1997 | W/H TAX DIV T | (247) | - | (247) | - | - | 2,576,232 | - | - | - | - | - | (247) |
| 5/1/1997 | W/H TAX DIV BEL | (147) | - | (147) | - | - | 2,576,085 | - | - | - | - | - | (147) |
| 5/1/1997 | W/H TAX DIV AIT | (145) | - | (145) | - | - | 2,575,940 | - | - | - | - | - | (145) |
| 5/1/1997 | W/H TAX DIV BMY | (178) | - | (178) | - | - | 2,575,762 | - | - | - | - | - | (178) |
| 5/9/1997 | W/H TAX DIV AXP | (50) | - | (50) | - | - | 2,575,712 | - | - | - | - | - | (50) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 2,575,693 | - | - | - | - | - | (18) |
| 5/16/1997 | W/H TAX DIV DIS | (42) | - | (42) | - | - | 2,575,651 | - | - | - | - | - | (42) |
| 5/19/1997 | W/H TAX DIV CCI | (133) | - | (133) | - | - | 2,575,518 | - | - | - | - | - | (133) |
| 6/2/1997 | W/H TAX DIV F | (278) | - | (278) | - | - | 2,575,240 | - | - | - | - | - | (278) |
| 6/2/1997 | W/H TAX DIV INTC | (23) | - | (23) | - | - | 2,575,217 | - | - | - | - | - | (23) |

| Date | Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/1997 | W/H TAX DIV COL | (8) | - | (8) | - | - | 2,575,209 | - | - | - | - | - | (8) |
| 6/10/1997 | W/H TAX DIV IBM | (124) | - | (124) | - | - | 2,575,085 | - | - | - | - | - | (124) |
| 6/10/1997 | W/H TAX DIV AN | (188) | - | (188) | - | - | 2,574,897 | - | - | - | - | - | (188) |
| 6/10/1997 | W/H TAX DIV MOB | (224) | - | (224) | - | - | 2,574,673 | - | - | - | - | - | (224) |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 2,574,669 | - | - | - | - | - | (4) |
| 7/9/1997 | W/H TAX DIV HWP | (72) | - | (72) | - | - | 2,574,597 | - | - | - | - | - | (72) |
| 7/14/1997 | W/H TAX DIV WMT | (78) | - | (78) | - | - | 2,574,519 | - | - | - | - | - | (78) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | (55) | - | - | 2,574,463 | - | - | - | - | - | (55) |
| 7/25/1997 | W/H TAX DIV GE | (429) | - | (429) | - | - | 2,574,034 | - | - | - | - | - | (429) |
| 8/1/1997 | W/H TAX DIV BMY | (191) | - | (191) | - | - | 2,573,843 | - | - | - | - | - | (191) |
| 8/1/1997 | W/H TAX DIV T | (268) | - | (268) | - | - | 2,573,575 | - | - | - | - | - | (268) |
| 8/1/1997 | W/H TAX DIV BEL | (162) | - | (162) | - | - | 2,573,412 | - | - | - | - | - | (162) |
| 8/1/1997 | W/H TAX DIV AIT | (153) | - | (153) | - | - | 2,573,259 | - | - | - | - | - | (153) |
| 8/8/1997 | W/H TAX DIV AXP | (52) | - | (52) | - | - | 2,573,207 | - | - | - | - | - | (52) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 2,573,205 | - | - | - | - | - | (3) |
| 8/22/1997 | W/H TAX DIV DIS | (44) | - | (44) | - | - | 2,573,160 | - | - | - | - | - | (44) |
| 9/12/1997 | W/H TAX DIV MCD | (27) | - | (27) | - | - | 2,573,133 | - | - | - | - | - | (27) |
| 9/12/1997 | W/H TAX DIV MMM | (100) | - | (100) | - | - | 2,573,033 | - | - | - | - | - | (100) |
| 9/19/1997 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 2,573,008 | - | - | - | - | - | (25) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | (59) | - | - | 2,572,949 | - | - | - | - | - | (59) |
| 9/26/1997 | W/H TAX DIV NB | (112) | - | (112) | - | - | 2,572,837 | - | - | - | - | - | (112) |
| 10/1/1997 | W/H TAX DIV MRK | (249) | - | (249) | - | - | 2,572,587 | - | - | - | - | - | (249) |
| 10/1/1997 | W/H TAX DIV KO | (155) | - | (155) | - | - | 2,572,432 | - | - | - | - | - | (155) |
| 10/1/1997 | W/H TAX DIV S | (41) | - | (41) | - | - | 2,572,392 | - | - | - | - | - | (41) |
| 10/7/1997 | W/H TAX DIV PEP | (87) | - | (87) | - | - | 2,572,305 | - | - | - | - | - | (87) |
| 10/10/1997 | W/H TAX DIV SLB | (43) | - | (43) | - | - | 2,572,262 | - | - | - | - | - | (43) |
| 10/14/1997 | W/H TAX DIV WMT | (70) | - | (70) | - | - | 2,572,193 | - | - | - | - | - | (70) |
| 10/15/1997 | W/H TAX DIV C | (126) | - | (126) | - | - | 2,572,067 | - | - | - | - | - | (126) |
| 10/15/1997 | W/H TAX DIV HWP | (64) | - | (64) | - | - | 2,572,003 | - | - | - | - | - | (64) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | (74) | - | - | 2,571,929 | - | - | - | - | - | (74) |
| 10/27/1997 | W/H TAX DIV GE | (380) | - | (380) | - | - | 2,571,549 | - | - | - | - | - | (380) |
| 11/3/1997 | W/H TAX DIV BEL | (272) | - | (272) | - | - | 2,571,277 | - | - | - | - | - | (272) |
| 11/3/1997 | W/H TAX DIV T | (241) | - | (241) | - | - | 2,571,036 | - | - | - | - | - | (241) |
| 11/3/1997 | W/H TAX DIV BMY | (172) | - | (172) | - | - | 2,570,864 | - | - | - | - | - | (172) |
| 11/3/1997 | W/H TAX DIV AIT | (142) | - | (142) | - | - | 2,570,721 | - | - | - | - | - | (142) |
| 11/10/1997 | W/H TAX DIV AXP | (48) | - | (48) | - | - | 2,570,673 | - | - | - | - | - | (48) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 2,570,664 | - | - | - | - | - | (10) |
| 11/21/1997 | W/H TAX DIV DIS | (40) | - | (40) | - | - | 2,570,623 | - | - | - | - | - | (40) |
| 12/12/1997 | W/H TAX DIV MCD | (27) | - | (27) | - | - | 2,570,597 | - | - | - | - | - | (27) |
| 12/15/1997 | W/H TAX DIV KO | (163) | - | (163) | - | - | 2,570,434 | - | - | - | - | - | (163) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 2,570,401 | - | - | - | - | - | (33) |
| 12/19/1997 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 2,570,377 | - | - | - | - | - | (24) |
| 12/24/1997 | W/H TAX DIV NB | (127) | - | (127) | - | - | 2,570,249 | - | - | - | - | - | (127) |
| 1/2/1998 | W/H TAX DIV PEP | (90) | - | (90) | - | - | 2,570,159 | - | - | - | - | - | (90) |
| 1/2/1998 | W/H TAX DIV MRK | (255) | - | (255) | - | - | 2,569,904 | - | - | - | - | - | (255) |
| 1/15/1998 | W/H TAX DIV C | (124) | - | (124) | - | - | 2,569,780 | - | - | - | - | - | (124) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 2,569,773 | - | - | - | - | - | (7) |
| 2/19/1998 | W/H TAX DIV CCI | (124) | - | (124) | - | - | 2,569,649 | - | - | - | - | - | (124) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 2,569,634 | - | - | - | - | - | (15) |
| 2/25/1998 | W/H TAX DIV MER | (32) | - | (32) | - | - | 2,569,601 | - | - | - | - | - | (32) |
| 3/2/1998 | W/H TAX DIV INTC | (23) | - | (23) | - | - | 2,569,578 | - | - | - | - | - | (23) |
| 3/2/1998 | W/H TAX DIV F | (238) | - | (238) | - | - | 2,569,339 | - | - | - | - | - | (238) |
| 3/6/1998 | W/H TAX DIV BA | (69) | - | (69) | - | - | 2,569,271 | - | - | - | - | - | (69) |
| 3/10/1998 | W/H TAX DIV XON | (476) | - | (476) | - | - | 2,568,795 | - | - | - | - | - | (476) |
| 3/10/1998 | W/H TAX DIV IBM | (92) | - | (92) | - | - | 2,568,703 | - | - | - | - | - | (92) |
| 3/10/1998 | W/H TAX DIV JNJ | (144) | - | (144) | - | - | 2,568,559 | - | - | - | - | - | (144) |
| 3/10/1998 | W/H TAX DIV GM | (177) | - | (177) | - | - | 2,568,381 | - | - | - | - | - | (177) |
| 3/10/1998 | W/H TAX DIV AN | (184) | - | (184) | - | - | 2,568,197 | - | - | - | - | - | (184) |
| 3/10/1998 | W/H TAX DIV MOB | (215) | - | (215) | - | - | 2,567,982 | - | - | - | - | - | (215) |
| 3/11/1998 | W/H TAX DIV BAC | (113) | - | (113) | - | - | 2,567,868 | - | - | - | - | - | (113) |
| 3/12/1998 | W/H TAX DIV MMM | (105) | - | (105) | - | - | 2,567,763 | - | - | - | - | - | (105) |
| 3/13/1998 | W/H TAX DIV ARC | (115) | - | (115) | - | - | 2,567,648 | - | - | - | - | - | (115) |
| 3/16/1998 | W/H TAX DIV DD | (172) | - | (172) | - | - | 2,567,476 | - | - | - | - | - | (172) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 2,567,453 | - | - | - | - | - | (22) |
| 4/3/1998 | W/H TAX DIV SLB | (46) | - | (46) | - | - | 2,567,407 | - | - | - | - | - | (46) |
| 4/6/1998 | W/H TAX DIV WMT | (77) | - | (77) | - | - | 2,567,330 | - | - | - | - | - | (77) |
| 4/15/1998 | W/H TAX DIV HWP | (65) | - | (65) | - | - | 2,567,266 | - | - | - | - | - | (65) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 2,567,263 | - | - | - | - | - | (2) |
| 5/1/1998 | W/H TAX DIV T | (241) | - | (241) | - | - | 2,567,023 | - | - | - | - | - | (241) |
| 5/1/1998 | W/H TAX DIV AIT | (153) | - | (153) | - | - | 2,566,870 | - | - | - | - | - | (153) |
| 5/1/1998 | W/H TAX DIV BEL | (262) | - | (262) | - | - | 2,566,608 | - | - | - | - | - | (262) |
| 5/1/1998 | W/H TAX DIV BMY | (171) | - | (171) | - | - | 2,566,437 | - | - | - | - | - | (171) |
| 5/8/1998 | W/H TAX DIV AXP | (49) | - | (49) | - | - | 2,566,388 | - | - | - | - | - | (49) |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 2,566,377 | - | - | - | - | - | (11) |
| 5/22/1998 | W/H TAX DIV DIS | (46) | - | (46) | - | - | 2,566,331 | - | - | - | - | - | (46) |
| 6/5/1998 | W/H TAX DIV BA | (60) | - | (60) | - | - | 2,566,271 | - | - | - | - | - | (60) |
| 6/9/1998 | W/H TAX DIV JNJ | (144) | - | (144) | - | - | 2,566,127 | - | - | - | - | - | (144) |
| 6/10/1998 | W/H TAX DIV AN | (306) | - | (306) | - | - | 2,565,821 | - | - | - | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (433) | - | (433) | - | - | 2,565,388 | - | - | - | - | - | (433) |
| 6/10/1998 | W/H TAX DIV GM | (156) | - | (156) | - | - | 2,565,232 | - | - | - | - | - | (156) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 2,565,211 | - | - | - | - | - | (21) |
| 6/11/1998 | W/H TAX DIV BAC | (99) | - | (99) | - | - | 2,565,111 | - | - | - | - | - | (99) |
| 6/12/1998 | W/H TAX DIV DD | (176) | - | (176) | - | - | 2,564,935 | - | - | - | - | - | (176) |
| 6/12/1998 | W/H TAX DIV MMM | (92) | - | (92) | - | - | 2,564,843 | - | - | - | - | - | (92) |
| 6/12/1998 | W/H TAX DIV MCD | (26) | - | (26) | - | - | 2,564,817 | - | - | - | - | - | (26) |
| 6/19/1998 | W/H TAX DIV AIG | (23) | - | (23) | - | - | 2,564,793 | - | - | - | - | - | (23) |
| 6/26/1998 | W/H TAX DIV NB | (155) | - | (155) | - | - | 2,564,638 | - | - | - | - | - | (155) |
| 6/30/1998 | W/H TAX DIV NT | (14) | - | (14) | - | - | 2,564,624 | - | - | - | - | - | (14) |
| 6/30/1998 | W/H TAX DIV PEP | (84) | - | (84) | - | - | 2,564,540 | - | - | - | - | - | (84) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 306 | - | 306 | - | - | 2,564,846 | - | - | - | - | - | - |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV MRK | (238) | - | (238) | - | - | 2,564,609 | - | - | - | - | - | (238) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (153) | - | (153) | - | - | 2,564,456 | - | - | - | - | - | (153) |
| 7/1/1998 | W/H TAX DIV KO | (162) | - | (162) | - | - | 2,564,294 | - | - | - | - | - | (162) |
| 7/10/1998 | W/H TAX DIV SLB | (41) | - | (41) | - | - | 2,564,253 | - | - | - | - | - | (41) |
| 7/13/1998 | W/H TAX DIV WMT | (74) | - | (74) | - | - | 2,564,179 | - | - | - | - | - | (74) |
| 7/15/1998 | W/H TAX DIV HWP | (73) | - | (73) | - | - | 2,564,106 | - | - | - | - | - | (73) |
| 7/15/1998 | W/H TAX DIV C | (115) | - | (115) | - | - | 2,563,990 | - | - | - | - | - | (115) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 2,563,950 | - | - | - | - | - | (41) |
| 7/27/1998 | W/H TAX DIV GE | (425) | - | (425) | - | - | 2,563,525 | - | - | - | - | - | (425) |
| 7/31/1998 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 3,063,525 | - | - | - | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (144) | - | (144) | - | - | 3,063,381 | - | - | - | - | - | (144) |
| 8/3/1998 | W/H TAX DIV BMY | (168) | - | (168) | - | - | 3,063,212 | - | - | - | - | - | (168) |
| 8/3/1998 | W/H TAX DIV BEL | (259) | - | (259) | - | - | 3,062,954 | - | - | - | - | - | (259) |
| 8/3/1998 | W/H TAX DIV T | (230) | - | (230) | - | - | 3,062,724 | - | - | - | - | - | (230) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,062,720 | - | - | - | - | - | (4) |
| 8/10/1998 | W/H TAX DIV AXP | (49) | - | (49) | - | - | 3,062,672 | - | - | - | - | - | (49) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,062,668 | - | - | - | - | - | (4) |
| 9/11/1998 | W/H TAX DIV MCD | (30) | - | (30) | - | - | 3,062,638 | - | - | - | - | - | (30) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,062,635 | - | - | - | - | - | (3) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 3,062,631 | - | - | - | - | - | (5) |
| 12/11/1998 | W/H TAX DIV MCD | (30) | - | (30) | - | - | 3,062,601 | - | - | - | - | - | (30) |
| 12/15/1998 | W/H TAX DIV KO | (180) | - | (180) | - | - | 3,062,421 | - | - | - | - | - | (180) |
| 12/18/1998 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 3,062,393 | - | - | - | - | - | (28) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 3,062,368 | - | - | - | - | - | (25) |
| 12/23/1998 | W/H TAX DIV BAC | (377) | - | (377) | - | - | 3,061,991 | - | - | - | - | - | (377) |
| 1/4/1999 | W/H TAX DIV PEP | (91) | - | (91) | - | - | 3,061,900 | - | - | - | - | - | (91) |
| 1/4/1999 | W/H TAX DIV ONE | (212) | - | (212) | - | - | 3,061,688 | - | - | - | - | - | (212) |
| 1/4/1999 | W/H TAX DIV MRK | (301) | - | (301) | - | - | 3,061,387 | - | - | - | - | - | (301) |
| 1/11/1999 | W/H TAX DIV WMT | (82) | - | (82) | - | - | 3,061,305 | - | - | - | - | - | (82) |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,061,301 | - | - | - | - | - | (4) |
| 2/16/1999 | W/H TAX DIV PG | (88) | - | (88) | - | - | 3,061,213 | - | - | - | - | - | (88) |
| 2/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 3,061,198 | - | - | - | - | - | (15) |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 3,061,182 | - | - | - | - | - | (16) |
| 2/26/1999 | W/H TAX DIV C | (180) | - | (180) | - | - | 3,061,002 | - | - | - | - | - | (180) |
| 3/1/1999 | W/H TAX DIV F | (243) | - | (243) | - | - | 3,060,759 | - | - | - | - | - | (243) |
| 3/1/1999 | W/H TAX DIV INTC | (29) | - | (29) | - | - | 3,060,729 | - | - | - | - | - | (29) |
| 3/1/1999 | W/H TAX DIV WFC | (131) | - | (131) | - | - | 3,060,598 | - | - | - | - | - | (131) |
| 3/3/1999 | W/H TAX DIV BA | (60) | - | (60) | - | - | 3,060,538 | - | - | - | - | - | (60) |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,060,535 | - | - | - | - | - | (4) |
| 3/9/1999 | W/H TAX DIV JNJ | (147) | - | (147) | - | - | 3,060,388 | - | - | - | - | - | (147) |
| 3/10/1999 | W/H TAX DIV GM | (147) | - | (147) | - | - | 3,060,241 | - | - | - | - | - | (147) |
| 3/10/1999 | W/H TAX DIV IBM | (93) | - | (93) | - | - | 3,060,148 | - | - | - | - | - | (93) |
| 3/10/1999 | W/H TAX DIV XON | (254) | - | (254) | - | - | 3,059,894 | - | - | - | - | - | (254) |
| 3/15/1999 | W/H TAX DIV DD | (175) | - | (175) | - | - | 3,059,719 | - | - | - | - | - | (175) |
| 3/31/1999 | W/H TAX DIV MCD | (28) | - | (28) | - | - | 3,059,691 | - | - | - | - | - | (28) |
| 3/31/1999 | W/H TAX DIV PEP | (82) | - | (82) | - | - | 3,059,609 | - | - | - | - | - | (82) |
| 4/1/1999 | W/H TAX DIV ONE | (213) | - | (213) | - | - | 3,059,396 | - | - | - | - | - | (213) |
| 4/1/1999 | W/H TAX DIV KO | (170) | - | (170) | - | - | 3,059,226 | - | - | - | - | - | (170) |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 3,059,218 | - | - | - | - | - | (8) |
| 4/19/1999 | W/H TAX DIV WMT | (98) | - | (98) | - | - | 3,059,120 | - | - | - | - | - | (98) |
| 4/26/1999 | W/H TAX DIV GE | (278) | - | (278) | - | - | 3,058,842 | - | - | - | - | - | (278) |
| 4/30/1999 | CHECK WIRE | (260,000) | - | (260,000) | - | - | 2,798,842 | - | - | - | - | - | (260,000) |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 2,798,835 | - | - | - | - | - | (7) |
| 6/1/1999 | W/H TAX DIV INTC | (40) | - | (40) | - | - | 2,798,795 | - | - | - | - | - | (40) |
| 6/1/1999 | W/H TAX DIV WFC | (126) | - | (126) | - | - | 2,798,668 | - | - | - | - | - | (126) |
| 6/1/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 1,798,668 | - | - | - | - | - | (1,000,000) |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/1999 | W/H TAX DIV BA | (54) | - | (54) | - | - | 1,798,614 | - | - | - | - | - | (54) |
| 6/8/1999 | W/H TAX DIV JNJ | (143) | - | (143) | - | - | 1,798,471 | - | - | - | - | - | (143) |
| 6/10/1999 | W/H TAX DIV MOB | (180) | - | (180) | - | - | 1,798,291 | - | - | - | - | - | (180) |
| 6/10/1999 | W/H TAX DIV IBM | (87) | - | (87) | - | - | 1,798,204 | - | - | - | - | - | (87) |
| 6/10/1999 | W/H TAX DIV XON | (389) | - | (389) | - | - | 1,797,815 | - | - | - | - | - | (389) |
| 6/10/1999 | W/H TAX DIV GM | (134) | - | (134) | - | - | 1,797,681 | - | - | - | - | - | (134) |
| 6/14/1999 | W/H TAX DIV DD | (153) | - | (153) | - | - | 1,797,528 | - | - | - | - | - | (153) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,797,525 | - | - | - | - | - | (4) |
| 7/12/1999 | W/H TAX DIV WMT | (72) | - | (72) | - | - | 1,797,452 | - | - | - | - | - | (72) |
| 7/14/1999 | W/H TAX DIV HWP | (53) | - | (53) | - | - | 1,797,399 | - | - | - | - | - | (53) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | (47) | - | - | 1,797,352 | - | - | - | - | - | (47) |
| 7/26/1999 | W/H TAX DIV GE | (384) | - | (384) | - | - | 1,796,968 | - | - | - | - | - | (384) |
| 8/2/1999 | W/H TAX DIV T | (228) | - | (228) | - | - | 1,796,740 | - | - | - | - | - | (228) |
| 8/2/1999 | W/H TAX DIV AIT | (112) | - | (112) | - | - | 1,796,629 | - | - | - | - | - | (112) |
| 8/2/1999 | W/H TAX DIV BEL | (199) | - | (199) | - | - | 1,796,429 | - | - | - | - | - | (199) |
| 8/2/1999 | W/H TAX DIV BMY | (138) | - | (138) | - | - | 1,796,292 | - | - | - | - | - | (138) |
| 8/10/1999 | W/H TAX DIV AXP | (33) | - | (33) | - | - | 1,796,259 | - | - | - | - | - | (33) |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | (48) | - | - | 1,796,211 | - | - | - | - | - | (48) |
| 9/15/1999 | W/H TAX DIV MCD | (21) | - | (21) | - | - | 1,796,189 | - | - | - | - | - | (21) |
| 9/17/1999 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 1,796,165 | - | - | - | - | - | (25) |
| 9/24/1999 | W/H TAX DIV BAC | (252) | - | (252) | - | - | 1,795,913 | - | - | - | - | - | (252) |
| 9/30/1999 | W/H TAX DIV PEP | (64) | - | (64) | - | - | 1,795,849 | - | - | - | - | - | (64) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | (55) | - | - | 1,795,794 | - | - | - | - | - | (55) |
| 10/1/1999 | W/H TAX DIV ONE | (165) | - | (165) | - | - | 1,795,629 | - | - | - | - | - | (165) |
| 10/1/1999 | W/H TAX DIV MRK | (228) | - | (228) | - | - | 1,795,401 | - | - | - | - | - | (228) |
| 10/1/1999 | W/H TAX DIV KO | (129) | - | (129) | - | - | 1,795,271 | - | - | - | - | - | (129) |
| 10/12/1999 | W/H TAX DIV WMT | (72) | - | (72) | - | - | 1,795,199 | - | - | - | - | - | (72) |
| 10/13/1999 | W/H TAX DIV HWP | (53) | - | (53) | - | - | 1,795,146 | - | - | - | - | - | (53) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 1,795,139 | - | - | - | - | - | (7) |
| 10/25/1999 | W/H TAX DIV GE | (370) | - | (370) | - | - | 1,794,769 | - | - | - | - | - | (370) |
| 11/1/1999 | W/H TAX DIV AIT | (112) | - | (112) | - | - | 1,794,658 | - | - | - | - | - | (112) |
| 11/1/1999 | W/H TAX DIV BEL | (191) | - | (191) | - | - | 1,794,466 | - | - | - | - | - | (191) |
| 11/1/1999 | W/H TAX DIV BMY | (138) | - | (138) | - | - | 1,794,328 | - | - | - | - | - | (138) |
| 11/1/1999 | W/H TAX DIV T | (223) | - | (223) | - | - | 1,794,105 | - | - | - | - | - | (223) |
| 11/10/1999 | W/H TAX DIV AXP | (33) | - | (33) | - | - | 1,794,073 | - | - | - | - | - | (33) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,794,069 | - | - | - | - | - | (4) |
| 12/13/1999 | W/H TAX DIV MMM | (70) | - | (70) | - | - | 1,793,999 | - | - | - | - | - | (70) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 1,793,984 | - | - | - | - | - | (15) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,793,980 | - | - | - | - | - | (4) |
| 2/14/2000 | W/H TAX DIV TXN | (10) | - | (10) | - | - | 1,793,970 | - | - | - | - | - | (10) |
| 2/15/2000 | W/H TAX DIV PG | (129) | - | (129) | - | - | 1,793,841 | - | - | - | - | - | (129) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | (50) | - | - | 1,793,791 | - | - | - | - | - | (50) |
| 2/25/2000 | W/H TAX DIV C | (161) | - | (161) | - | - | 1,793,630 | - | - | - | - | - | (161) |
| 3/1/2000 | W/H TAX DIV WFC | (106) | - | (106) | - | - | 1,793,524 | - | - | - | - | - | (106) |
| 3/1/2000 | W/H TAX DIV INTC | (31) | - | (31) | - | - | 1,793,493 | - | - | - | - | - | (31) |
| 3/1/2000 | W/H TAX DIV LU | (19) | - | (19) | - | - | 1,793,474 | - | - | - | - | - | (19) |
| 3/1/2000 | W/H TAX DIV F | (181) | - | (181) | - | - | 1,793,293 | - | - | - | - | - | (181) |
| 3/3/2000 | W/H TAX DIV BA | (39) | - | (39) | - | - | 1,793,254 | - | - | - | - | - | (39) |
| 3/7/2000 | W/H TAX DIV JNJ | (118) | - | (118) | - | - | 1,793,136 | - | - | - | - | - | (118) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 1,793,130 | - | - | - | - | - | (6) |
| 3/10/2000 | W/H TAX DIV GM | (101) | - | (101) | - | - | 1,793,030 | - | - | - | - | - | (101) |
| 3/10/2000 | W/H TAX DIV IBM | (63) | - | (63) | - | - | 1,792,967 | - | - | - | - | - | (63) |
| 3/10/2000 | W/H TAX DIV XOM | (442) | - | (442) | - | - | 1,792,525 | - | - | - | - | - | (442) |
| 3/14/2000 | W/H TAX DIV DD | (106) | - | (106) | - | - | 1,792,419 | - | - | - | - | - | (106) |
| 4/3/2000 | W/H TAX DIV KO | (127) | - | (127) | - | - | 1,792,292 | - | - | - | - | - | (127) |
| 4/10/2000 | W/H TAX DIV WMT | (83) | - | (83) | - | - | 1,792,209 | - | - | - | - | - | (83) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | (57) | - | - | 1,792,153 | - | - | - | - | - | (57) |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 1,792,144 | - | - | - | - | - | (9) |
| 6/12/2000 | W/H TAX DIV DD | (115) | - | (115) | - | - | 1,792,029 | - | - | - | - | - | (115) |
| 6/12/2000 | W/H TAX DIV XOM | (482) | - | (482) | - | - | 1,791,547 | - | - | - | - | - | (482) |
| 6/13/2000 | W/H TAX DIV JNJ | (133) | - | (133) | - | - | 1,791,414 | - | - | - | - | - | (133) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 1,791,405 | - | - | - | - | - | (9) |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 1,791,389 | - | - | - | - | - | (17) |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 1,791,377 | - | - | - | - | - | (12) |
| 8/15/2000 | W/H TAX DIV PG | (130) | - | (130) | - | - | 1,791,246 | - | - | - | - | - | (130) |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 1,791,203 | - | - | - | - | - | (43) |
| 8/15/2000 | TRANS TO 1FN02130 (1FN021) | (5,699,366) [3] | - | - | - | (1,791,203) | - | - | - | - | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (10) | - | (10) | - | - | (10) | - | - | - | - | (10) | (0) |
| 8/24/2000 | W/H TAX DIV MER | (34) | - | (34) | - | - | (43) | - | - | - | - | (34) | - |
| 8/25/2000 | W/H TAX DIV C | (169) | - | (169) | - | - | (212) | - | - | - | - | (169) | - |
| 9/1/2000 | W/H TAX DIV WFC | (97) | - | (97) | - | - | (309) | - | - | - | - | (97) | - |
| 9/1/2000 | W/H TAX DIV INTC | (38) | - | (38) | - | - | (347) | - | - | - | - | (38) | - |
| 9/1/2000 | W/H TAX DIV LU | (20) | - | (20) | - | - | (367) | - | - | - | - | (20) | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 9/11/2000 | W/H TAX DIV IBM | (66) | - | (66) | - | - | (432) | - | - | - | - | (66) | - |
| 9/11/2000 | W/H TAX DIV XOM | (425) | - | (425) | - | - | (858) | - | - | - | - | (425) | - |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (858) | - | - | - | - | (0) | - |
| 10/6/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (859) | - | - | - | - | (1) | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (859) | - | - | - | - | (1) | - |
| 11/13/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (861) | - | - | - | - | (1) | - |
| 11/16/2000 | TRANS TO 1FN02130 (1FN021) | (1,985) [4] | - | - | - | - | (861) | - | - | - | - | - | - |
| | Total: | | $ 500,000 | $ (1,293,478) | $ 2,583,821 | $ (1,791,203) | $ (861) | $ - | $ - | $ - | $ - | $ (861) | $ (1,292,618) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained

[3] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FR015 - LAGOON INVESTMENT C/O BANQUE PICTET & CIE BANK OF BERMUDA LUXEMBOURG SA

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/1997 | CHECK WIRE | 1,270,000 | 1,270,000 | - | - | - | 1,270,000 | - | - | - | - | - | - |
| 4/29/1997 | CHECK WIRE | 342,000 | 342,000 | - | - | - | 1,612,000 | - | - | - | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,611,996 | - | - | - | - | - | (4) |
| 6/5/1997 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 1,811,996 | - | - | - | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,811,992 | - | - | - | - | - | (4) |
| 6/30/1997 | CHECK WIRE | 1,250,000 | 1,250,000 | - | - | - | 3,061,992 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (35) | - | (35) | - | - | 3,061,956 | - | - | - | - | - | (35) |
| 7/14/1997 | W/H TAX DIV WMT | (38) | - | (38) | - | - | 3,061,918 | - | - | - | - | - | (38) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 3,061,903 | - | - | - | - | - | (15) |
| 7/25/1997 | W/H TAX DIV GE | (210) | - | (210) | - | - | 3,061,693 | - | - | - | - | - | (210) |
| 7/31/1997 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 3,611,693 | - | - | - | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (93) | - | (93) | - | - | 3,611,600 | - | - | - | - | - | (93) |
| 8/1/1997 | W/H TAX DIV BEL | (79) | - | (79) | - | - | 3,611,520 | - | - | - | - | - | (79) |
| 8/1/1997 | W/H TAX DIV T | (131) | - | (131) | - | - | 3,611,390 | - | - | - | - | - | (131) |
| 8/1/1997 | W/H TAX DIV AIT | (75) | - | (75) | - | - | 3,611,315 | - | - | - | - | - | (75) |
| 8/8/1997 | W/H TAX DIV AXP | (26) | - | (26) | - | - | 3,611,289 | - | - | - | - | - | (26) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 3,611,279 | - | - | - | - | - | (10) |
| 8/22/1997 | W/H TAX DIV DIS | (22) | - | (22) | - | - | 3,611,258 | - | - | - | - | - | (22) |
| 9/3/1997 | CHECK WIRE | (390,000) | - | (390,000) | - | - | 3,221,258 | - | - | - | - | - | (390,000) |
| 9/12/1997 | W/H TAX DIV MMM | (98) | - | (98) | - | - | 3,221,160 | - | - | - | - | - | (98) |
| 9/12/1997 | W/H TAX DIV MCD | (26) | - | (26) | - | - | 3,221,134 | - | - | - | - | - | (26) |
| 9/19/1997 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 3,221,110 | - | - | - | - | - | (24) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | (47) | - | - | 3,221,063 | - | - | - | - | - | (47) |
| 9/26/1997 | W/H TAX DIV NB | (110) | - | (110) | - | - | 3,220,953 | - | - | - | - | - | (110) |
| 9/30/1997 | CHECK WIRE | 350,000 | 350,000 | - | - | - | 3,570,953 | - | - | - | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (152) | - | (152) | - | - | 3,570,801 | - | - | - | - | - | (152) |
| 10/1/1997 | W/H TAX DIV MRK | (244) | - | (244) | - | - | 3,570,558 | - | - | - | - | - | (244) |
| 10/1/1997 | W/H TAX DIV S | (40) | - | (40) | - | - | 3,570,518 | - | - | - | - | - | (40) |
| 10/7/1997 | W/H TAX DIV PEP | (85) | - | (85) | - | - | 3,570,434 | - | - | - | - | - | (85) |
| 10/10/1997 | W/H TAX DIV SLB | (42) | - | (42) | - | - | 3,570,392 | - | - | - | - | - | (42) |
| 10/14/1997 | W/H TAX DIV WMT | (68) | - | (68) | - | - | 3,570,324 | - | - | - | - | - | (68) |
| 10/15/1997 | W/H TAX DIV C | (123) | - | (123) | - | - | 3,570,201 | - | - | - | - | - | (123) |
| 10/15/1997 | W/H TAX DIV HWP | (62) | - | (62) | - | - | 3,570,139 | - | - | - | - | - | (62) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 3,570,133 | - | - | - | - | - | (6) |
| 10/31/1997 | CHECK WIRE | (600,000) | - | (600,000) | - | - | 2,970,133 | - | - | - | - | - | (600,000) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 2,970,131 | - | - | - | - | - | (2) |
| 12/12/1997 | W/H TAX DIV MCD | (22) | - | (22) | - | - | 2,970,109 | - | - | - | - | - | (22) |
| 12/15/1997 | W/H TAX DIV KO | (132) | - | (132) | - | - | 2,969,977 | - | - | - | - | - | (132) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 2,969,969 | - | - | - | - | - | (8) |
| 12/19/1997 | W/H TAX DIV AIG | (20) | - | (20) | - | - | 2,969,950 | - | - | - | - | - | (20) |
| 12/24/1997 | W/H TAX DIV NB | (104) | - | (104) | - | - | 2,969,846 | - | - | - | - | - | (104) |
| 1/2/1998 | W/H TAX DIV MRK | (208) | - | (208) | - | - | 2,969,638 | - | - | - | - | - | (208) |
| 1/2/1998 | W/H TAX DIV PEP | (74) | - | (74) | - | - | 2,969,565 | - | - | - | - | - | (74) |
| 1/15/1998 | W/H TAX DIV C | (101) | - | (101) | - | - | 2,969,464 | - | - | - | - | - | (101) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 2,969,457 | - | - | - | - | - | (7) |
| 1/30/1998 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 3,269,457 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (101) | - | (101) | - | - | 3,269,356 | - | - | - | - | - | (101) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | (42) | - | - | 3,269,315 | - | - | - | - | - | (42) |
| 2/25/1998 | W/H TAX DIV MER | (26) | - | (26) | - | - | 3,269,288 | - | - | - | - | - | (26) |
| 3/2/1998 | W/H TAX DIV INTC | (19) | - | (19) | - | - | 3,269,269 | - | - | - | - | - | (19) |
| 3/2/1998 | W/H TAX DIV F | (193) | - | (193) | - | - | 3,269,076 | - | - | - | - | - | (193) |
| 3/6/1998 | W/H TAX DIV BA | (60) | - | (60) | - | - | 3,269,016 | - | - | - | - | - | (60) |
| 3/10/1998 | W/H TAX DIV AN | (160) | - | (160) | - | - | 3,268,856 | - | - | - | - | - | (160) |
| 3/10/1998 | W/H TAX DIV MOB | (175) | - | (175) | - | - | 3,268,682 | - | - | - | - | - | (175) |
| 3/10/1998 | W/H TAX DIV GM | (154) | - | (154) | - | - | 3,268,528 | - | - | - | - | - | (154) |
| 3/10/1998 | W/H TAX DIV XON | (386) | - | (386) | - | - | 3,268,141 | - | - | - | - | - | (386) |
| 3/10/1998 | W/H TAX DIV IBM | (74) | - | (74) | - | - | 3,268,067 | - | - | - | - | - | (74) |
| 3/10/1998 | W/H TAX DIV JNJ | (125) | - | (125) | - | - | 3,267,942 | - | - | - | - | - | (125) |
| 3/11/1998 | W/H TAX DIV BAC | (99) | - | (99) | - | - | 3,267,843 | - | - | - | - | - | (99) |
| 3/12/1998 | W/H TAX DIV MMM | (91) | - | (91) | - | - | 3,267,752 | - | - | - | - | - | (91) |
| 3/13/1998 | W/H TAX DIV ARC | (94) | - | (94) | - | - | 3,267,658 | - | - | - | - | - | (94) |
| 3/16/1998 | W/H TAX DIV DD | (149) | - | (149) | - | - | 3,267,509 | - | - | - | - | - | (149) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 3,267,484 | - | - | - | - | - | (25) |
| 4/3/1998 | W/H TAX DIV SLB | (40) | - | (40) | - | - | 3,267,444 | - | - | - | - | - | (40) |
| 4/6/1998 | W/H TAX DIV WMT | (68) | - | (68) | - | - | 3,267,377 | - | - | - | - | - | (68) |
| 4/15/1998 | W/H TAX DIV HWP | (57) | - | (57) | - | - | 3,267,320 | - | - | - | - | - | (57) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 3,267,306 | - | - | - | - | - | (13) |
| 5/1/1998 | W/H TAX DIV T | (211) | - | (211) | - | - | 3,267,096 | - | - | - | - | - | (211) |
| 5/1/1998 | W/H TAX DIV AIT | (134) | - | (134) | - | - | 3,266,961 | - | - | - | - | - | (134) |
| 5/1/1998 | W/H TAX DIV BEL | (230) | - | (230) | - | - | 3,266,732 | - | - | - | - | - | (230) |
| 5/1/1998 | W/H TAX DIV BMY | (150) | - | (150) | - | - | 3,266,582 | - | - | - | - | - | (150) |
| 5/8/1998 | W/H TAX DIV AXP | (43) | - | (43) | - | - | 3,266,539 | - | - | - | - | - | (43) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,266,538 | - | - | - | - | - | (1) |
| 5/22/1998 | W/H TAX DIV DIS | (40) | - | (40) | - | - | 3,266,498 | - | - | - | - | - | (40) |
| 6/5/1998 | W/H TAX DIV BA | (54) | - | (54) | - | - | 3,266,444 | - | - | - | - | - | (54) |

Exhibit B

BLMIS ACCOUNT NO. 1FR015 - LAGOON INVESTMENT C/O BANK OF BERMUDA LUXEMBOURG SA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 6/9/1998 | W/H TAX DIV JNJ | (128) | - | (128) | - | - | 3,266,316 | - | - | - | - | - | (128) |
| 6/10/1998 | W/H TAX DIV XON | (384) | - | (384) | - | - | 3,265,932 | - | - | - | - | - | (384) |
| 6/10/1998 | W/H TAX DIV AN | (272) | - | (272) | - | - | 3,265,660 | - | - | - | - | - | (272) |
| 6/10/1998 | W/H TAX DIV GM | (138) | - | (138) | - | - | 3,265,522 | - | - | - | - | - | (138) |
| 6/11/1998 | W/H TAX DIV BAC | (88) | - | (88) | - | - | 3,265,434 | - | - | - | - | - | (88) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,265,430 | - | - | - | - | - | (4) |
| 6/12/1998 | W/H TAX DIV DD | (157) | - | (157) | - | - | 3,265,273 | - | - | - | - | - | (157) |
| 6/12/1998 | W/H TAX DIV MCD | (23) | - | (23) | - | - | 3,265,250 | - | - | - | - | - | (23) |
| 6/12/1998 | W/H TAX DIV MMM | (82) | - | (82) | - | - | 3,265,168 | - | - | - | - | - | (82) |
| 6/19/1998 | W/H TAX DIV AIG | (21) | - | (21) | - | - | 3,265,147 | - | - | - | - | - | (21) |
| 6/26/1998 | W/H TAX DIV NB | (138) | - | (138) | - | - | 3,265,010 | - | - | - | - | - | (138) |
| 6/30/1998 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 3,865,010 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (12) | - | (12) | - | - | 3,864,998 | - | - | - | - | - | (12) |
| 6/30/1998 | W/H TAX DIV PEP | (75) | - | (75) | - | - | 3,864,923 | - | - | - | - | - | (75) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 272 | - | 272 | - | - | 3,865,194 | - | - | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (144) | - | (144) | - | - | 3,865,051 | - | - | - | - | - | (144) |
| 7/1/1998 | W/H TAX DIV MRK | (211) | - | (211) | - | - | 3,864,840 | - | - | - | - | - | (211) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (136) | - | (136) | - | - | 3,864,704 | - | - | - | - | - | (136) |
| 7/10/1998 | W/H TAX DIV SLB | (36) | - | (36) | - | - | 3,864,668 | - | - | - | - | - | (36) |
| 7/13/1998 | W/H TAX DIV WMT | (66) | - | (66) | - | - | 3,864,602 | - | - | - | - | - | (66) |
| 7/15/1998 | W/H TAX DIV HWP | (65) | - | (65) | - | - | 3,864,537 | - | - | - | - | - | (65) |
| 7/15/1998 | W/H TAX DIV C | (102) | - | (102) | - | - | 3,864,435 | - | - | - | - | - | (102) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 3,864,425 | - | - | - | - | - | (10) |
| 7/27/1998 | W/H TAX DIV GE | (377) | - | (377) | - | - | 3,864,048 | - | - | - | - | - | (377) |
| 8/3/1998 | W/H TAX DIV T | (204) | - | (204) | - | - | 3,863,845 | - | - | - | - | - | (204) |
| 8/3/1998 | W/H TAX DIV BEL | (230) | - | (230) | - | - | 3,863,615 | - | - | - | - | - | (230) |
| 8/3/1998 | W/H TAX DIV BMY | (150) | - | (150) | - | - | 3,863,465 | - | - | - | - | - | (150) |
| 8/3/1998 | W/H TAX DIV AIT | (128) | - | (128) | - | - | 3,863,338 | - | - | - | - | - | (128) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 3,863,333 | - | - | - | - | - | (5) |
| 8/10/1998 | W/H TAX DIV AXP | (43) | - | (43) | - | - | 3,863,290 | - | - | - | - | - | (43) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,863,287 | - | - | - | - | - | (3) |
| 9/11/1998 | W/H TAX DIV MCD | (28) | - | (28) | - | - | 3,863,259 | - | - | - | - | - | (28) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,863,258 | - | - | - | - | - | (1) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 3,863,251 | - | - | - | - | - | (7) |
| 12/9/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 8,863,251 | - | - | - | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (28) | - | (28) | - | - | 8,863,224 | - | - | - | - | - | (28) |
| 12/15/1998 | W/H TAX DIV KO | (164) | - | (164) | - | - | 8,863,059 | - | - | - | - | - | (164) |
| 12/18/1998 | W/H TAX DIV AIG | (26) | - | (26) | - | - | 8,863,033 | - | - | - | - | - | (26) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | (35) | - | - | 8,862,998 | - | - | - | - | - | (35) |
| 12/23/1998 | W/H TAX DIV BAC | (344) | - | (344) | - | - | 8,862,654 | - | - | - | - | - | (344) |
| 12/31/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 9,862,654 | - | - | - | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (275) | - | (275) | - | - | 9,862,379 | - | - | - | - | - | (275) |
| 1/4/1999 | W/H TAX DIV PEP | (83) | - | (83) | - | - | 9,862,296 | - | - | - | - | - | (83) |
| 1/4/1999 | W/H TAX DIV ONE | (194) | - | (194) | - | - | 9,862,102 | - | - | - | - | - | (194) |
| 1/11/1999 | W/H TAX DIV WMT | (75) | - | (75) | - | - | 9,862,027 | - | - | - | - | - | (75) |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 9,862,024 | - | - | - | - | - | (3) |
| 1/25/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 12,862,024 | - | - | - | - | - | - |
| 1/27/1999 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 15,362,024 | - | - | - | - | - | - |
| 2/16/1999 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 15,862,024 | - | - | - | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (178) | - | (178) | - | - | 15,861,846 | - | - | - | - | - | (178) |
| 2/16/1999 | W/H TAX DIV TXN | (30) | - | (30) | - | - | 15,861,816 | - | - | - | - | - | (30) |
| 2/19/1999 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 17,161,816 | - | - | - | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 17,161,777 | - | - | - | - | - | (38) |
| 2/26/1999 | W/H TAX DIV C | (367) | - | (367) | - | - | 17,161,410 | - | - | - | - | - | (367) |
| 3/1/1999 | W/H TAX DIV INTC | (60) | - | (60) | - | - | 17,161,350 | - | - | - | - | - | (60) |
| 3/1/1999 | W/H TAX DIV WFC | (267) | - | (267) | - | - | 17,161,084 | - | - | - | - | - | (267) |
| 3/1/1999 | W/H TAX DIV F | (495) | - | (495) | - | - | 17,160,589 | - | - | - | - | - | (495) |
| 3/3/1999 | W/H TAX DIV BA | (122) | - | (122) | - | - | 17,160,467 | - | - | - | - | - | (122) |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 17,160,464 | - | - | - | - | - | (4) |
| 3/9/1999 | W/H TAX DIV JNJ | (299) | - | (299) | - | - | 17,160,165 | - | - | - | - | - | (299) |
| 3/10/1999 | W/H TAX DIV XON | (514) | - | (514) | - | - | 17,159,651 | - | - | - | - | - | (514) |
| 3/10/1999 | W/H TAX DIV GM | (299) | - | (299) | - | - | 17,159,352 | - | - | - | - | - | (299) |
| 3/10/1999 | W/H TAX DIV IBM | (189) | - | (189) | - | - | 17,159,164 | - | - | - | - | - | (189) |
| 3/15/1999 | W/H TAX DIV DD | (356) | - | (356) | - | - | 17,158,808 | - | - | - | - | - | (356) |
| 3/31/1999 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 18,758,808 | - | - | - | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (272) | - | (272) | - | - | 18,758,535 | - | - | - | - | - | (272) |
| 3/31/1999 | W/H TAX DIV MCD | (91) | - | (91) | - | - | 18,758,444 | - | - | - | - | - | (91) |
| 4/1/1999 | W/H TAX DIV ONE | (711) | - | (711) | - | - | 18,757,733 | - | - | - | - | - | (711) |
| 4/1/1999 | W/H TAX DIV KO | (563) | - | (563) | - | - | 18,757,169 | - | - | - | - | - | (563) |
| 4/13/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 21,757,169 | - | - | - | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 21,757,145 | - | - | - | - | - | (24) |
| 4/19/1999 | W/H TAX DIV WMT | (325) | - | (325) | - | - | 21,756,820 | - | - | - | - | - | (325) |
| 4/26/1999 | W/H TAX DIV GE | (334) | - | (334) | - | - | 21,756,486 | - | - | - | - | - | (334) |
| 4/30/1999 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 22,756,486 | - | - | - | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 22,756,481 | - | - | - | - | - | (5) |

BLMIS ACCOUNT NO. 1FR015 - LAGOON INVESTMENT C/O BANQUE JACOB SAFRA (GIBRALTAR) LTD PILATIT BANK OF BERMUDA LUXEMBOURG SA

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/1999 | W/H TAX DIV PG | (79) | - | (79) | - | - | 22,756,402 | - | - | - | - | - | (79) |
| 5/24/1999 | W/H TAX DIV TXN | (7) | - | (7) | - | - | 22,756,395 | - | - | - | - | - | (7) |
| 5/28/1999 | W/H TAX DIV C | (100) | - | (100) | - | - | 22,756,295 | - | - | - | - | - | (100) |
| 6/1/1999 | W/H TAX DIV LU | (21) | - | (21) | - | - | 22,756,274 | - | - | - | - | - | (21) |
| 6/1/1999 | W/H TAX DIV F | (115) | - | (115) | - | - | 22,756,159 | - | - | - | - | - | (115) |
| 6/1/1999 | W/H TAX DIV INTC | (116) | - | (116) | - | - | 22,756,043 | - | - | - | - | - | (116) |
| 6/1/1999 | W/H TAX DIV WFC | (368) | - | (368) | - | - | 22,755,675 | - | - | - | - | - | (368) |
| 6/4/1999 | W/H TAX DIV BA | (241) | - | (241) | - | - | 22,755,435 | - | - | - | - | - | (241) |
| 6/8/1999 | W/H TAX DIV JNJ | (651) | - | (651) | - | - | 22,754,784 | - | - | - | - | - | (651) |
| 6/10/1999 | W/H TAX DIV IBM | (252) | - | (252) | - | - | 22,754,532 | - | - | - | - | - | (252) |
| 6/10/1999 | W/H TAX DIV MOB | (798) | - | (798) | - | - | 22,753,734 | - | - | - | - | - | (798) |
| 6/10/1999 | W/H TAX DIV GM | (582) | - | (582) | - | - | 22,753,152 | - | - | - | - | - | (582) |
| 6/10/1999 | W/H TAX DIV XON | (1,754) | - | (1,754) | - | - | 22,751,398 | - | - | - | - | - | (1,754) |
| 6/14/1999 | W/H TAX DIV TXN | (711) | - | (711) | - | - | 22,750,687 | - | - | - | - | - | (711) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 22,750,676 | - | - | - | - | - | (11) |
| 6/30/1999 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 23,250,676 | - | - | - | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (264) | - | (264) | - | - | 23,250,413 | - | - | - | - | - | (264) |
| 7/14/1999 | W/H TAX DIV HWP | (193) | - | (193) | - | - | 23,250,220 | - | - | - | - | - | (193) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 23,250,197 | - | - | - | - | - | (23) |
| 7/26/1999 | W/H TAX DIV GE | (1,397) | - | (1,397) | - | - | 23,248,800 | - | - | - | - | - | (1,397) |
| 8/2/1999 | W/H TAX DIV BEL | (725) | - | (725) | - | - | 23,248,076 | - | - | - | - | - | (725) |
| 8/2/1999 | W/H TAX DIV BMY | (502) | - | (502) | - | - | 23,247,574 | - | - | - | - | - | (502) |
| 8/2/1999 | W/H TAX DIV T | (828) | - | (828) | - | - | 23,246,745 | - | - | - | - | - | (828) |
| 8/2/1999 | W/H TAX DIV AIT | (406) | - | (406) | - | - | 23,246,339 | - | - | - | - | - | (406) |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 23,246,325 | - | - | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (119) | - | (119) | - | - | 23,246,207 | - | - | - | - | - | (119) |
| 8/16/1999 | W/H TAX DIV TXN | (9) | - | (9) | - | - | 23,246,198 | - | - | - | - | - | (9) |
| 8/17/1999 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 24,046,198 | - | - | - | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 24,046,160 | - | - | - | - | - | (38) |
| 8/27/1999 | W/H TAX DIV C | (124) | - | (124) | - | - | 24,046,036 | - | - | - | - | - | (124) |
| 8/31/1999 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 27,346,036 | - | - | - | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (149) | - | (149) | - | - | 27,345,886 | - | - | - | - | - | (149) |
| 9/1/1999 | W/H TAX DIV WFC | (89) | - | (89) | - | - | 27,345,797 | - | - | - | - | - | (89) |
| 9/1/1999 | W/H TAX DIV INTC | (28) | - | (28) | - | - | 27,345,770 | - | - | - | - | - | (28) |
| 9/1/1999 | W/H TAX DIV LU | (16) | - | (16) | - | - | 27,345,753 | - | - | - | - | - | (16) |
| 9/3/1999 | W/H TAX DIV BA | (36) | - | (36) | - | - | 27,345,717 | - | - | - | - | - | (36) |
| 9/7/1999 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 28,545,717 | - | - | - | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (203) | - | (203) | - | - | 28,545,515 | - | - | - | - | - | (203) |
| 9/10/1999 | W/H TAX DIV MOB | (117) | - | (117) | - | - | 28,545,398 | - | - | - | - | - | (117) |
| 9/10/1999 | W/H TAX DIV GM | (86) | - | (86) | - | - | 28,545,312 | - | - | - | - | - | (86) |
| 9/10/1999 | W/H TAX DIV IBM | (57) | - | (57) | - | - | 28,545,255 | - | - | - | - | - | (57) |
| 9/10/1999 | W/H TAX DIV XON | (266) | - | (266) | - | - | 28,544,988 | - | - | - | - | - | (266) |
| 9/13/1999 | W/H TAX DIV DD | (108) | - | (108) | - | - | 28,544,881 | - | - | - | - | - | (108) |
| 9/13/1999 | W/H TAX DIV MMM | (116) | - | (116) | - | - | 28,544,765 | - | - | - | - | - | (116) |
| 9/15/1999 | W/H TAX DIV MCD | (122) | - | (122) | - | - | 28,544,643 | - | - | - | - | - | (122) |
| 9/17/1999 | W/H TAX DIV AIG | (144) | - | (144) | - | - | 28,544,499 | - | - | - | - | - | (144) |
| 9/24/1999 | W/H TAX DIV BAC | (1,451) | - | (1,451) | - | - | 28,543,048 | - | - | - | - | - | (1,451) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 28,543,018 | - | - | - | - | - | (29) |
| 9/30/1999 | W/H TAX DIV PEP | (369) | - | (369) | - | - | 28,542,649 | - | - | - | - | - | (369) |
| 10/1/1999 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 30,142,649 | - | - | - | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (739) | - | (739) | - | - | 30,141,911 | - | - | - | - | - | (739) |
| 10/1/1999 | W/H TAX DIV MRK | (1,299) | - | (1,299) | - | - | 30,140,611 | - | - | - | - | - | (1,299) |
| 10/1/1999 | W/H TAX DIV ONE | (912) | - | (912) | - | - | 30,139,699 | - | - | - | - | - | (912) |
| 10/12/1999 | W/H TAX DIV WMT | (414) | - | (414) | - | - | 30,139,285 | - | - | - | - | - | (414) |
| 10/13/1999 | W/H TAX DIV HWP | (304) | - | (304) | - | - | 30,138,981 | - | - | - | - | - | (304) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 30,138,977 | - | - | - | - | - | (4) |
| 10/25/1999 | W/H TAX DIV GE | (2,133) | - | (2,133) | - | - | 30,136,844 | - | - | - | - | - | (2,133) |
| 11/1/1999 | CHECK WIRE | 2,600,000 | 2,600,000 | - | - | - | 32,736,844 | - | - | - | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (1,104) | - | (1,104) | - | - | 32,735,740 | - | - | - | - | - | (1,104) |
| 11/1/1999 | W/H TAX DIV BMY | (795) | - | (795) | - | - | 32,734,944 | - | - | - | - | - | (795) |
| 11/1/1999 | W/H TAX DIV AIT | (641) | - | (641) | - | - | 32,734,303 | - | - | - | - | - | (641) |
| 11/1/1999 | W/H TAX DIV T | (1,288) | - | (1,288) | - | - | 32,733,015 | - | - | - | - | - | (1,288) |
| 11/10/1999 | W/H TAX DIV AXP | (187) | - | (187) | - | - | 32,732,828 | - | - | - | - | - | (187) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | (34) | - | - | 32,732,793 | - | - | - | - | - | (34) |
| 12/3/1999 | W/H TAX DIV BA | (99) | - | (99) | - | - | 32,732,695 | - | - | - | - | - | (99) |
| 12/7/1999 | W/H TAX DIV JNJ | (282) | - | (282) | - | - | 32,732,412 | - | - | - | - | - | (282) |
| 12/10/1999 | W/H TAX DIV IBM | (169) | - | (169) | - | - | 32,732,243 | - | - | - | - | - | (169) |
| 12/10/1999 | W/H TAX DIV MOB | (345) | - | (345) | - | - | 32,731,898 | - | - | - | - | - | (345) |
| 12/10/1999 | W/H TAX DIV GM | (252) | - | (252) | - | - | 32,731,646 | - | - | - | - | - | (252) |
| 12/10/1999 | W/H TAX DIV XON | (821) | - | (821) | - | - | 32,730,826 | - | - | - | - | - | (821) |
| 12/13/1999 | W/H TAX DIV MMM | (525) | - | (525) | - | - | 32,730,301 | - | - | - | - | - | (525) |
| 12/14/1999 | W/H TAX DIV DD | (265) | - | (265) | - | - | 32,730,036 | - | - | - | - | - | (265) |
| 12/17/1999 | W/H TAX DIV DIS | (318) | - | (318) | - | - | 32,729,719 | - | - | - | - | - | (318) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 32,729,706 | - | - | - | - | - | (12) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 32,729,699 | - | - | - | - | - | (7) |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2000 | W/H TAX DIV BEL | (521) | - | (521) | - | - | 32,729,179 | - | - | - | - | - | (521) |
| 2/4/2000 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 30,729,179 | - | - | - | - | - | (2,000,000) |
| 2/14/2000 | W/H TAX DIV TXN | (77) | - | (77) | - | - | 30,729,102 | - | - | - | - | - | (77) |
| 2/15/2000 | W/H TAX DIV PG | (962) | - | (962) | - | - | 30,728,140 | - | - | - | - | - | (962) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 30,728,121 | - | - | - | - | - | (19) |
| 2/25/2000 | W/H TAX DIV C | (1,221) | - | (1,221) | - | - | 30,726,900 | - | - | - | - | - | (1,221) |
| 3/1/2000 | W/H TAX DIV WFC | (807) | - | (807) | - | - | 30,726,094 | - | - | - | - | - | (807) |
| 3/1/2000 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | 28,426,094 | - | - | - | - | - | (2,300,000) |
| 3/1/2000 | W/H TAX DIV LU | (135) | - | (135) | - | - | 28,425,958 | - | - | - | - | - | (135) |
| 3/1/2000 | W/H TAX DIV INTC | (226) | - | (226) | - | - | 28,425,732 | - | - | - | - | - | (226) |
| 3/1/2000 | W/H TAX DIV F | (1,382) | - | (1,382) | - | - | 28,424,350 | - | - | - | - | - | (1,382) |
| 3/3/2000 | W/H TAX DIV BA | (295) | - | (295) | - | - | 28,424,055 | - | - | - | - | - | (295) |
| 3/7/2000 | W/H TAX DIV JNJ | (884) | - | (884) | - | - | 28,423,171 | - | - | - | - | - | (884) |
| 3/10/2000 | W/H TAX DIV XOM | (3,436) | - | (3,436) | - | - | 28,419,735 | - | - | - | - | - | (3,436) |
| 3/10/2000 | W/H TAX DIV GM | (722) | - | (722) | - | - | 28,419,013 | - | - | - | - | - | (722) |
| 3/10/2000 | W/H TAX DIV IBM | (476) | - | (476) | - | - | 28,418,537 | - | - | - | - | - | (476) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 28,418,533 | - | - | - | - | - | (4) |
| 3/14/2000 | W/H TAX DIV DD | (830) | - | (830) | - | - | 28,417,703 | - | - | - | - | - | (830) |
| 3/23/2000 | W/H TAX DIV HD | (63) | - | (63) | - | - | 28,417,640 | - | - | - | - | - | (63) |
| 3/31/2000 | W/H TAX DIV PEP | (277) | - | (277) | - | - | 28,417,363 | - | - | - | - | - | (277) |
| 4/3/2000 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 29,717,363 | - | - | - | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (856) | - | (856) | - | - | 29,716,507 | - | - | - | - | - | (856) |
| 4/10/2000 | W/H TAX DIV WMT | (553) | - | (553) | - | - | 29,715,954 | - | - | - | - | - | (553) |
| 4/25/2000 | W/H TAX DIV GE | (939) | - | (939) | - | - | 29,715,015 | - | - | - | - | - | (939) |
| 4/28/2000 | W/H TAX DIV MWD | (115) | - | (115) | - | - | 29,714,900 | - | - | - | - | - | (115) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 29,714,879 | - | - | - | - | - | (21) |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 29,714,847 | - | - | - | - | - | (32) |
| 6/1/2000 | W/H TAX DIV WFC | (334) | - | (334) | - | - | 29,714,513 | - | - | - | - | - | (334) |
| 6/1/2000 | W/H TAX DIV INTC | (91) | - | (91) | - | - | 29,714,422 | - | - | - | - | - | (91) |
| 6/12/2000 | W/H TAX DIV DD | (764) | - | (764) | - | - | 29,713,658 | - | - | - | - | - | (764) |
| 6/12/2000 | W/H TAX DIV XOM | (3,242) | - | (3,242) | - | - | 29,710,416 | - | - | - | - | - | (3,242) |
| 6/12/2000 | W/H TAX DIV GM | (297) | - | (297) | - | - | 29,710,119 | - | - | - | - | - | (297) |
| 6/12/2000 | W/H TAX DIV IBM | (215) | - | (215) | - | - | 29,709,905 | - | - | - | - | - | (215) |
| 6/13/2000 | W/H TAX DIV JNJ | (511) | - | (511) | - | - | 29,709,394 | - | - | - | - | - | (511) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 29,709,371 | - | - | - | - | - | (23) |
| 7/5/2000 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 31,209,371 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (158) | - | (158) | - | - | 31,209,213 | - | - | - | - | - | (158) |
| 7/18/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 32,209,213 | - | - | - | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 32,209,196 | - | - | - | - | - | (17) |
| 8/1/2000 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 33,709,196 | - | - | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (567) | - | (567) | - | - | 33,708,629 | - | - | - | - | - | (567) |
| 8/15/2000 | W/H TAX DIV MER | (38) | - | (38) | - | - | 33,708,591 | - | - | - | - | - | (38) |
| 8/21/2000 | W/H TAX DIV TXN | (70) | - | (70) | - | - | 33,708,521 | - | - | - | - | - | (70) |
| 8/24/2000 | W/H TAX DIV MER | (248) | - | (248) | - | - | 33,708,274 | - | - | - | - | - | (248) |
| 8/25/2000 | W/H TAX DIV C | (1,267) | - | (1,267) | - | - | 33,707,007 | - | - | - | - | - | (1,267) |
| 9/1/2000 | W/H TAX DIV WFC | (729) | - | (729) | - | - | 33,706,278 | - | - | - | - | - | (729) |
| 9/1/2000 | W/H TAX DIV INTC | (276) | - | (276) | - | - | 33,706,001 | - | - | - | - | - | (276) |
| 9/1/2000 | W/H TAX DIV LU | (142) | - | (142) | - | - | 33,705,860 | - | - | - | - | - | (142) |
| 9/11/2000 | W/H TAX DIV XOM | (1,755) | - | (1,755) | - | - | 33,704,105 | - | - | - | - | - | (1,755) |
| 9/11/2000 | W/H TAX DIV IBM | (483) | - | (483) | - | - | 33,703,622 | - | - | - | - | - | (483) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 33,703,584 | - | - | - | - | - | (38) |
| 10/2/2000 | W/H TAX DIV KO | (525) | - | (525) | - | - | 33,703,059 | - | - | - | - | - | (525) |
| 10/10/2000 | W/H TAX DIV WMT | (336) | - | (336) | - | - | 33,702,723 | - | - | - | - | - | (336) |
| 10/11/2000 | W/H TAX DIV HWP | (351) | - | (351) | - | - | 33,702,372 | - | - | - | - | - | (351) |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 33,702,354 | - | - | - | - | - | (18) |
| 10/25/2000 | W/H TAX DIV GE | (2,980) | - | (2,980) | - | - | 33,699,374 | - | - | - | - | - | (2,980) |
| 10/27/2000 | W/H TAX DIV MWD | (504) | - | (504) | - | - | 33,698,870 | - | - | - | - | - | (504) |
| 11/1/2000 | W/H TAX DIV T | (1,845) | - | (1,845) | - | - | 33,697,025 | - | - | - | - | - | (1,845) |
| 11/1/2000 | W/H TAX DIV PHA | (338) | - | (338) | - | - | 33,696,687 | - | - | - | - | - | (338) |
| 11/1/2000 | W/H TAX DIV BMY | (1,070) | - | (1,070) | - | - | 33,695,617 | - | - | - | - | - | (1,070) |
| 11/1/2000 | W/H TAX DIV VZ | (2,312) | - | (2,312) | - | - | 33,693,305 | - | - | - | - | - | (2,312) |
| 11/10/2000 | W/H TAX DIV AXP | (235) | - | (235) | - | - | 33,693,071 | - | - | - | - | - | (235) |
| 12/1/2000 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 34,293,071 | - | - | - | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (215) | - | (215) | - | - | 34,292,856 | - | - | - | - | - | (215) |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (107) | - | (107) | - | - | 34,292,749 | - | - | - | - | - | (107) |
| 1/2/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 35,792,749 | - | - | - | - | - | - |
| 1/10/2001 | CHECK WIRE | 2,400,000 | 2,400,000 | - | - | - | 38,192,749 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 38,192,726 | - | - | - | - | - | (23) |
| 1/30/2001 | W/H TAX DIV MWD | (271) | - | (271) | - | - | 38,192,454 | - | - | - | - | - | (271) |
| 2/1/2001 | W/H TAX DIV PHA | (172) | - | (172) | - | - | 38,192,282 | - | - | - | - | - | (172) |
| 2/1/2001 | W/H TAX DIV VZ | (1,136) | - | (1,136) | - | - | 38,191,146 | - | - | - | - | - | (1,136) |
| 2/12/2001 | W/H TAX DIV TXN | (104) | - | (104) | - | - | 38,191,042 | - | - | - | - | - | (104) |
| 2/15/2001 | W/H TAX DIV PG | (869) | - | (869) | - | - | 38,190,173 | - | - | - | - | - | (869) |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 38,190,159 | - | - | - | - | - | (14) |
| 2/23/2001 | W/H TAX DIV C | (1,950) | - | (1,950) | - | - | 38,188,209 | - | - | - | - | - | (1,950) |

Exhibit B

BLMIS ACCOUNT NO. 1FR015 - LAGOON INVESTMENT C/O BANK OF BERMUDA LUXEMBOURG SA

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 3/1/2001 | W/H TAX DIV WFC | (1,116) | - | (1,116) | - | - | 38,187,093 | - | - | - | - | - | (1,116) |
| 3/1/2001 | W/H TAX DIV INTC | (383) | - | (383) | - | - | 38,186,709 | - | - | - | - | - | (383) |
| 3/1/2001 | W/H TAX DIV LU | (112) | - | (112) | - | - | 38,186,597 | - | - | - | - | - | (112) |
| 3/8/2001 | W/H TAX DIV PFE | (1,994) | - | (1,994) | - | - | 38,184,603 | - | - | - | - | - | (1,994) |
| 3/9/2001 | W/H TAX DIV XOM | (4,160) | - | (4,160) | - | - | 38,180,444 | - | - | - | - | - | (4,160) |
| 3/12/2001 | W/H TAX DIV IBM | (651) | - | (651) | - | - | 38,179,793 | - | - | - | - | - | (651) |
| 3/13/2001 | W/H TAX DIV JNJ | (531) | - | (531) | - | - | 38,179,261 | - | - | - | - | - | (531) |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 38,179,234 | - | - | - | - | - | (27) |
| 3/22/2001 | W/H TAX DIV HD | (53) | - | (53) | - | - | 38,179,181 | - | - | - | - | - | (53) |
| 3/30/2001 | W/H TAX DIV PEP | (121) | - | (121) | - | - | 38,179,060 | - | - | - | - | - | (121) |
| 4/2/2001 | W/H TAX DIV MRK | (434) | - | (434) | - | - | 38,178,626 | - | - | - | - | - | (434) |
| 4/2/2001 | W/H TAX DIV KO | (254) | - | (254) | - | - | 38,178,371 | - | - | - | - | - | (254) |
| 4/9/2001 | W/H TAX DIV WMT | (693) | - | (693) | - | - | 38,177,679 | - | - | - | - | - | (693) |
| 4/11/2001 | W/H TAX DIV HWP | (363) | - | (363) | - | - | 38,177,315 | - | - | - | - | - | (363) |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 38,177,305 | - | - | - | - | - | (10) |
| 4/27/2001 | W/H TAX DIV MWD | (567) | - | (567) | - | - | 38,176,738 | - | - | - | - | - | (567) |
| 4/30/2001 | W/H TAX DIV JPM | (1,426) | - | (1,426) | - | - | 38,175,313 | - | - | - | - | - | (1,426) |
| 5/1/2001 | W/H TAX DIV PHA | (347) | - | (347) | - | - | 38,174,966 | - | - | - | - | - | (347) |
| 5/1/2001 | W/H TAX DIV T | (314) | - | (314) | - | - | 38,174,651 | - | - | - | - | - | (314) |
| 5/1/2001 | W/H TAX DIV BMY | (1,188) | - | (1,188) | - | - | 38,173,463 | - | - | - | - | - | (1,188) |
| 5/1/2001 | W/H TAX DIV VZ | (2,328) | - | (2,328) | - | - | 38,171,135 | - | - | - | - | - | (2,328) |
| 5/2/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 39,671,135 | - | - | - | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (50) | - | (50) | - | - | 39,671,085 | - | - | - | - | - | (50) |
| 5/10/2001 | W/H TAX DIV AXP | (235) | - | (235) | - | - | 39,670,850 | - | - | - | - | - | (235) |
| 5/15/2001 | W/H TAX DIV PG | (1,012) | - | (1,012) | - | - | 39,669,838 | - | - | - | - | - | (1,012) |
| 6/8/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 41,669,838 | - | - | - | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | 41,669,723 | - | - | - | - | - | (115) |
| 7/9/2001 | W/H TAX DIV WMT | (599) | - | (599) | - | - | 41,669,124 | - | - | - | - | - | (599) |
| 7/11/2001 | W/H TAX DIV HWP | (138) | - | (138) | - | - | 41,668,986 | - | - | - | - | - | (138) |
| 7/11/2001 | W/H TAX DIV XOM | (62) | - | (62) | - | - | 41,668,924 | - | - | - | - | - | (62) |
| 7/23/2001 | W/H TAX DIV MWD | (888) | - | (888) | - | - | 41,668,036 | - | - | - | - | - | (888) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 41,668,024 | - | - | - | - | - | (11) |
| 7/25/2001 | W/H TAX DIV GE | (5,370) | - | (5,370) | - | - | 41,662,654 | - | - | - | - | - | (5,370) |
| 7/31/2001 | W/H TAX DIV JPM | (2,299) | - | (2,299) | - | - | 41,660,355 | - | - | - | - | - | (2,299) |
| 8/1/2001 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 42,660,355 | - | - | - | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (1,766) | - | (1,766) | - | - | 42,658,589 | - | - | - | - | - | (1,766) |
| 8/1/2001 | W/H TAX DIV PHA | (599) | - | (599) | - | - | 42,657,990 | - | - | - | - | - | (599) |
| 8/1/2001 | W/H TAX DIV TYC | (79) | - | (79) | - | - | 42,657,911 | - | - | - | - | - | (79) |
| 8/1/2001 | W/H TAX DIV VZ | (3,503) | - | (3,503) | - | - | 42,654,408 | - | - | - | - | - | (3,503) |
| 8/10/2001 | W/H TAX DIV AXP | (364) | - | (364) | - | - | 42,654,044 | - | - | - | - | - | (364) |
| 8/15/2001 | W/H TAX DIV PG | (763) | - | (763) | - | - | 42,653,281 | - | - | - | - | - | (763) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 42,653,255 | - | - | - | - | - | (27) |
| 9/12/2001 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 43,653,255 | - | - | - | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (342) | - | (342) | - | - | 43,652,912 | - | - | - | - | - | (342) |
| 9/28/2001 | W/H TAX DIV PEP | (945) | - | (945) | - | - | 43,651,968 | - | - | - | - | - | (945) |
| 9/28/2001 | W/H TAX DIV BAC | (3,266) | - | (3,266) | - | - | 43,648,702 | - | - | - | - | - | (3,266) |
| 10/1/2001 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 44,448,702 | - | - | - | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (1,627) | - | (1,627) | - | - | 44,447,075 | - | - | - | - | - | (1,627) |
| 10/1/2001 | W/H TAX DIV MRK | (2,960) | - | (2,960) | - | - | 44,444,115 | - | - | - | - | - | (2,960) |
| 10/9/2001 | W/H TAX DIV WMT | (1,150) | - | (1,150) | - | - | 44,442,965 | - | - | - | - | - | (1,150) |
| 10/10/2001 | W/H TAX DIV HWP | (576) | - | (576) | - | - | 44,442,389 | - | - | - | - | - | (576) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | (55) | - | - | 44,442,334 | - | - | - | - | - | (55) |
| 10/25/2001 | W/H TAX DIV GE | (5,880) | - | (5,880) | - | - | 44,436,453 | - | - | - | - | - | (5,880) |
| 10/26/2001 | W/H TAX DIV MWD | (962) | - | (962) | - | - | 44,435,491 | - | - | - | - | - | (962) |
| 10/31/2001 | W/H TAX DIV JPM | (2,479) | - | (2,479) | - | - | 44,433,013 | - | - | - | - | - | (2,479) |
| 11/1/2001 | W/H TAX DIV VZ | (3,817) | - | (3,817) | - | - | 44,429,196 | - | - | - | - | - | (3,817) |
| 11/1/2001 | W/H TAX DIV T | (478) | - | (478) | - | - | 44,428,718 | - | - | - | - | - | (478) |
| 11/1/2001 | W/H TAX DIV PHA | (630) | - | (630) | - | - | 44,428,088 | - | - | - | - | - | (630) |
| 11/1/2001 | W/H TAX DIV TYC | (90) | - | (90) | - | - | 44,427,998 | - | - | - | - | - | (90) |
| 11/1/2001 | W/H TAX DIV BMY | (1,977) | - | (1,977) | - | - | 44,426,021 | - | - | - | - | - | (1,977) |
| 11/1/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 44,426,021 | - | - | - | - | - | (0) |
| 11/9/2001 | TRANS 1o 1FR01630 (1FR016) | (61,156,221) [1] | - | - | - | (44,426,021) | - | - | - | - | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (389) | - | (389) | - | - | (389) | - | - | - | - | (389) | (0) |
| 11/15/2001 | W/H TAX DIV PG | (1,773) | - | (1,773) | - | - | (2,162) | - | - | - | - | (1,773) | - |
| 11/19/2001 | W/H TAX DIV TXN | (138) | - | (138) | - | - | (2,301) | - | - | - | - | (138) | - |
| 11/19/2001 | TRANS 1o 1FR01630 (1FR016) | (21,682) [2] | - | - | - | - | (2,301) | - | - | - | - | - | - |
| | Total: | $ 49,862,000 | $ (5,438,280) | $ - | $ (44,426,021) | $ (2,301) | $ - | $ - | $ - | $ - | $ (2,301) | $ (5,435,979) | |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO LAGOON INVSMNT CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 500,000 | - | - | - | - | - | - |
| 4/29/1997 | CHECK WIRE | 138,000 | 138,000 | - | - | - | 638,000 | - | - | - | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 637,990 | - | - | - | - | - | (10) |
| 5/30/1997 | CHECK WIRE | 750,000 | 750,000 | - | - | - | 1,387,990 | - | - | - | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,387,986 | - | - | - | - | - | (4) |
| 6/30/1997 | CHECK WIRE | 1,340,000 | 1,340,000 | - | - | - | 2,727,986 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (27) | - | (27) | - | - | 2,727,959 | - | - | - | - | - | (27) |
| 7/14/1997 | W/H TAX DIV WMT | (29) | - | (29) | - | - | 2,727,930 | - | - | - | - | - | (29) |
| 7/18/1997 | W/H TAX DIV | (1) | - | (1) | - | - | 2,727,929 | - | - | - | - | - | (1) |
| 7/25/1997 | W/H TAX DIV GE | (160) | - | (160) | - | - | 2,727,769 | - | - | - | - | - | (160) |
| 7/31/1997 | CHECK WIRE | 950,000 | 950,000 | - | - | - | 3,677,769 | - | - | - | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (71) | - | (71) | - | - | 3,677,698 | - | - | - | - | - | (71) |
| 8/1/1997 | W/H TAX DIV BEL | (60) | - | (60) | - | - | 3,677,637 | - | - | - | - | - | (60) |
| 8/1/1997 | W/H TAX DIV T | (100) | - | (100) | - | - | 3,677,538 | - | - | - | - | - | (100) |
| 8/1/1997 | W/H TAX DIV AIT | (57) | - | (57) | - | - | 3,677,481 | - | - | - | - | - | (57) |
| 8/8/1997 | W/H TAX DIV AXP | (19) | - | (19) | - | - | 3,677,461 | - | - | - | - | - | (19) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 3,677,452 | - | - | - | - | - | (9) |
| 8/22/1997 | W/H TAX DIV DIS | (17) | - | (17) | - | - | 3,677,435 | - | - | - | - | - | (17) |
| 9/3/1997 | CHECK WIRE | (210,000) | - | (210,000) | - | - | 3,467,435 | - | - | - | - | - | (210,000) |
| 9/12/1997 | W/H TAX DIV MMM | (100) | - | (100) | - | - | 3,467,335 | - | - | - | - | - | (100) |
| 9/12/1997 | W/H TAX DIV MCD | (27) | - | (27) | - | - | 3,467,308 | - | - | - | - | - | (27) |
| 9/19/1997 | W/H TAX DIV AIG | (25) | - | (25) | - | - | 3,467,284 | - | - | - | - | - | (25) |
| 9/23/1997 | W/H TAX DIV NB | (7) | - | (7) | - | - | 3,467,276 | - | - | - | - | - | (7) |
| 9/26/1997 | W/H TAX DIV NB | (112) | - | (112) | - | - | 3,467,164 | - | - | - | - | - | (112) |
| 9/30/1997 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 3,667,164 | - | - | - | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (249) | - | (249) | - | - | 3,666,915 | - | - | - | - | - | (249) |
| 10/1/1997 | W/H TAX DIV KO | (155) | - | (155) | - | - | 3,666,759 | - | - | - | - | - | (155) |
| 10/1/1997 | W/H TAX DIV S | (41) | - | (41) | - | - | 3,666,719 | - | - | - | - | - | (41) |
| 10/7/1997 | W/H TAX DIV PEP | (87) | - | (87) | - | - | 3,666,632 | - | - | - | - | - | (87) |
| 10/10/1997 | W/H TAX DIV SLB | (43) | - | (43) | - | - | 3,666,590 | - | - | - | - | - | (43) |
| 10/14/1997 | W/H TAX DIV WMT | (70) | - | (70) | - | - | 3,666,520 | - | - | - | - | - | (70) |
| 10/15/1997 | W/H TAX DIV HWP | (64) | - | (64) | - | - | 3,666,456 | - | - | - | - | - | (64) |
| 10/15/1997 | W/H TAX DIV C | (126) | - | (126) | - | - | 3,666,330 | - | - | - | - | - | (126) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 3,666,319 | - | - | - | - | - | (12) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 3,666,311 | - | - | - | - | - | (8) |
| 12/12/1997 | W/H TAX DIV MCD | (26) | - | (26) | - | - | 3,666,285 | - | - | - | - | - | (26) |
| 12/15/1997 | W/H TAX DIV KO | (159) | - | (159) | - | - | 3,666,126 | - | - | - | - | - | (159) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 3,666,081 | - | - | - | - | - | (46) |
| 12/19/1997 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 3,666,057 | - | - | - | - | - | (24) |
| 12/24/1997 | W/H TAX DIV NB | (124) | - | (124) | - | - | 3,665,933 | - | - | - | - | - | (124) |
| 1/2/1998 | W/H TAX DIV PEP | (88) | - | (88) | - | - | 3,665,845 | - | - | - | - | - | (88) |
| 1/2/1998 | W/H TAX DIV MRK | (249) | - | (249) | - | - | 3,665,595 | - | - | - | - | - | (249) |
| 1/15/1998 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 3,465,595 | - | - | - | - | - | (200,000) |
| 1/15/1998 | W/H TAX DIV C | (121) | - | (121) | - | - | 3,465,474 | - | - | - | - | - | (121) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,465,474 | - | - | - | - | - | (1) |
| 1/30/1998 | CHECK WIRE | 430,000 | 430,000 | - | - | - | 3,895,474 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (116) | - | (116) | - | - | 3,895,358 | - | - | - | - | - | (116) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | (40) | - | - | 3,895,318 | - | - | - | - | - | (40) |
| 2/25/1998 | W/H TAX DIV MER | (30) | - | (30) | - | - | 3,895,288 | - | - | - | - | - | (30) |
| 3/2/1998 | W/H TAX DIV F | (222) | - | (222) | - | - | 3,895,065 | - | - | - | - | - | (222) |
| 3/2/1998 | W/H TAX DIV INTC | (22) | - | (22) | - | - | 3,895,043 | - | - | - | - | - | (22) |
| 3/6/1998 | W/H TAX DIV BA | (70) | - | (70) | - | - | 3,894,973 | - | - | - | - | - | (70) |
| 3/10/1998 | W/H TAX DIV XON | (444) | - | (444) | - | - | 3,894,529 | - | - | - | - | - | (444) |
| 3/10/1998 | W/H TAX DIV MOB | (201) | - | (201) | - | - | 3,894,328 | - | - | - | - | - | (201) |
| 3/10/1998 | W/H TAX DIV IBM | (86) | - | (86) | - | - | 3,894,242 | - | - | - | - | - | (86) |
| 3/10/1998 | W/H TAX DIV JNJ | (147) | - | (147) | - | - | 3,894,095 | - | - | - | - | - | (147) |
| 3/10/1998 | W/H TAX DIV GM | (181) | - | (181) | - | - | 3,893,913 | - | - | - | - | - | (181) |
| 3/10/1998 | W/H TAX DIV AN | (188) | - | (188) | - | - | 3,893,725 | - | - | - | - | - | (188) |
| 3/11/1998 | W/H TAX DIV BAC | (116) | - | (116) | - | - | 3,893,609 | - | - | - | - | - | (116) |
| 3/12/1998 | W/H TAX DIV MMM | (107) | - | (107) | - | - | 3,893,501 | - | - | - | - | - | (107) |
| 3/13/1998 | W/H TAX DIV ARC | (108) | - | (108) | - | - | 3,893,393 | - | - | - | - | - | (108) |
| 3/16/1998 | W/H TAX DIV DD | (176) | - | (176) | - | - | 3,893,218 | - | - | - | - | - | (176) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 3,893,190 | - | - | - | - | - | (28) |
| 4/3/1998 | W/H TAX DIV SLB | (47) | - | (47) | - | - | 3,893,143 | - | - | - | - | - | (47) |
| 4/6/1998 | W/H TAX DIV WMT | (80) | - | (80) | - | - | 3,893,063 | - | - | - | - | - | (80) |
| 4/15/1998 | W/H TAX DIV HWP | (67) | - | (67) | - | - | 3,892,996 | - | - | - | - | - | (67) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 3,892,990 | - | - | - | - | - | (6) |
| 5/1/1998 | W/H TAX DIV T | (249) | - | (249) | - | - | 3,892,741 | - | - | - | - | - | (249) |
| 5/1/1998 | W/H TAX DIV AIT | (159) | - | (159) | - | - | 3,892,582 | - | - | - | - | - | (159) |
| 5/1/1998 | W/H TAX DIV BMY | (177) | - | (177) | - | - | 3,892,405 | - | - | - | - | - | (177) |
| 5/1/1998 | W/H TAX DIV BEL | (272) | - | (272) | - | - | 3,892,133 | - | - | - | - | - | (272) |
| 5/8/1998 | W/H TAX DIV AXP | (51) | - | (51) | - | - | 3,892,082 | - | - | - | - | - | (51) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 3,892,063 | - | - | - | - | - | (19) |
| 5/22/1998 | W/H TAX DIV DIS | (48) | - | (48) | - | - | 3,892,015 | - | - | - | - | - | (48) |
| 6/5/1998 | W/H TAX DIV BA | (63) | - | (63) | - | - | 3,891,953 | - | - | - | - | - | (63) |
| 6/9/1998 | W/H TAX DIV JNJ | (149) | - | (149) | - | - | 3,891,803 | - | - | - | - | - | (149) |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES SA F/B/O LAGOON INV C/O C CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year | Two Year | Six Year | Six Year | Full History | Full History |
| | | | | | | | | Fictitious | | Fictitious | | Fictitious | |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 6/10/1998 | W/H TAX DIV XON | (449) | - | (449) | - | - | 3,891,354 | - | - | - | - | - | (449) |
| 6/10/1998 | W/H TAX DIV GM | (162) | - | (162) | - | - | 3,891,192 | - | - | - | - | - | (162) |
| 6/10/1998 | W/H TAX DIV AN | (317) | - | (317) | - | - | 3,890,875 | - | - | - | - | - | (317) |
| 6/11/1998 | W/H TAX DIV BAC | (103) | - | (103) | - | - | 3,890,772 | - | - | - | - | - | (103) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 3,890,750 | - | - | - | - | - | (22) |
| 6/12/1998 | W/H TAX DIV DD | (183) | - | (183) | - | - | 3,890,567 | - | - | - | - | - | (183) |
| 6/12/1998 | W/H TAX DIV MCD | (27) | - | (27) | - | - | 3,890,540 | - | - | - | - | - | (27) |
| 6/12/1998 | W/H TAX DIV MMM | (96) | - | (96) | - | - | 3,890,444 | - | - | - | - | - | (96) |
| 6/19/1998 | W/H TAX DIV AIG | (24) | - | (24) | - | - | 3,890,420 | - | - | - | - | - | (24) |
| 6/26/1998 | W/H TAX DIV NB | (161) | - | (161) | - | - | 3,890,259 | - | - | - | - | - | (161) |
| 6/30/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 4,890,259 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (14) | - | (14) | - | - | 4,890,245 | - | - | - | - | - | (14) |
| 6/30/1998 | W/H TAX DIV PEP | (87) | - | (87) | - | - | 4,890,157 | - | - | - | - | - | (87) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 317 | - | 317 | - | - | 4,890,475 | - | - | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (168) | - | (168) | - | - | 4,890,307 | - | - | - | - | - | (168) |
| 7/1/1998 | W/H TAX DIV MRK | (247) | - | (247) | - | - | 4,890,060 | - | - | - | - | - | (247) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (159) | - | (159) | - | - | 4,889,902 | - | - | - | - | - | (159) |
| 7/10/1998 | W/H TAX DIV SLB | (42) | - | (42) | - | - | 4,889,860 | - | - | - | - | - | (42) |
| 7/13/1998 | W/H TAX DIV WMT | (77) | - | (77) | - | - | 4,889,782 | - | - | - | - | - | (77) |
| 7/15/1998 | W/H TAX DIV HWP | (76) | - | (76) | - | - | 4,889,707 | - | - | - | - | - | (76) |
| 7/15/1998 | W/H TAX DIV C | (120) | - | (120) | - | - | 4,889,587 | - | - | - | - | - | (120) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 4,889,583 | - | - | - | - | - | (5) |
| 7/27/1998 | W/H TAX DIV GE | (441) | - | (441) | - | - | 4,889,142 | - | - | - | - | - | (441) |
| 8/3/1998 | W/H TAX DIV BEL | (268) | - | (268) | - | - | 4,888,873 | - | - | - | - | - | (268) |
| 8/3/1998 | W/H TAX DIV BMY | (175) | - | (175) | - | - | 4,888,699 | - | - | - | - | - | (175) |
| 8/3/1998 | W/H TAX DIV T | (238) | - | (238) | - | - | 4,888,460 | - | - | - | - | - | (238) |
| 8/3/1998 | W/H TAX DIV AIT | (149) | - | (149) | - | - | 4,888,311 | - | - | - | - | - | (149) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 4,888,308 | - | - | - | - | - | (3) |
| 8/10/1998 | W/H TAX DIV AXP | (50) | - | (50) | - | - | 4,888,258 | - | - | - | - | - | (50) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 4,888,257 | - | - | - | - | - | (1) |
| 9/11/1998 | W/H TAX DIV MCD | (34) | - | (34) | - | - | 4,888,223 | - | - | - | - | - | (34) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 4,888,221 | - | - | - | - | - | (2) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 4,888,215 | - | - | - | - | - | (6) |
| 12/9/1998 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 6,488,215 | - | - | - | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (34) | - | (34) | - | - | 6,488,180 | - | - | - | - | - | (34) |
| 12/15/1998 | W/H TAX DIV KO | (205) | - | (205) | - | - | 6,487,975 | - | - | - | - | - | (205) |
| 12/18/1998 | W/H TAX DIV AIG | (32) | - | (32) | - | - | 6,487,943 | - | - | - | - | - | (32) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 6,487,932 | - | - | - | - | - | (11) |
| 12/23/1998 | W/H TAX DIV BAC | (429) | - | (429) | - | - | 6,487,503 | - | - | - | - | - | (429) |
| 1/4/1999 | W/H TAX DIV MRK | (343) | - | (343) | - | - | 6,487,160 | - | - | - | - | - | (343) |
| 1/4/1999 | W/H TAX DIV ONE | (242) | - | (242) | - | - | 6,486,918 | - | - | - | - | - | (242) |
| 1/4/1999 | W/H TAX DIV PEP | (103) | - | (103) | - | - | 6,486,815 | - | - | - | - | - | (103) |
| 1/11/1999 | W/H TAX DIV WMT | (94) | - | (94) | - | - | 6,486,721 | - | - | - | - | - | (94) |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 6,486,717 | - | - | - | - | - | (4) |
| 1/25/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 8,486,717 | - | - | - | - | - | - |
| 1/27/1999 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 9,486,717 | - | - | - | - | - | - |
| 2/16/1999 | CHECK WIRE | 900,000 | 900,000 | - | - | - | 10,386,717 | - | - | - | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (178) | - | (178) | - | - | 10,386,539 | - | - | - | - | - | (178) |
| 2/16/1999 | W/H TAX DIV TXN | (22) | - | (22) | - | - | 10,386,517 | - | - | - | - | - | (22) |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 10,386,504 | - | - | - | - | - | (13) |
| 2/26/1999 | W/H TAX DIV C | (257) | - | (257) | - | - | 10,386,247 | - | - | - | - | - | (257) |
| 3/1/1999 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 11,586,247 | - | - | - | - | - | - |
| 3/1/1999 | W/H TAX DIV F | (351) | - | (351) | - | - | 11,585,896 | - | - | - | - | - | (351) |
| 3/1/1999 | W/H TAX DIV INTC | (42) | - | (42) | - | - | 11,585,854 | - | - | - | - | - | (42) |
| 3/1/1999 | W/H TAX DIV WFC | (187) | - | (187) | - | - | 11,585,667 | - | - | - | - | - | (187) |
| 3/3/1999 | W/H TAX DIV BA | (85) | - | (85) | - | - | 11,585,583 | - | - | - | - | - | (85) |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 11,585,576 | - | - | - | - | - | (7) |
| 3/9/1999 | W/H TAX DIV JNJ | (208) | - | (208) | - | - | 11,585,368 | - | - | - | - | - | (208) |
| 3/10/1999 | W/H TAX DIV GM | (208) | - | (208) | - | - | 11,585,160 | - | - | - | - | - | (208) |
| 3/10/1999 | W/H TAX DIV XON | (399) | - | (399) | - | - | 11,584,761 | - | - | - | - | - | (399) |
| 3/10/1999 | W/H TAX DIV IBM | (134) | - | (134) | - | - | 11,584,626 | - | - | - | - | - | (134) |
| 3/15/1999 | W/H TAX DIV DD | (246) | - | (246) | - | - | 11,584,380 | - | - | - | - | - | (246) |
| 3/31/1999 | W/H TAX DIV PEP | (192) | - | (192) | - | - | 11,584,188 | - | - | - | - | - | (192) |
| 3/31/1999 | W/H TAX DIV MCD | (65) | - | (65) | - | - | 11,584,123 | - | - | - | - | - | (65) |
| 4/1/1999 | W/H TAX DIV ONE | (500) | - | (500) | - | - | 11,583,623 | - | - | - | - | - | (500) |
| 4/1/1999 | W/H TAX DIV KO | (397) | - | (397) | - | - | 11,583,226 | - | - | - | - | - | (397) |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 11,583,214 | - | - | - | - | - | (12) |
| 4/19/1999 | W/H TAX DIV WMT | (229) | - | (229) | - | - | 11,582,985 | - | - | - | - | - | (229) |
| 4/26/1999 | W/H TAX DIV KO | (401) | - | (401) | - | - | 11,582,584 | - | - | - | - | - | (401) |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 11,582,577 | - | - | - | - | - | (6) |
| 5/14/1999 | W/H TAX DIV PG | (40) | - | (40) | - | - | 11,582,538 | - | - | - | - | - | (40) |
| 5/24/1999 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 11,582,535 | - | - | - | - | - | (3) |
| 5/28/1999 | W/H TAX DIV C | (50) | - | (50) | - | - | 11,582,485 | - | - | - | - | - | (50) |
| 6/1/1999 | W/H TAX DIV F | (58) | - | (58) | - | - | 11,582,427 | - | - | - | - | - | (58) |
| 6/1/1999 | W/H TAX DIV WFC | (209) | - | (209) | - | - | 11,582,218 | - | - | - | - | - | (209) |
| 6/1/1999 | W/H TAX DIV INTC | (66) | - | (66) | - | - | 11,582,152 | - | - | - | - | - | (66) |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES LUX/SICAV ITC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year | Two Year | Six Year | Six Year | Full History | Full History |
| | | | | | | | | Fictitious | | Fictitious | | Fictitious | |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 6/1/1999 | W/H TAX DIV LU | (11) | - | (11) | - | - | 11,582,142 | - | - | - | - | - | (11) |
| 6/4/1999 | W/H TAX DIV BA | (131) | - | (131) | - | - | 11,582,011 | - | - | - | - | - | (131) |
| 6/8/1999 | W/H TAX DIV JNJ | (353) | - | (353) | - | - | 11,581,658 | - | - | - | - | - | (353) |
| 6/10/1999 | W/H TAX DIV IBM | (143) | - | (143) | - | - | 11,581,515 | - | - | - | - | - | (143) |
| 6/10/1999 | W/H TAX DIV XON | (951) | - | (951) | - | - | 11,580,564 | - | - | - | - | - | (951) |
| 6/10/1999 | W/H TAX DIV GM | (317) | - | (317) | - | - | 11,580,247 | - | - | - | - | - | (317) |
| 6/10/1999 | W/H TAX DIV DD | (433) | - | (433) | - | - | 11,579,814 | - | - | - | - | - | (433) |
| 6/14/1999 | W/H TAX DIV DD | (385) | - | (385) | - | - | 11,579,429 | - | - | - | - | - | (385) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 11,579,415 | - | - | - | - | - | (14) |
| 6/17/1999 | CHECK WIRE | 1,100,000 | 1,100,000 | - | - | - | 12,679,415 | - | - | - | - | - | - |
| 7/6/1999 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 17,479,415 | - | - | - | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (149) | - | (149) | - | - | 17,479,266 | - | - | - | - | - | (149) |
| 7/14/1999 | W/H TAX DIV HWP | (109) | - | (109) | - | - | 17,479,157 | - | - | - | - | - | (109) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 17,479,136 | - | - | - | - | - | (21) |
| 7/26/1999 | W/H TAX DIV GE | (790) | - | (790) | - | - | 17,478,346 | - | - | - | - | - | (790) |
| 7/30/1999 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 17,778,346 | - | - | - | - | - | - |
| 7/30/1999 | CHECK WIRE | 1,100,000 | 1,100,000 | - | - | - | 18,878,346 | - | - | - | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (410) | - | (410) | - | - | 18,877,936 | - | - | - | - | - | (410) |
| 8/2/1999 | W/H TAX DIV BMY | (284) | - | (284) | - | - | 18,877,652 | - | - | - | - | - | (284) |
| 8/2/1999 | W/H TAX DIV AIT | (230) | - | (230) | - | - | 18,877,422 | - | - | - | - | - | (230) |
| 8/2/1999 | W/H TAX DIV T | (469) | - | (469) | - | - | 18,876,953 | - | - | - | - | - | (469) |
| 8/10/1999 | W/H TAX DIV AXP | (67) | - | (67) | - | - | 18,876,886 | - | - | - | - | - | (67) |
| 8/16/1999 | W/H TAX DIV TXN | (9) | - | (9) | - | - | 18,876,877 | - | - | - | - | - | (9) |
| 8/17/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 20,876,877 | - | - | - | - | - | - |
| 8/17/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 23,876,877 | - | - | - | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 23,876,860 | - | - | - | - | - | (17) |
| 8/27/1999 | W/H TAX DIV C | (122) | - | (122) | - | - | 23,876,738 | - | - | - | - | - | (122) |
| 8/31/1999 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 24,576,738 | - | - | - | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (27) | - | (27) | - | - | 24,576,711 | - | - | - | - | - | (27) |
| 9/1/1999 | W/H TAX DIV F | (147) | - | (147) | - | - | 24,576,564 | - | - | - | - | - | (147) |
| 9/1/1999 | W/H TAX DIV LU | (16) | - | (16) | - | - | 24,576,548 | - | - | - | - | - | (16) |
| 9/1/1999 | W/H TAX DIV WFC | (87) | - | (87) | - | - | 24,576,460 | - | - | - | - | - | (87) |
| 9/3/1999 | W/H TAX DIV BA | (35) | - | (35) | - | - | 24,576,425 | - | - | - | - | - | (35) |
| 9/7/1999 | W/H TAX DIV JNJ | (201) | - | (201) | - | - | 24,576,224 | - | - | - | - | - | (201) |
| 9/10/1999 | W/H TAX DIV GM | (84) | - | (84) | - | - | 24,576,140 | - | - | - | - | - | (84) |
| 9/10/1999 | W/H TAX DIV MOB | (115) | - | (115) | - | - | 24,576,025 | - | - | - | - | - | (115) |
| 9/10/1999 | W/H TAX DIV XON | (262) | - | (262) | - | - | 24,575,763 | - | - | - | - | - | (262) |
| 9/10/1999 | W/H TAX DIV IBM | (56) | - | (56) | - | - | 24,575,707 | - | - | - | - | - | (56) |
| 9/13/1999 | W/H TAX DIV MMM | (115) | - | (115) | - | - | 24,575,592 | - | - | - | - | - | (115) |
| 9/13/1999 | W/H TAX DIV DD | (106) | - | (106) | - | - | 24,575,486 | - | - | - | - | - | (106) |
| 9/15/1999 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 26,075,486 | - | - | - | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (118) | - | (118) | - | - | 26,075,368 | - | - | - | - | - | (118) |
| 9/17/1999 | W/H TAX DIV AIG | (139) | - | (139) | - | - | 26,075,229 | - | - | - | - | - | (139) |
| 9/24/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 29,075,229 | - | - | - | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (1,404) | - | (1,404) | - | - | 29,073,825 | - | - | - | - | - | (1,404) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 29,073,799 | - | - | - | - | - | (26) |
| 9/30/1999 | W/H TAX DIV PEP | (357) | - | (357) | - | - | 29,073,443 | - | - | - | - | - | (357) |
| 10/1/1999 | CHECK WIRE | 2,300,000 | 2,300,000 | - | - | - | 31,373,443 | - | - | - | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (1,256) | - | (1,256) | - | - | 31,372,186 | - | - | - | - | - | (1,256) |
| 10/1/1999 | W/H TAX DIV ONE | (881) | - | (881) | - | - | 31,371,305 | - | - | - | - | - | (881) |
| 10/1/1999 | W/H TAX DIV KO | (714) | - | (714) | - | - | 31,370,591 | - | - | - | - | - | (714) |
| 10/12/1999 | W/H TAX DIV WMT | (400) | - | (400) | - | - | 31,370,191 | - | - | - | - | - | (400) |
| 10/13/1999 | W/H TAX DIV HWP | (294) | - | (294) | - | - | 31,369,896 | - | - | - | - | - | (294) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 31,369,889 | - | - | - | - | - | (7) |
| 10/25/1999 | W/H TAX DIV GE | (2,063) | - | (2,063) | - | - | 31,367,826 | - | - | - | - | - | (2,063) |
| 11/1/1999 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 32,367,826 | - | - | - | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (620) | - | (620) | - | - | 32,367,206 | - | - | - | - | - | (620) |
| 11/1/1999 | W/H TAX DIV BEL | (1,068) | - | (1,068) | - | - | 32,366,138 | - | - | - | - | - | (1,068) |
| 11/1/1999 | W/H TAX DIV BMY | (769) | - | (769) | - | - | 32,365,368 | - | - | - | - | - | (769) |
| 11/1/1999 | W/H TAX DIV T | (1,246) | - | (1,246) | - | - | 32,364,122 | - | - | - | - | - | (1,246) |
| 11/10/1999 | W/H TAX DIV AXP | (181) | - | (181) | - | - | 32,363,941 | - | - | - | - | - | (181) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 32,363,925 | - | - | - | - | - | (16) |
| 12/1/1999 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 33,763,925 | - | - | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (99) | - | (99) | - | - | 33,763,826 | - | - | - | - | - | (99) |
| 12/7/1999 | W/H TAX DIV JNJ | (282) | - | (282) | - | - | 33,763,544 | - | - | - | - | - | (282) |
| 12/10/1999 | W/H TAX DIV GM | (252) | - | (252) | - | - | 33,763,292 | - | - | - | - | - | (252) |
| 12/10/1999 | W/H TAX DIV IBM | (169) | - | (169) | - | - | 33,763,122 | - | - | - | - | - | (169) |
| 12/10/1999 | W/H TAX DIV XON | (821) | - | (821) | - | - | 33,762,302 | - | - | - | - | - | (821) |
| 12/10/1999 | W/H TAX DIV MOB | (345) | - | (345) | - | - | 33,761,957 | - | - | - | - | - | (345) |
| 12/13/1999 | W/H TAX DIV MMM | (509) | - | (509) | - | - | 33,761,448 | - | - | - | - | - | (509) |
| 12/14/1999 | W/H TAX DIV DD | (265) | - | (265) | - | - | 33,761,183 | - | - | - | - | - | (265) |
| 12/17/1999 | W/H TAX DIV DIS | (318) | - | (318) | - | - | 33,760,866 | - | - | - | - | - | (318) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 33,760,845 | - | - | - | - | - | (21) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 33,760,842 | - | - | - | - | - | (3) |
| 2/1/2000 | CHECK WIRE | 2,600,000 | 2,600,000 | - | - | - | 36,360,842 | - | - | - | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (537) | - | (537) | - | - | 36,360,305 | - | - | - | - | - | (537) |

Exhibit B

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES LUXEMBOURG S.A. F/B/O LAGOON INVSMNT CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2000 | W/H TAX DIV TXN | (77) | - | (77) | - | - | 36,360,228 | - | - | - | - | - | (77) |
| 2/15/2000 | W/H TAX DIV PG | (967) | - | (967) | - | - | 36,359,260 | - | - | - | - | - | (967) |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 36,359,260 | - | - | - | - | - | (0) |
| 3/1/2000 | W/H TAX DIV C | (1,229) | - | (1,229) | - | - | 36,358,031 | - | - | - | - | - | (1,229) |
| 3/1/2000 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 36,858,031 | - | - | - | - | - | - |
| 3/1/2000 | W/H TAX DIV INTC | (228) | - | (228) | - | - | 36,857,803 | - | - | - | - | - | (228) |
| 3/1/2000 | W/H TAX DIV LU | (136) | - | (136) | - | - | 36,857,667 | - | - | - | - | - | (136) |
| 3/1/2000 | W/H TAX DIV F | (1,391) | - | (1,391) | - | - | 36,856,277 | - | - | - | - | - | (1,391) |
| 3/1/2000 | W/H TAX DIV WFC | (812) | - | (812) | - | - | 36,855,465 | - | - | - | - | - | (812) |
| 3/3/2000 | W/H TAX DIV BA | (292) | - | (292) | - | - | 36,855,173 | - | - | - | - | - | (292) |
| 3/7/2000 | W/H TAX DIV JNJ | (889) | - | (889) | - | - | 36,854,284 | - | - | - | - | - | (889) |
| 3/10/2000 | W/H TAX DIV GM | (726) | - | (726) | - | - | 36,853,558 | - | - | - | - | - | (726) |
| 3/10/2000 | W/H TAX DIV XOM | (3,459) | - | (3,459) | - | - | 36,850,099 | - | - | - | - | - | (3,459) |
| 3/10/2000 | W/H TAX DIV IBM | (479) | - | (479) | - | - | 36,849,620 | - | - | - | - | - | (479) |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 36,849,610 | - | - | - | - | - | (10) |
| 3/14/2000 | W/H TAX DIV DD | (836) | - | (836) | - | - | 36,848,774 | - | - | - | - | - | (836) |
| 3/23/2000 | W/H TAX DIV HD | (63) | - | (63) | - | - | 36,848,711 | - | - | - | - | - | (63) |
| 3/31/2000 | W/H TAX DIV PEP | (277) | - | (277) | - | - | 36,848,434 | - | - | - | - | - | (277) |
| 4/3/2000 | CHECK WIRE | 3,400,000 | 3,400,000 | - | - | - | 40,248,434 | - | - | - | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (1,040) | - | (1,040) | - | - | 40,247,394 | - | - | - | - | - | (1,040) |
| 4/10/2000 | W/H TAX DIV WMT | (673) | - | (673) | - | - | 40,246,721 | - | - | - | - | - | (673) |
| 4/25/2000 | W/H TAX DIV GE | (939) | - | (939) | - | - | 40,245,782 | - | - | - | - | - | (939) |
| 4/28/2000 | W/H TAX DIV MWD | (40) | - | (40) | - | - | 40,245,742 | - | - | - | - | - | (40) |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (138) | - | (138) | - | - | 40,245,604 | - | - | - | - | - | (138) |
| 5/2/2000 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 41,545,604 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 41,545,584 | - | - | - | - | - | (19) |
| 6/1/2000 | W/H TAX DIV INTC | (116) | - | (116) | - | - | 41,545,468 | - | - | - | - | - | (116) |
| 6/1/2000 | W/H TAX DIV WFC | (427) | - | (427) | - | - | 41,545,042 | - | - | - | - | - | (427) |
| 6/5/2000 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 42,845,042 | - | - | - | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (996) | - | (996) | - | - | 42,844,046 | - | - | - | - | - | (996) |
| 6/12/2000 | W/H TAX DIV XOM | (4,222) | - | (4,222) | - | - | 42,839,823 | - | - | - | - | - | (4,222) |
| 6/12/2000 | W/H TAX DIV GM | (379) | - | (379) | - | - | 42,839,444 | - | - | - | - | - | (379) |
| 6/12/2000 | W/H TAX DIV IBM | (274) | - | (274) | - | - | 42,839,170 | - | - | - | - | - | (274) |
| 6/12/2000 | W/H TAX DIV JNJ | (675) | - | (675) | - | - | 42,838,495 | - | - | - | - | - | (675) |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 42,838,476 | - | - | - | - | - | (19) |
| 7/5/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 45,838,476 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (198) | - | (198) | - | - | 45,838,279 | - | - | - | - | - | (198) |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 45,838,265 | - | - | - | - | - | (13) |
| 8/1/2000 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 47,538,265 | - | - | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (720) | - | (720) | - | - | 47,537,545 | - | - | - | - | - | (720) |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | (48) | - | - | 47,537,497 | - | - | - | - | - | (48) |
| 8/21/2000 | W/H TAX DIV TXN | (92) | - | (92) | - | - | 47,537,405 | - | - | - | - | - | (92) |
| 8/24/2000 | W/H TAX DIV MER | (329) | - | (329) | - | - | 47,537,076 | - | - | - | - | - | (329) |
| 8/25/2000 | W/H TAX DIV C | (1,684) | - | (1,684) | - | - | 47,535,392 | - | - | - | - | - | (1,684) |
| 9/1/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 48,535,392 | - | - | - | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (188) | - | (188) | - | - | 48,535,205 | - | - | - | - | - | (188) |
| 9/1/2000 | W/H TAX DIV WFC | (969) | - | (969) | - | - | 48,534,235 | - | - | - | - | - | (969) |
| 9/1/2000 | W/H TAX DIV INTC | (366) | - | (366) | - | - | 48,533,869 | - | - | - | - | - | (366) |
| 9/11/2000 | W/H TAX DIV XOM | (2,332) | - | (2,332) | - | - | 48,531,537 | - | - | - | - | - | (2,332) |
| 9/11/2000 | W/H TAX DIV IBM | (641) | - | (641) | - | - | 48,530,896 | - | - | - | - | - | (641) |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 48,530,883 | - | - | - | - | - | (13) |
| 10/2/2000 | W/H TAX DIV KO | (697) | - | (697) | - | - | 48,530,186 | - | - | - | - | - | (697) |
| 10/5/2000 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | 46,830,186 | - | - | - | - | - | (1,700,000) |
| 10/5/2000 | W/H TAX DIV AV | (3) | - | (3) | - | - | 46,830,183 | - | - | - | - | - | (3) |
| 10/10/2000 | W/H TAX DIV WMT | (446) | - | (446) | - | - | 46,829,736 | - | - | - | - | - | (446) |
| 10/11/2000 | W/H TAX DIV HWP | (472) | - | (472) | - | - | 46,829,265 | - | - | - | - | - | (472) |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 46,829,245 | - | - | - | - | - | (20) |
| 10/25/2000 | W/H TAX DIV GE | (4,002) | - | (4,002) | - | - | 46,825,242 | - | - | - | - | - | (4,002) |
| 10/27/2000 | W/H TAX DIV MWD | (677) | - | (677) | - | - | 46,824,566 | - | - | - | - | - | (677) |
| 11/1/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 47,824,566 | - | - | - | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (2,477) | - | (2,477) | - | - | 47,822,088 | - | - | - | - | - | (2,477) |
| 11/1/2000 | W/H TAX DIV PHA | (454) | - | (454) | - | - | 47,821,634 | - | - | - | - | - | (454) |
| 11/1/2000 | W/H TAX DIV BMY | (1,437) | - | (1,437) | - | - | 47,820,198 | - | - | - | - | - | (1,437) |
| 11/1/2000 | W/H TAX DIV VZ | (3,106) | - | (3,106) | - | - | 47,817,092 | - | - | - | - | - | (3,106) |
| 11/10/2000 | W/H TAX DIV AXP | (315) | - | (315) | - | - | 47,816,777 | - | - | - | - | - | (315) |
| 12/1/2000 | W/H TAX DIV BA | (7) | - | (7) | - | - | 47,816,770 | - | - | - | - | - | (7) |
| 12/11/2000 | W/H TAX DIV XOM | (82) | - | (82) | - | - | 47,816,688 | - | - | - | - | - | (82) |
| 12/11/2000 | W/H TAX DIV IBM | (12) | - | (12) | - | - | 47,816,676 | - | - | - | - | - | (12) |
| 12/11/2000 | W/H TAX DIV JNJ | (283) | - | (283) | - | - | 47,816,393 | - | - | - | - | - | (283) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (108) | - | (108) | - | - | 47,816,285 | - | - | - | - | - | (108) |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 47,816,245 | - | - | - | - | - | (41) |
| 1/30/2001 | W/H TAX DIV MWD | (355) | - | (355) | - | - | 47,815,889 | - | - | - | - | - | (355) |
| 2/1/2001 | W/H TAX DIV PHA | (225) | - | (225) | - | - | 47,815,664 | - | - | - | - | - | (225) |
| 2/1/2001 | W/H TAX DIV VZ | (1,488) | - | (1,488) | - | - | 47,814,176 | - | - | - | - | - | (1,488) |
| 2/12/2001 | W/H TAX DIV TXN | (125) | - | (125) | - | - | 47,814,051 | - | - | - | - | - | (125) |
| 2/15/2001 | W/H TAX DIV PG | (928) | - | (928) | - | - | 47,813,123 | - | - | - | - | - | (928) |

Exhibit B

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA C/C CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 47,813,104 | - | - | - | - | - | (18) |
| 2/23/2001 | W/H TAX DIV C | (2,335) | - | (2,335) | - | - | 47,810,770 | - | - | - | - | - | (2,335) |
| 3/1/2001 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 48,210,770 | - | - | - | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (465) | - | (465) | - | - | 48,210,305 | - | - | - | - | - | (465) |
| 3/1/2001 | W/H TAX DIV LU | (126) | - | (126) | - | - | 48,210,177 | - | - | - | - | - | (126) |
| 3/1/2001 | W/H TAX DIV WFC | (1,339) | - | (1,339) | - | - | 48,208,837 | - | - | - | - | - | (1,339) |
| 3/8/2001 | W/H TAX DIV PFE | (2,405) | - | (2,405) | - | - | 48,206,433 | - | - | - | - | - | (2,405) |
| 3/9/2001 | W/H TAX DIV XOM | (5,004) | - | (5,004) | - | - | 48,201,429 | - | - | - | - | - | (5,004) |
| 3/12/2001 | W/H TAX DIV IBM | (793) | - | (793) | - | - | 48,200,636 | - | - | - | - | - | (793) |
| 3/13/2001 | W/H TAX DIV JNJ | (640) | - | (640) | - | - | 48,199,996 | - | - | - | - | - | (640) |
| 3/19/2001 | W/H TAX DIV HD | (46) | - | (46) | - | - | 48,199,950 | - | - | - | - | - | (46) |
| 3/22/2001 | W/H TAX DIV HD | (61) | - | (61) | - | - | 48,199,889 | - | - | - | - | - | (61) |
| 3/30/2001 | W/H TAX DIV PEP | (139) | - | (139) | - | - | 48,199,750 | - | - | - | - | - | (139) |
| 4/2/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 49,699,750 | - | - | - | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (497) | - | (497) | - | - | 49,699,253 | - | - | - | - | - | (497) |
| 4/2/2001 | W/H TAX DIV KO | (291) | - | (291) | - | - | 49,698,962 | - | - | - | - | - | (291) |
| 4/9/2001 | W/H TAX DIV WMT | (792) | - | (792) | - | - | 49,698,170 | - | - | - | - | - | (792) |
| 4/11/2001 | W/H TAX DIV HWP | (415) | - | (415) | - | - | 49,697,754 | - | - | - | - | - | (415) |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 49,697,738 | - | - | - | - | - | (17) |
| 4/27/2001 | W/H TAX DIV JPM | (649) | - | (649) | - | - | 49,697,089 | - | - | - | - | - | (649) |
| 4/30/2001 | W/H TAX DIV JPM | (1,631) | - | (1,631) | - | - | 49,695,458 | - | - | - | - | - | (1,631) |
| 5/1/2001 | W/H TAX DIV VZ | (2,664) | - | (2,664) | - | - | 49,692,794 | - | - | - | - | - | (2,664) |
| 5/1/2001 | W/H TAX DIV PHA | (397) | - | (397) | - | - | 49,692,397 | - | - | - | - | - | (397) |
| 5/1/2001 | W/H TAX DIV T | (360) | - | (360) | - | - | 49,692,037 | - | - | - | - | - | (360) |
| 5/1/2001 | W/H TAX DIV BMY | (1,359) | - | (1,359) | - | - | 49,690,678 | - | - | - | - | - | (1,359) |
| 5/2/2001 | W/H TAX DIV TYC | (57) | - | (57) | - | - | 49,690,621 | - | - | - | - | - | (57) |
| 5/10/2001 | W/H TAX DIV AXP | (269) | - | (269) | - | - | 49,690,352 | - | - | - | - | - | (269) |
| 5/15/2001 | W/H TAX DIV PG | (1,158) | - | (1,158) | - | - | 49,689,194 | - | - | - | - | - | (1,158) |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (111) | - | (111) | - | - | 49,689,083 | - | - | - | - | - | (111) |
| 7/2/2001 | CHECK WIRE | 2,600,000 | 2,600,000 | - | - | - | 52,289,083 | - | - | - | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (742) | - | (742) | - | - | 52,288,341 | - | - | - | - | - | (742) |
| 7/11/2001 | W/H TAX DIV XOM | (72) | - | (72) | - | - | 52,288,269 | - | - | - | - | - | (72) |
| 7/11/2001 | W/H TAX DIV HWP | (161) | - | (161) | - | - | 52,288,109 | - | - | - | - | - | (161) |
| 7/23/2001 | W/H TAX DIV WMD | (1,031) | - | (1,031) | - | - | 52,287,078 | - | - | - | - | - | (1,031) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 52,287,061 | - | - | - | - | - | (17) |
| 7/25/2001 | W/H TAX DIV GE | (6,248) | - | (6,248) | - | - | 52,280,814 | - | - | - | - | - | (6,248) |
| 7/31/2001 | W/H TAX DIV PHA | (2,675) | - | (2,675) | - | - | 52,278,138 | - | - | - | - | - | (2,675) |
| 8/1/2001 | W/H TAX DIV PHA | (698) | - | (698) | - | - | 52,277,440 | - | - | - | - | - | (698) |
| 8/1/2001 | W/H TAX DIV VZ | (4,076) | - | (4,076) | - | - | 52,273,364 | - | - | - | - | - | (4,076) |
| 8/1/2001 | W/H TAX DIV BMY | (2,055) | - | (2,055) | - | - | 52,271,309 | - | - | - | - | - | (2,055) |
| 8/1/2001 | W/H TAX DIV TYC | (92) | - | (92) | - | - | 52,271,217 | - | - | - | - | - | (92) |
| 8/10/2001 | W/H TAX DIV AXP | (424) | - | (424) | - | - | 52,270,793 | - | - | - | - | - | (424) |
| 8/15/2001 | W/H TAX DIV PG | (887) | - | (887) | - | - | 52,269,906 | - | - | - | - | - | (887) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 52,269,874 | - | - | - | - | - | (32) |
| 9/6/2001 | CHECK WIRE | (600,000) | - | (600,000) | - | - | 51,669,874 | - | - | - | - | - | (600,000) |
| 9/13/2001 | W/H TAX DIV HD | (406) | - | (406) | - | - | 51,669,467 | - | - | - | - | - | (406) |
| 9/28/2001 | W/H TAX DIV PEP | (1,122) | - | (1,122) | - | - | 51,668,346 | - | - | - | - | - | (1,122) |
| 9/28/2001 | W/H TAX DIV BAC | (3,877) | - | (3,877) | - | - | 51,664,469 | - | - | - | - | - | (3,877) |
| 10/1/2001 | W/H TAX DIV KO | (1,932) | - | (1,932) | - | - | 51,662,537 | - | - | - | - | - | (1,932) |
| 10/1/2001 | W/H TAX DIV MRK | (3,514) | - | (3,514) | - | - | 51,659,023 | - | - | - | - | - | (3,514) |
| 10/9/2001 | W/H TAX DIV WMT | (1,365) | - | (1,365) | - | - | 51,657,657 | - | - | - | - | - | (1,365) |
| 10/10/2001 | W/H TAX DIV HWP | (684) | - | (684) | - | - | 51,656,974 | - | - | - | - | - | (684) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (119) | - | (119) | - | - | 51,656,855 | - | - | - | - | - | (119) |
| 10/25/2001 | W/H TAX DIV GE | (6,981) | - | (6,981) | - | - | 51,649,873 | - | - | - | - | - | (6,981) |
| 10/26/2001 | W/H TAX DIV MWD | (1,142) | - | (1,142) | - | - | 51,648,731 | - | - | - | - | - | (1,142) |
| 10/31/2001 | W/H TAX DIV JPM | (2,943) | - | (2,943) | - | - | 51,645,788 | - | - | - | - | - | (2,943) |
| 11/1/2001 | W/H TAX DIV PHA | (748) | - | (748) | - | - | 51,645,041 | - | - | - | - | - | (748) |
| 11/1/2001 | W/H TAX DIV VZ | (4,532) | - | (4,532) | - | - | 51,640,509 | - | - | - | - | - | (4,532) |
| 11/1/2001 | W/H TAX DIV T | (567) | - | (567) | - | - | 51,639,942 | - | - | - | - | - | (567) |
| 11/1/2001 | W/H TAX DIV BMY | (2,347) | - | (2,347) | - | - | 51,637,594 | - | - | - | - | - | (2,347) |
| 11/1/2001 | W/H TAX DIV TYC | (107) | - | (107) | - | - | 51,637,488 | - | - | - | - | - | (107) |
| 11/1/2001 | TRANS FROM 1FR01530 (1FR015) [1] | 61,156,221 | - | - | 44,426,021 | - | 96,063,508 | - | - | - | - | - | - |
| 11/8/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 97,563,508 | - | - | - | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (462) | - | (462) | - | - | 97,563,046 | - | - | - | - | - | (462) |
| 11/15/2001 | W/H TAX DIV PG | (2,105) | - | (2,105) | - | - | 97,560,941 | - | - | - | - | - | (2,105) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 97,560,932 | - | - | - | - | - | (10) |
| 11/19/2001 | W/H TAX DIV TXN | (164) | - | (164) | - | - | 97,560,767 | - | - | - | - | - | (164) |
| 11/19/2001 | TRANS FROM 1FR01530 (1FR015) [2] | 21,682 | - | - | - | - | 97,560,767 | - | - | - | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (6,499) | - | (6,499) | - | - | 97,554,268 | - | - | - | - | - | (6,499) |
| 12/3/2001 | W/H TAX DIV WFC | (3,596) | - | (3,596) | - | - | 97,550,672 | - | - | - | - | - | (3,596) |
| 12/3/2001 | W/H TAX DIV INTC | (1,102) | - | (1,102) | - | - | 97,549,570 | - | - | - | - | - | (1,102) |
| 12/3/2001 | W/H TAX DIV MCD | (2,246) | - | (2,246) | - | - | 97,547,323 | - | - | - | - | - | (2,246) |
| 12/3/2001 | CHECK WIRE | (5,500,000) | - | (5,500,000) | - | - | 92,047,323 | - | - | - | - | - | (5,500,000) |
| 12/6/2001 | W/H TAX DIV PFE | (3,674) | - | (3,674) | - | - | 92,043,649 | - | - | - | - | - | (3,674) |
| 12/10/2001 | W/H TAX DIV XOM | (12,867) | - | (12,867) | - | - | 92,030,782 | - | - | - | - | - | (12,867) |
| 12/10/2001 | W/H TAX DIV IBM | (1,964) | - | (1,964) | - | - | 92,028,818 | - | - | - | - | - | (1,964) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 12/14/2001 | W/H TAX DIV DD | (2,839) | - | (2,839) | - | - | 92,025,978 | - | - | - | - | - | (2,839) |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 92,025,965 | - | - | - | - | - | (13) |
| 1/2/2002 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 94,525,965 | - | - | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (454) | - | (454) | - | - | 94,525,511 | - | - | - | - | - | (454) |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 94,525,508 | - | - | - | - | - | (4) |
| 1/17/2002 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 103,525,508 | - | - | - | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (1,465) | - | (1,465) | - | - | 103,524,043 | - | - | - | - | - | (1,465) |
| 2/1/2002 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 104,524,043 | - | - | - | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (4,934) | - | (4,934) | - | - | 104,519,109 | - | - | - | - | - | (4,934) |
| 2/1/2002 | W/H TAX DIV PHA | (992) | - | (992) | - | - | 104,518,117 | - | - | - | - | - | (992) |
| 2/1/2002 | W/H TAX DIV VZ | (5,960) | - | (5,960) | - | - | 104,512,157 | - | - | - | - | - | (5,960) |
| 2/11/2002 | W/H TAX DIV TXN | (287) | - | (287) | - | - | 104,511,870 | - | - | - | - | - | (287) |
| 2/15/2002 | W/H TAX DIV PG | (3,803) | - | (3,803) | - | - | 104,508,067 | - | - | - | - | - | (3,803) |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 104,508,061 | - | - | - | - | - | (6) |
| 2/22/2002 | W/H TAX DIV C | (6,342) | - | (6,342) | - | - | 104,501,719 | - | - | - | - | - | (6,342) |
| 3/1/2002 | W/H TAX DIV INTC | (1,070) | - | (1,070) | - | - | 104,500,649 | - | - | - | - | - | (1,070) |
| 3/1/2002 | W/H TAX DIV WFC | (3,469) | - | (3,469) | - | - | 104,497,179 | - | - | - | - | - | (3,469) |
| 3/4/2002 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 109,997,179 | - | - | - | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 109,997,177 | - | - | - | - | - | (2) |
| 3/7/2002 | W/H TAX DIV PFE | (6,361) | - | (6,361) | - | - | 109,990,816 | - | - | - | - | - | (6,361) |
| 3/11/2002 | W/H TAX DIV BUD | (1,368) | - | (1,368) | - | - | 109,989,448 | - | - | - | - | - | (1,368) |
| 3/11/2002 | W/H TAX DIV XOM | (12,250) | - | (12,250) | - | - | 109,977,198 | - | - | - | - | - | (12,250) |
| 3/11/2002 | W/H TAX DIV IBM | (1,868) | - | (1,868) | - | - | 109,975,330 | - | - | - | - | - | (1,868) |
| 3/12/2002 | W/H TAX DIV JNJ | (2,664) | - | (2,664) | - | - | 109,972,666 | - | - | - | - | - | (2,664) |
| 3/14/2002 | W/H TAX DIV DD | (2,802) | - | (2,802) | - | - | 109,969,864 | - | - | - | - | - | (2,802) |
| 3/15/2002 | W/H TAX DIV AIG | (417) | - | (417) | - | - | 109,969,447 | - | - | - | - | - | (417) |
| 3/22/2002 | W/H TAX DIV BAC | (3,643) | - | (3,643) | - | - | 109,965,803 | - | - | - | - | - | (3,643) |
| 3/28/2002 | W/H TAX DIV HD | (1,022) | - | (1,022) | - | - | 109,964,781 | - | - | - | - | - | (1,022) |
| 4/1/2002 | W/H TAX DIV MRK | (7,116) | - | (7,116) | - | - | 109,957,665 | - | - | - | - | - | (7,116) |
| 4/1/2002 | W/H TAX DIV ONE | (1,196) | - | (1,196) | - | - | 109,956,469 | - | - | - | - | - | (1,196) |
| 4/1/2002 | W/H TAX DIV KO | (4,439) | - | (4,439) | - | - | 109,952,030 | - | - | - | - | - | (4,439) |
| 4/1/2002 | W/H TAX DIV PEP | (2,219) | - | (2,219) | - | - | 109,949,811 | - | - | - | - | - | (2,219) |
| 4/4/2002 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 118,449,811 | - | - | - | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (11,097) | - | (11,097) | - | - | 118,438,714 | - | - | - | - | - | (11,097) |
| 4/18/2002 | W/H TAX DIV WMT | (2,968) | - | (2,968) | - | - | 118,435,746 | - | - | - | - | - | (2,968) |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 118,435,736 | - | - | - | - | - | (9) |
| 4/25/2002 | W/H TAX DIV GE | (6,935) | - | (6,935) | - | - | 118,428,801 | - | - | - | - | - | (6,935) |
| 4/26/2002 | W/H TAX DIV MWD | (2,337) | - | (2,337) | - | - | 118,426,564 | - | - | - | - | - | (2,337) |
| 4/26/2002 | W/H TAX DIV MDT | (616) | - | (616) | - | - | 118,425,948 | - | - | - | - | - | (616) |
| 4/30/2002 | W/H TAX DIV JPM | (5,985) | - | (5,985) | - | - | 118,419,963 | - | - | - | - | - | (5,985) |
| 5/1/2002 | W/H TAX DIV T | (1,177) | - | (1,177) | - | - | 118,418,786 | - | - | - | - | - | (1,177) |
| 5/1/2002 | W/H TAX DIV VZ | (9,345) | - | (9,345) | - | - | 118,409,441 | - | - | - | - | - | (9,345) |
| 5/1/2002 | W/H TAX DIV BMY | (4,837) | - | (4,837) | - | - | 118,404,605 | - | - | - | - | - | (4,837) |
| 5/1/2002 | W/H TAX DIV PHA | (1,550) | - | (1,550) | - | - | 118,403,055 | - | - | - | - | - | (1,550) |
| 5/1/2002 | W/H TAX DIV SBC | (8,088) | - | (8,088) | - | - | 118,394,966 | - | - | - | - | - | (8,088) |
| 5/1/2002 | W/H TAX DIV TYC | (224) | - | (224) | - | - | 118,394,742 | - | - | - | - | - | (224) |
| 5/3/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 122,394,742 | - | - | - | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 122,394,739 | - | - | - | - | - | (4) |
| 5/15/2002 | W/H TAX DIV PG | (2,306) | - | (2,306) | - | - | 122,392,433 | - | - | - | - | - | (2,306) |
| 5/24/2002 | W/H TAX DIV C | (4,988) | - | (4,988) | - | - | 122,387,445 | - | - | - | - | - | (4,988) |
| 6/3/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 126,387,445 | - | - | - | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (707) | - | (707) | - | - | 126,386,738 | - | - | - | - | - | (707) |
| 6/3/2002 | W/H TAX DIV WFC | (5,287) | - | (5,287) | - | - | 126,381,451 | - | - | - | - | - | (5,287) |
| 6/6/2002 | W/H TAX DIV PFE | (9,209) | - | (9,209) | - | - | 126,372,241 | - | - | - | - | - | (9,209) |
| 6/10/2002 | W/H TAX DIV XOM | (17,589) | - | (17,589) | - | - | 126,354,653 | - | - | - | - | - | (17,589) |
| 6/10/2002 | W/H TAX DIV IBM | (2,946) | - | (2,946) | - | - | 126,351,707 | - | - | - | - | - | (2,946) |
| 6/10/2002 | W/H TAX DIV BUD | (1,265) | - | (1,265) | - | - | 126,350,441 | - | - | - | - | - | (1,265) |
| 6/11/2002 | W/H TAX DIV JNJ | (2,525) | - | (2,525) | - | - | 126,347,916 | - | - | - | - | - | (2,525) |
| 6/12/2002 | W/H TAX DIV DD | (2,858) | - | (2,858) | - | - | 126,345,059 | - | - | - | - | - | (2,858) |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 126,345,048 | - | - | - | - | - | (11) |
| 6/27/2002 | CHECK WIRE | (17,000) | - | (17,000) | - | - | 126,328,048 | - | - | - | - | - | - |
| 7/1/2002 | CANCEL C&S 6/27/02 | 17,000 | - | 17,000 | - | - | 126,345,048 | - | - | - | - | - | - |
| 7/1/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 130,345,048 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (2,180) | - | (2,180) | - | - | 130,342,868 | - | - | - | - | - | (2,180) |
| 7/15/2002 | W/H TAX DIV USB | (702) | - | (702) | - | - | 130,342,166 | - | - | - | - | - | (702) |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 130,342,151 | - | - | - | - | - | (15) |
| 7/25/2002 | W/H TAX DIV GE | (3,354) | - | (3,354) | - | - | 130,338,796 | - | - | - | - | - | (3,354) |
| 7/26/2002 | W/H TAX DIV MWD | (468) | - | (468) | - | - | 130,338,328 | - | - | - | - | - | (468) |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 130,338,327 | - | - | - | - | - | (1) |
| 7/26/2002 | W/H TAX DIV MDT | (137) | - | (137) | - | - | 130,338,190 | - | - | - | - | - | (137) |
| 7/31/2002 | W/H TAX DIV JPM | (1,278) | - | (1,278) | - | - | 130,336,912 | - | - | - | - | - | (1,278) |
| 8/1/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 134,336,912 | - | - | - | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (317) | - | (317) | - | - | 134,336,595 | - | - | - | - | - | (317) |
| 8/1/2002 | W/H TAX DIV VZ | (1,929) | - | (1,929) | - | - | 134,334,666 | - | - | - | - | - | (1,929) |
| 8/1/2002 | W/H TAX DIV T | (264) | - | (264) | - | - | 134,334,401 | - | - | - | - | - | (264) |
| 8/1/2002 | W/H TAX DIV BMY | (1,009) | - | (1,009) | - | - | 134,333,393 | - | - | - | - | - | (1,009) |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA / ALPHA PRIME FUND LTD A/C CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Transaction Amount** | | | | | | **Two Year** | **Two Year** | **Six Year** | **Six Year** | **Full History** | **Full History** |
| | | **Reported in** | | | | | | **Fictitious** | | **Fictitious** | | **Fictitious** | |
| | **Transaction** | **Customer Statement** | **Cash** | **Cash** | **Transfers of** | **Transfers of** | | **Profit** | **Principal** | **Profit** | **Principal** | **Profit** | **Principal** |
| **Date** | **Description** | | **Deposits** | **Withdrawals** | **Principal In** | **Principal Out** | **Balance of Principal** | **Transfers** | **Transfers** | **Transfers** | **Transfers** | **Transfers** | **Transfers** |
| 8/1/2002 | W/H TAX DIV SBC | (1,649) | - | (1,649) | - | - | 134,331,744 | - | - | - | - | - | (1,649) |
| 8/9/2002 | W/H TAX DIV AXP | (188) | - | (188) | - | - | 134,331,556 | - | - | - | - | - | (188) |
| 8/19/2002 | W/H TAX DIV MON | (1) | - | (1) | - | - | 134,331,555 | - | - | - | - | - | (1) |
| 8/19/2002 | W/H TAX DIV TXN | (547) | - | (547) | - | - | 134,331,008 | - | - | - | - | - | (547) |
| 8/23/2002 | W/H TAX DIV C | (14,259) | - | (14,259) | - | - | 134,316,750 | - | - | - | - | - | (14,259) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 134,316,744 | - | - | - | - | - | (5) |
| 9/3/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 138,316,744 | - | - | - | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (7,209) | - | (7,209) | - | - | 138,309,535 | - | - | - | - | - | (7,209) |
| 9/3/2002 | W/H TAX DIV INTC | (2,005) | - | (2,005) | - | - | 138,307,530 | - | - | - | - | - | (2,005) |
| 9/5/2002 | W/H TAX DIV G | (2,510) | - | (2,510) | - | - | 138,305,020 | - | - | - | - | - | (2,510) |
| 9/5/2002 | W/H TAX DIV PFE | (12,279) | - | (12,279) | - | - | 138,292,741 | - | - | - | - | - | (12,279) |
| 9/6/2002 | W/H TAX DIV BA | (2,109) | - | (2,109) | - | - | 138,290,632 | - | - | - | - | - | (2,109) |
| 9/9/2002 | W/H TAX DIV BUD | (2,510) | - | (2,510) | - | - | 138,288,122 | - | - | - | - | - | (2,510) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 138,288,114 | - | - | - | - | - | (8) |
| 9/10/2002 | W/H TAX DIV IBM | (3,792) | - | (3,792) | - | - | 138,284,323 | - | - | - | - | - | (3,792) |
| 9/10/2002 | W/H TAX DIV JNJ | (2,997) | - | (2,997) | - | - | 138,281,326 | - | - | - | - | - | (2,997) |
| 9/10/2002 | W/H TAX DIV XOM | (23,202) | - | (23,202) | - | - | 138,258,124 | - | - | - | - | - | (23,202) |
| 9/12/2002 | W/H TAX DIV DD | (5,123) | - | (5,123) | - | - | 138,253,000 | - | - | - | - | - | (5,123) |
| 10/1/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 142,253,000 | - | - | - | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | (47) | - | - | 142,252,953 | - | - | - | - | - | (47) |
| 11/1/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 146,252,953 | - | - | - | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (909) | - | (909) | - | - | 146,252,044 | - | - | - | - | - | (909) |
| 11/15/2002 | W/H TAX DIV PG | (3,155) | - | (3,155) | - | - | 146,248,889 | - | - | - | - | - | (3,155) |
| 11/18/2002 | W/H TAX DIV TXN | (323) | - | (323) | - | - | 146,248,567 | - | - | - | - | - | (323) |
| 11/22/2002 | W/H TAX DIV C | (8,043) | - | (8,043) | - | - | 146,240,524 | - | - | - | - | - | (8,043) |
| 11/25/2002 | W/H TAX DIV GS | (505) | - | (505) | - | - | 146,240,019 | - | - | - | - | - | (505) |
| 11/27/2002 | W/H TAX DIV MER | (1,259) | - | (1,259) | - | - | 146,238,760 | - | - | - | - | - | (1,259) |
| 12/2/2002 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 150,238,760 | - | - | - | - | - | - |
| 1/2/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (13,933) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (101) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (914) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (1,202) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (1,547) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (5,128) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (4,315) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (732) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (1,475) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (2,237) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (2,278) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (1,528) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (2,076) | - | * [3] | - | - | 154,238,760 | - | - | - | - | - | - |
| 2/3/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (7,514) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (8,832) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (2,595) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (546) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (7,882) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (1,483) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (13,786) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (824) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (15,454) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (2,038) | - | * [3] | - | - | 158,238,760 | - | - | - | - | - | - |
| 3/3/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,990) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (7,614) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (2,563) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (10,022) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (2,101) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (2,410) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (3,764) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (1,682) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (23,121) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (9,067) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (2,828) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES LUXEMBOURG S.A. FBC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2003 | W/H TAX DIV DD | (5,286) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | * [3] | - | - | 162,238,760 | - | - | - | - | - | - |
| 4/1/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 166,238,760 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (6,911) | - | * [3] | - | - | 166,238,760 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (4,358) | - | * [3] | - | - | 166,238,760 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [3] | - | - | 166,238,760 | - | - | - | - | - | - |
| 5/1/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 170,238,760 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 170,238,760 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 170,238,760 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (1,762) | - | * [3] | - | - | 170,238,760 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 170,238,760 | - | - | - | - | - | - |
| 6/2/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (953) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (6,606) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (15,817) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (2,147) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (22,162) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (9,396) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (3,523) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (1,652) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (4,710) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (3,230) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,983) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (2,266) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (15,479) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (4,477) | - | * [3] | - | - | 174,238,760 | - | - | - | - | - | - |
| 7/1/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (2,251) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (8,902) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (4,011) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (12,968) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (1,376) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (3,002) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (21,476) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (3,968) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (3,947) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (16,518) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (19,692) | - | * [3] | - | - | 178,238,760 | - | - | - | - | - | - |
| 8/6/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (2,059) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (9,110) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (568) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (28,195) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (2,288) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (1,788) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (2,039) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (11,584) | - | * [3] | - | - | 182,238,760 | - | - | - | - | - | - |
| 9/4/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (11,367) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (2,556) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (1,357) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (2,832) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (4,348) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (26,013) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (3,414) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (905) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |

08-01789-cgm Doc 10301-2 Filed 06/26/15 Entered 06/26/15 19:34:27 Exhibit B

Pg 69 of 102

Exhibit B

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO LAGOON INVESTMENT LTD C/O CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Fictitious Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2003 | W/H TAX DIV BAC | (6,532) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (3,537) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (1,011) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (3,781) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (4,443) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (7,016) | - | * [3] | - | - | 186,238,760 | - | - | - | - | - | - |
| 10/2/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 190,238,760 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (3,164) | - | * [3] | - | - | 190,238,760 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (18,196) | - | * [3] | - | - | 190,238,760 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 190,238,760 | - | - | - | - | - | - |
| 10/31/2003 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 194,238,760 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (2,833) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (10,727) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (12,249) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (3,797) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (30,067) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (10,118) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (649) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (1,941) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (2,649) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (31,337) | - | * [3] | - | - | 194,238,760 | - | - | - | - | - | - |
| 12/1/2003 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (2,309) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (8,696) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (13,276) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (20,185) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (2,776) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (12,298) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (3,075) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (28,852) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (4,721) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (2,717) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (2,450) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (5,978) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 196,238,760 | - | - | - | - | - | - |
| 1/2/2004 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (1,044) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (1,031) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (1,484) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (1,659) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (934) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (5,372) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (1,703) | - | * [3] | - | - | 200,238,760 | - | - | - | - | - | - |
| 2/2/2004 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (6,774) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (6,563) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (10,422) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (1,909) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (35,426) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (2,688) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (4,440) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (13,056) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (2,730) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (22,145) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (2,336) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (3,023) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (12,212) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (4,642) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA/C CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/10/2004 | W/H TAX DIV XOM | (28,367) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (1,684) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (3,117) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (5,879) | - | * [3] | - | - | 204,238,760 | - | - | - | - | - | - |
| 4/1/2004 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 198,238,760 | - | - | - | (6,000,000) | - | (6,000,000) |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (61) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (3,658) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (2,808) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (13,855) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (14,082) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (10,771) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (628) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (2,708) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (1,923) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (35,082) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (4,383) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (13,156) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (21,912) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (2,750) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (6,461) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (14,369) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (3,047) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (2,197) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (29,912) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (5,262) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (1,883) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (3,390) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (5,924) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (3,365) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (6,919) | - | * [3] | - | - | 198,238,760 | - | - | - | - | - | - |
| 7/1/2004 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 202,238,760 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (10,688) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (4,307) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (24,387) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (3,953) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (78) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (7,799) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (2,625) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (4,049) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (16,364) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (3,639) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (3,724) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (35,447) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (7,483) | - | * [3] | - | - | 202,238,760 | - | - | - | - | - | - |
| 10/1/2004 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 206,238,760 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (11,559) | - | * [3] | - | - | 206,238,760 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (2,009) | - | * [3] | - | - | 206,238,760 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (16,268) | - | * [3] | - | - | 206,238,760 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (4,658) | - | * [3] | - | - | 206,238,760 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (28,751) | - | * [3] | - | - | 206,238,760 | - | - | - | - | - | - |
| 11/2/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 211,238,760 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (114) | - | * [3] | - | - | 211,238,760 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 211,238,760 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 211,238,760 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (1,484) | - | * [3] | - | - | 211,238,760 | - | - | - | - | - | - |
| 12/1/2004 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (2,442) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (7,688) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (19,810) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA/ZCM CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Fictitious Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2004 | W/H TAX DIV BA | (2,484) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (4,997) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (27,200) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (4,720) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (71) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (5,313) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 1/3/2005 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 219,238,760 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (2,729) | - | * [3] | - | - | 219,238,760 | - | - | - | - | - | - |
| 2/1/2005 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 223,238,760 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (841) | - | * [3] | - | - | 223,238,760 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (350) | - | * [3] | - | - | 223,238,760 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (44,392) | - | * [3] | - | - | 223,238,760 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (2,832) | - | * [3] | - | - | 223,238,760 | - | - | - | - | - | - |
| 3/1/2005 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (16,142) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (9,876) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (3,983) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (3,164) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (16,520) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (27,913) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (3,903) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (16,921) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (4,673) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (33,931) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (5,735) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (6,815) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (6,691) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (6,416) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (4,248) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (35,443) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (7,735) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (10,437) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (2,354) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (16,142) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (2,333) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (23,180) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (45,267) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 6/1/2005 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 226,238,760 | - | - | - | (1,000,000) | - | (1,000,000) |
| 6/1/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (2,992) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (1,423) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (2,038) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (4,968) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (3,328) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (27,751) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (6,770) | - | * [3] | - | - | 226,238,760 | - | - | - | - | - | - |
| 7/1/2005 | CHECK WIRE | (4,500,000) | - | (4,500,000) | - | - | 221,738,760 | - | - | - | (4,500,000) | - | (4,500,000) |
| 7/1/2005 | W/H TAX DIV KO | (9,593) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (1,823) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (12,498) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (3,366) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (3,582) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (2,014) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (23,009) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (35,478) | - | * [3] | - | - | 221,738,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year Fictitious | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 9/1/2005 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 211,738,760 | - | - | - | (10,000,000) | - | (10,000,000) |
| 9/6/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (181) | - | * [3] | - | - | 211,738,760 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 211,738,760 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 211,738,760 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (758) | - | * [3] | - | - | 211,738,760 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (4,538) | - | * [3] | - | - | 211,738,760 | - | - | - | - | - | - |
| 10/3/2005 | CHECK WIRE | (22,000,000) | - | (22,000,000) | - | - | 189,738,760 | - | - | - | (22,000,000) | - | (22,000,000) |
| 10/3/2005 | W/H TAX DIV KO | (12,749) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (4,621) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/7/2005 | W/H TAX DIV | (87) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (32,872) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (34,186) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (3,776) | - | * [3] | - | - | 189,738,760 | - | - | - | - | - | - |
| 11/2/2005 | CHECK WIRE | (18,000,000) | - | (18,000,000) | - | - | 171,738,760 | - | - | - | (18,000,000) | - | (18,000,000) |
| 11/15/2005 | W/H TAX DIV PG | (19,070) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (5,769) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (2,183) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (979) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (3,493) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (44,566) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 11/30/2005 | W/H TAX DIV WFC | (8) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (17,253) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (9,550) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (3,929) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (27,761) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (13,469) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (36,083) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (6,287) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (6,139) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (4,169) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (18,776) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (18,163) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (4,277) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (10,509) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (3,898) | - | * [3] | - | - | 171,738,760 | - | - | - | - | - | - |
| 12/16/2005 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 168,738,760 | - | - | - | (3,000,000) | - | (3,000,000) |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (7,065) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (36,541) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (1,340) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (4,502) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (8,023) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (15,429) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (2,046) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (4,204) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (10,085) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (5,215) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (5,417) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (4,713) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (852) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (7,524) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (16,674) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (2,012) | - | * [3] | - | - | 168,738,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2006 | W/H TAX DIV C | (43,688) | - | - [3] | - | - | 168,738,760 | - | - | - | - | - | - |
| 2/27/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 170,738,760 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (4,024) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (10,589) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (15,065) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (4,346) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (31,208) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (7,339) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (14,595) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (1,610) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (34,937) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (17,844) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (3,895) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (5,535) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (5,923) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (17,527) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (4,120) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (6,807) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (5,553) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (41,042) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (1,346) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (7,727) | - | - [3] | - | - | 170,738,760 | - | - | - | - | - | - |
| 4/3/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (11,580) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (7,683) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (15,051) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (4,146) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (2,493) | - | (2,493) | - | - | 172,736,266 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 172,736,266 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (30,367) | - | - [3] | - | - | 172,736,266 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | - [3] | - | - | 172,736,266 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (46,608) | - | - [3] | - | - | 172,736,266 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 2,493 | - | 2,493 | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (2,079) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (5,273) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 172,738,760 | - | - | - | - | - | - |
| 5/1/2006 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (21,527) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (23,269) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (15,773) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (2,734) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (8,162) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (18,667) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (3,116) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (879) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (4,225) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (2,848) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (44,659) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (7,706) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | - [3] | - | - | 178,738,760 | - | - | - | - | - | - |
| 6/1/2006 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (10,984) | - | - [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (16,696) | - | - [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (4,563) | - | - [3] | - | - | 185,238,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO LAGOON INVESTMENT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 6/5/2006 | W/H TAX DIV WMT | (7,926) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (33,257) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (10,025) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (15,057) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (36,912) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (2,463) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (8,828) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (6,219) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (20,913) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (4,228) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX FDLXX | (39) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (6,084) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (43,937) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (1,394) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (9,144) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (21,969) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (8,314) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (15,412) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (7,351) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (4,291) | - | * [3] | - | - | 185,238,760 | - | - | - | - | - | - |
| 7/7/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 195,238,760 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (2,950) | - | (2,950) | - | - | 195,235,810 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (21,455) | - | * [3] | - | - | 195,235,810 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [3] | - | - | 195,235,810 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 195,235,810 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 195,235,810 | - | - | - | - | - | - |
| 7/31/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 205,235,810 | - | - | - | - | - | - |
| 8/1/2006 | CXL W/H TAX DIV SLB | 2,950 | - | 2,950 | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/7/2006 | W/H TAX DIV ABT | (3,695) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (14,955) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,547) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (682) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (3,260) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (2,282) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (35,498) | - | * [3] | - | - | 205,238,760 | - | - | - | - | - | - |
| 8/31/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (8,531) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (13,872) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (3,520) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (6,115) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (25,700) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (5,945) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (16,949) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (3,801) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (6,649) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (28,135) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (16,135) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (4,798) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (11,566) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (6,239) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (3,483) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (4,498) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (37,237) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (1,094) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (7,211) | - | * [3] | - | - | 215,238,760 | - | - | - | - | - | - |
| 10/2/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 225,238,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA RZC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 10/2/2006 | W/H TAX DIV KO | (9,296) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (11,891) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (3,233) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (26,277) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (37,994) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 225,238,760 | - | - | - | - | - | - |
| 11/1/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (1,276) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (4,691) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (48,733) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 227,238,760 | - | - | - | - | - | - |
| 12/1/2006 | CHECK WIRE | 35,900,000 | 35,900,000 | - | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (16,904) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (10,308) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (8,520) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (17,509) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (13,019) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (38,616) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (23,419) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (22,431) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (1,527) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (2,027) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (6,906) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (52,362) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (24,395) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (5,470) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (22,518) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (11,692) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (19,077) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (35,741) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (5,254) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (8,819) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (4,529) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (5,067) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (9,181) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (9,449) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (4,620) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (8,557) | - | - [3] | - | - | 263,138,760 | - | - | - | - | - | - |
| 1/10/2007 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 267,138,760 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (10,149) | - | - [3] | - | - | 267,138,760 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (13,408) | - | - [3] | - | - | 267,138,760 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (34,505) | - | - [3] | - | - | 267,138,760 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | - [3] | - | - | 267,138,760 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 267,138,760 | - | - | - | - | - | - |
| 2/1/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 277,138,760 | - | - | - | - | - | - |
| 3/1/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (8,383) | - | - [3] | - | - | 287,138,760 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in Customer Statement | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 3/6/2007 | W/H TAX DIV UPS | (5,556) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (7,840) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (6,881) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (1,299) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (1,911) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (20,831) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (20,069) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (4,139) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (7,983) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (8,870) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (47,163) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (1,624) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (11,082) | - | * [3] | - | - | 287,138,760 | - | - | - | - | - | - |
| 4/2/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 297,138,760 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (15,901) | - | * [3] | - | - | 297,138,760 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (18,991) | - | * [3] | - | - | 297,138,760 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (12,299) | - | * [3] | - | - | 297,138,760 | - | - | - | - | - | - |
| 4/3/2007 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 296,838,760 | - | (300,000) | - | (300,000) | - | (300,000) |
| 4/4/2007 | W/H TAX DIV HPQ | (5,041) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (41,111) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (54,689) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [3] | - | - | 296,838,760 | - | - | - | - | - | - |
| 5/1/2007 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (1,497) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (26,529) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (7,022) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (2,055) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (62,599) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 302,838,760 | - | - | - | - | - | - |
| 6/1/2007 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (6,482) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (16,140) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (22,471) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (15,549) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (12,752) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (49,134) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (10,299) | - | * [3] | - | - | 308,838,760 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (4,750) | - | (4,750) | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (14,268) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (47,329) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (29,739) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (6,498) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (8,561) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (28,395) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (20,656) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (5,065) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (24,968) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (10,299) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (11,035) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (59,924) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (14,762) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (1,728) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [3] | - | - | 308,834,009 | - | - | - | - | - | - |
| 7/2/2007 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 316,834,009 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) S.A. F/B/O LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 7/2/2007 | W/H TAX DIV MRK | (19,484) | - | * [3] | - | - | 316,834,009 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (16,183) | - | * [3] | - | - | 316,834,009 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (5,172) | - | * [3] | - | - | 316,834,009 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (34,314) | - | * [3] | - | - | 316,834,009 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 4,750 | - | 4,750 | - | - | 316,838,760 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 316,838,760 | - | - | - | - | - | - |
| 8/1/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 326,838,760 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [3] | - | - | 326,538,760 | - | - | - | - | - | - |
| 8/10/2007 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 326,538,760 | - | (300,000) | - | (300,000) | - | (300,000) |
| 8/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 326,538,760 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (27,432) | - | * [3] | - | - | 326,538,760 | - | - | - | - | - | - |
| 9/4/2007 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (6,793) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (5,483) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (10,697) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (21,125) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (2,684) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (3,374) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (20,464) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (5,751) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (12,786) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (8,722) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 329,538,760 | - | - | - | - | - | - |
| 10/1/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 339,538,760 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (6,546) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (15,127) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (39,949) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (94) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 10/31/2007 | TRANS FROM 1FN02130 (1FN021) | 10,000,000 [5] | - | - | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (2,176) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (18,462) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 339,538,760 | - | - | - | - | - | - |
| 12/3/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (18,322) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (4,587) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (2,894) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (3,307) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (12,534) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (23,709) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (7,077) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (9,095) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [3] | - | - | 349,538,760 | - | - | - | - | - | - |
| 1/2/2008 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 353,538,760 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (3,561) | - | * [3] | - | - | 353,538,760 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (1,394) | - | * [3] | - | - | 353,538,760 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (4,341) | - | * [3] | - | - | 353,538,760 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [3] | - | - | 353,538,760 | - | - | - | - | - | - |
| 2/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 363,538,760 | - | - | - | - | - | - |
| 2/1/2008 | TRANS TO 1FN02130 (1FN021) | (3,000,000) | - | - | - | - | 363,538,760 | - | - | - | - | - | - |
| 2/4/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 363,038,760 | - | (500,000) | - | (500,000) | - | (500,000) |
| 2/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 363,038,760 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [3] | - | - | 363,038,760 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (21,171) | - | * [3] | - | - | 363,038,760 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (1,715) | - | * [3] | - | - | 363,038,760 | - | - | - | - | - | - |
| 3/3/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 373,038,760 | - | - | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA C/O 2C CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Balance of Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 3/3/2008 | W/H TAX DIV WFC | (14,053) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (9,841) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (9,789) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/3/2008 | TRANS TO 1FN02130 (1FN021) | (20,000,000) | - | - | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (28,229) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (6,065) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (3,859) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/6/2008 | TRANS A/O 2/1 (1FN021) | 3,000,000 | [2] | - | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/6/2008 | TRANS A/O 3/3 (1FN021) | 20,000,000 | [2] | - | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/6/2008 | CXL TRANS 2/1 (1FN021) | 3,000,000 | - | - | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/6/2008 | CXL TRANS 3/3 (1FN021) | 20,000,000 | - | - | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (3,921) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (7,351) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (4,313) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (25,729) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (16,344) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (4,288) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (15,762) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (4,901) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (11,725) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (2,986) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (5,973) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (17,251) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (6,861) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (4,962) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (37,638) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (7,811) | - | * [3] | - | - | 373,038,760 | - | - | - | - | - | - |
| 4/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (10,243) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (11,174) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/1/2008 | TRANS FROM 1FN02130 (1FN021) | 8,000,000 | [2] | - | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (2,744) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (5,624) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (7,275) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (1,786) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (41,400) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (3,535) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (16,285) | - | * [3] | - | - | 383,038,760 | - | - | - | - | - | - |
| 5/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (30,950) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (15,868) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (3,428) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (1,143) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (2,571) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (7,285) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (16,189) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (3,000) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (20,570) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (1,667) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (24,242) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (10,499) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (13,618) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (5,991) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (10,916) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (52,222) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (7,057) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (7,719) | - | * [3] | - | - | 393,038,760 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR016 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA/ZC CUST ACCT LAGOON INVSMNT C/O MRS R SCOTT

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2008 | W/H TAX DIV IBM | (16,540) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (10,692) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (32,969) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (7,763) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (51,639) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (8,821) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (21,105) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 393,038,760 | - | - | - | - | - | - |
| 8/1/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 392,538,760 | - | (500,000) | - | (500,000) | - | (500,000) |
| 8/1/2008 | W/H TAX DIV CVS | (1,682) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/1/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (4,478) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (28,756) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (2,132) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (12,170) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (21,456) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (2,998) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (11,011) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (32,800) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (7,830) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (69,234) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (4,508) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (51,328) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (11,423) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (16,053) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (36,067) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (16,072) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (13,208) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (4,874) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (14,347) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (7,786) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (2,020) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (8,898) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (10,273) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (13,221) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (31,399) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (5,510) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (19,442) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (4,749) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (3,587) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (5,951) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (8,841) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (3,387) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [3] | - | - | 392,538,760 | - | - | - | - | - | - |
| | Total: | $ 422,908,000 | $ (74,795,261) | $ 44,426,021 | $ - | $ - | 392,538,760 | $ - | $ (1,600,000) | $ - | $ (66,100,000) | $ - | $ (74,795,261) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 2/3/2003 | CHECK WIRE | 16,500,000 | 16,500,000 | - | - | - | 16,500,000 | - | - | - | - | - | - |
| 2/6/2003 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 18,500,000 | - | - | - | - | - | - |
| 3/4/2003 | CHECK WIRE | 4,200,000 | 4,200,000 | - | - | - | 22,700,000 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 22,700,000 | - | - | - | - | - | - |
| 4/3/2003 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 23,300,000 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (717) | - | * [1] | - | - | 23,300,000 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (452) | - | * [1] | - | - | 23,300,000 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 23,300,000 | - | - | - | - | - | - |
| 5/8/2003 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 23,750,000 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (181) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (677) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (98) | - | * [1] | - | - | 23,750,000 | - | - | - | - | - | - |
| 6/5/2003 | CHECK WIRE | 750,000 | 750,000 | - | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (1,621) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (220) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (169) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (2,272) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (361) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (963) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (331) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (483) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (208) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (237) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (1,623) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (469) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (1,359) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (932) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (420) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (231) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (141) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (315) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (2,252) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (416) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 24,500,000 | - | - | - | - | - | - |
| 7/16/2003 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 23,800,000 | - | - | - | (700,000) | - | (700,000) |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 23,800,000 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (411) | - | * [1] | - | - | 23,800,000 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (2,049) | - | * [1] | - | - | 23,800,000 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (1,719) | - | * [1] | - | - | 23,800,000 | - | - | - | - | - | - |
| 8/7/2003 | CHECK WIRE | 940,000 | 940,000 | - | - | - | 24,740,000 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (948) | - | * [1] | - | - | 24,740,000 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (214) | - | * [1] | - | - | 24,740,000 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (59) | - | * [1] | - | - | 24,740,000 | - | - | - | - | - | - |
| 8/19/2003 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 24,490,000 | - | - | - | (250,000) | - | (250,000) |
| 8/22/2003 | W/H TAX DIV C | (2,934) | - | * [1] | - | - | 24,490,000 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (238) | - | * [1] | - | - | 24,490,000 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (186) | - | * [1] | - | - | 24,490,000 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (212) | - | * [1] | - | - | 24,490,000 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (1,205) | - | * [1] | - | - | 24,490,000 | - | - | - | - | - | - |
| 9/3/2003 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (1,183) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (141) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (266) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (295) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (2,707) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (452) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (355) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (93) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (669) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Date | Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2003 | W/H TAX DIV PEP | (365) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (105) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (455) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (724) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (390) | - | * [1] | - | - | 24,690,000 | - | - | - | - | - | - |
| 10/3/2003 | CHECK WIRE | 1,040,000 | 1,040,000 | - | - | - | 25,730,000 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (326) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (1,877) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (287) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,088) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (385) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (1,242) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (3,137) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (1,055) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (68) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (203) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (3,270) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (276) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (1,385) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (241) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (907) | - | * [1] | - | - | 25,730,000 | - | - | - | - | - | - |
| 12/2/2003 | CHECK WIRE | 5,080,000 | 5,080,000 | - | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (2,106) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (290) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (1,283) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (321) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (492) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (284) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (3,010) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (256) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (624) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (104) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (106) | - | * [1] | - | - | 30,810,000 | - | - | - | - | - | - |
| 1/5/2004 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (150) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (168) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (95) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (544) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (203) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (806) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (780) | - | * [1] | - | - | 31,010,000 | - | - | - | - | - | - |
| 2/12/2004 | CHECK WIRE | (160,000) | - | (160,000) | - | - | 30,850,000 | - | - | - | (160,000) | - | (160,000) |
| 2/17/2004 | W/H TAX DIV PG | (1,243) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (228) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (4,225) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (321) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (530) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (1,557) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (2,641) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (326) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (279) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (361) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (1,456) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (3,383) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (554) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (201) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (372) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (701) | - | * [1] | - | - | 30,850,000 | - | - | - | - | - | - |
| 4/2/2004 | CHECK WIRE | 2,140,000 | 2,140,000 | - | - | - | 32,990,000 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO PUBLIC CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| | | Column 3 | | | | | | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (335) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (437) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (1,681) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (1,653) | - | * [1] | - | - | 32,990,000 | - | - | - | - | - | - |
| 5/6/2004 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 32,870,000 | - | - | - | (120,000) | - | (120,000) |
| 5/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (1,285) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (75) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (323) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (230) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (4,186) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (1,570) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (523) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (328) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (2,615) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (771) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 32,870,000 | - | - | - | - | - | - |
| 6/8/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 37,870,000 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (1,715) | - | * [1] | - | - | 37,870,000 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (364) | - | * [1] | - | - | 37,870,000 | - | - | - | - | - | - |
| 6/10/2004 | CHECK WIRE | (3,300,000) | - | (3,300,000) | - | - | 34,570,000 | - | - | - | (3,300,000) | - | (3,300,000) |
| 6/10/2004 | W/H TAX DIV XOM | (3,569) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (262) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (628) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (225) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (405) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (707) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (426) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (876) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (1,353) | - | * [1] | - | - | 34,570,000 | - | - | - | - | - | - |
| 7/2/2004 | CHECK WIRE | 390,000 | 390,000 | - | - | - | 34,960,000 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (545) | - | * [1] | - | - | 34,960,000 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (3,087) | - | * [1] | - | - | 34,960,000 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (500) | - | * [1] | - | - | 34,960,000 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | * [1] | - | - | 34,960,000 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 34,960,000 | - | - | - | - | - | - |
| 9/2/2004 | CHECK WIRE | 5,380,000 | 5,380,000 | - | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (1,028) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (346) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (534) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (2,159) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (480) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (491) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (4,676) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (987) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (265) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (2,146) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (1,525) | - | * [1] | - | - | 40,340,000 | - | - | - | - | - | - |
| 10/4/2004 | CHECK WIRE | 4,760,000 | 4,760,000 | - | - | - | 45,100,000 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (614) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (3,793) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (76) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (241) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (397) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (1,250) | - | * [1] | - | - | 45,100,000 | - | - | - | - | - | - |
| 12/3/2004 | CHECK WIRE | 3,590,000 | 3,590,000 | - | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (402) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (3,205) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (808) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (4,399) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (763) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES LUXEMBOURG S.A. AS CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 12/14/2004 | W/H TAX DIV DD | (859) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (462) | - | * [1] | - | - | 48,690,000 | - | - | - | - | - | - |
| 2/3/2005 | CHECK WIRE | 7,200,000 | 7,200,000 | - | - | - | 55,890,000 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (141) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (59) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (7,426) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (474) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (1,652) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (2,700) | - | * [1] | - | - | 55,890,000 | - | - | - | - | - | - |
| 3/2/2005 | CHECK WIRE | 12,250,000 | 12,250,000 | - | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (529) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (666) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (2,764) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (4,670) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (653) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (5,676) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (2,831) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (782) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (959) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (1,140) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (1,119) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (1,073) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (711) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (5,929) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (1,294) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (2,700) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (394) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (1,746) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (390) | - | * [1] | - | - | 68,140,000 | - | - | - | - | - | - |
| 4/11/2005 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 67,990,000 | - | - | - | (150,000) | - | (150,000) |
| 4/11/2005 | W/H TAX DIV MO | (3,878) | - | * [1] | - | - | 67,990,000 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [1] | - | - | 67,990,000 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (7,573) | - | * [1] | - | - | 67,990,000 | - | - | - | - | - | - |
| 5/3/2005 | CHECK WIRE | 13,200,000 | 13,200,000 | - | - | - | 81,190,000 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (70) | - | * [1] | - | - | 81,190,000 | - | - | - | - | - | - |
| 6/3/2005 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 80,690,000 | - | - | - | (500,000) | - | (500,000) |
| 6/6/2005 | W/H TAX DIV WMT | (773) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (367) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (526) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (1,281) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (858) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (7,156) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (1,746) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (2,474) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (470) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (868) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (3,223) | - | * [1] | - | - | 80,690,000 | - | - | - | - | - | - |
| 7/5/2005 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 84,190,000 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (924) | - | * [1] | - | - | 84,190,000 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (520) | - | * [1] | - | - | 84,190,000 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (5,934) | - | * [1] | - | - | 84,190,000 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (9,149) | - | * [1] | - | - | 84,190,000 | - | - | - | - | - | - |
| 8/3/2005 | CHECK WIRE | 13,450,000 | 13,450,000 | - | - | - | 97,640,000 | - | - | - | - | - | - |
| 8/10/2005 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 97,440,000 | - | - | - | (200,000) | - | (200,000) |
| 8/11/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (87) | - | * [1] | - | - | 97,440,000 | - | - | - | - | - | - |
| 8/18/2005 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 97,190,000 | - | - | - | (250,000) | - | (250,000) |
| 8/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 97,190,000 | - | - | - | - | - | - |
| 9/2/2005 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 97,740,000 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (1,446) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (242) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA AS CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2005 | W/H TAX DIV KO | (4,068) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (1,474) | - | * [1] | - | - | 97,740,000 | - | - | - | - | - | - |
| 10/6/2005 | CHECK WIRE | 1,150,000 | 1,150,000 | - | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (10,488) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (10,908) | - | * [1] | - | - | 98,890,000 | - | - | - | - | - | - |
| 10/28/2005 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 95,890,000 | - | - | - | (3,000,000) | - | (3,000,000) |
| 10/28/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 95,890,000 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (1,301) | - | * [1] | - | - | 95,890,000 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (1,987) | - | * [1] | - | - | 95,890,000 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (6,572) | - | * [1] | - | - | 95,890,000 | - | - | - | - | - | - |
| 11/16/2005 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 94,890,000 | - | - | - | (1,000,000) | - | (1,000,000) |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (752) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (337) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (15,358) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (1,204) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (5,946) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (3,291) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (1,354) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (9,567) | - | * [1] | - | - | 94,890,000 | - | - | - | - | - | - |
| 12/8/2005 | CHECK WIRE | (3,200,000) | - | (3,200,000) | - | - | 91,690,000 | - | - | - | (3,200,000) | - | (3,200,000) |
| 12/8/2005 | W/H TAX DIV MSFT | (4,991) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (12,435) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (1,545) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (2,166) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (2,275) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (6,958) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (6,730) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (1,444) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (3,894) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (1,585) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (2,618) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (13,541) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (496) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (1,668) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (5,717) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (2,973) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (1,558) | - | * [1] | - | - | 91,690,000 | - | - | - | - | - | - |
| 1/10/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 96,690,000 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 96,690,000 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (1,880) | - | * [1] | - | - | 96,690,000 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 96,690,000 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (1,864) | - | * [1] | - | - | 96,690,000 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (1,622) | - | * [1] | - | - | 96,690,000 | - | - | - | - | - | - |
| 2/2/2006 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (307) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (2,712) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (6,011) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (725) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (15,757) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (1,451) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (3,820) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (5,431) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (1,567) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (2,646) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (11,258) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (5,262) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES LUXEMBOURG S A FBO CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (12,595) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (6,437) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (1,994) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (580) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (1,404) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (2,135) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (6,318) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (1,485) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV | (2) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (2,453) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (2,002) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (14,795) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV | (9) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (497) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (2,855) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (2,833) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (4,280) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (5,559) | - | * [1] | - | - | 99,990,000 | - | - | - | - | - | - |
| 4/4/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (1,533) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (897) | - | (897) | - | - | 101,989,103 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 101,989,103 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (11,217) | - | * [1] | - | - | 101,989,103 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 101,989,103 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (16,803) | - | * [1] | - | - | 101,989,103 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 897 | - | 897 | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (780) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (1,976) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (8,069) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (5,816) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (8,720) | - | * [1] | - | - | 101,990,000 | - | - | - | - | - | - |
| 5/4/2006 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,025) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (3,059) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (6,996) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,169) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (329) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (1,546) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,067) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (16,736) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (2,819) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (4,019) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (6,109) | - | * [1] | - | - | 103,890,000 | - | - | - | - | - | - |
| 6/2/2006 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (1,669) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (2,900) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (12,168) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (3,757) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (5,509) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (13,509) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (2,275) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (3,226) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,802) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (7,651) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (1,546) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (2,226) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (16,076) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA AS CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (105) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (3,341) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (510) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (8,038) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (3,042) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (2,690) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (5,639) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (1,569) | - | * [1] | - | - | 109,390,000 | - | - | - | - | - | - |
| 7/6/2006 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 109,190,000 | - | - | - | - | (200,000) | (200,000) |
| 7/7/2006 | W/H TAX DIV SLB | (1,081) | - | (1,081) | - | - | 109,188,919 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (7,850) | - | * [1] | - | - | 109,188,919 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 109,188,919 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 109,188,919 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 109,188,919 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (881) | - | * [1] | - | - | 109,188,919 | - | - | - | - | - | - |
| 8/3/2006 | CHECK WIRE | (600,000) | - | (600,000) | - | - | 108,588,919 | - | - | - | - | (600,000) | (600,000) |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,081 | - | 1,081 | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (1,363) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (5,519) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (252) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (571) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,203) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (842) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (13,102) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (3,149) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (5,120) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (1,299) | - | * [1] | - | - | 108,590,000 | - | - | - | - | - | - |
| 9/5/2006 | CHECK WIRE | 3,800,000 | 3,800,000 | - | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (2,257) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (9,485) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (2,194) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (6,256) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (10,384) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (2,454) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (1,403) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (5,955) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (1,771) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (4,269) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (2,303) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (1,285) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (1,660) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (13,743) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (404) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (2,661) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (4,389) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (3,431) | - | * [1] | - | - | 112,390,000 | - | - | - | - | - | - |
| 10/3/2006 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 112,990,000 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,193) | - | * [1] | - | - | 112,990,000 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (9,698) | - | * [1] | - | - | 112,990,000 | - | - | - | - | - | - |
| 10/17/2006 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 115,990,000 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (14,023) | - | * [1] | - | - | 115,990,000 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 115,990,000 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 115,990,000 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 115,990,000 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 115,990,000 | - | - | - | - | - | - |
| 11/8/2006 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 121,790,000 | - | - | - | - | - | - |
| 11/9/2006 | TRANS TO 1FN09530 (1FN095) | (3,000,000) | - | - | - | (3,000,000) | 118,790,000 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (457) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (1,681) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (17,460) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 118,790,000 | - | - | - | - | - | - |
| 12/4/2006 | CHECK WIRE | 15,100,000 | 15,100,000 | - | - | - | 133,890,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (3,744) | - | * [1] | - | - | 133,890,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (3,097) | - | * [1] | - | - | 133,890,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (6,138) | - | * [1] | - | - | 133,890,000 | - | - | - | - | - | - |
| 1/3/2007 | CHECK WIRE | 8,200,000 | 8,200,000 | - | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (3,432) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (6,139) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (4,728) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (3,203) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (4,189) | - | * [1] | (4) | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (2,421) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (6,835) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (1,678) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (19,004) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (1,918) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (1,842) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (8,211) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (555) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (1,643) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (13,540) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (3,220) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (8,553) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (1,776) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (7,895) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (12,529) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (711) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (8,133) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (3,000) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (3,681) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (4,863) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (12,531) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 142,090,000 | - | - | - | - | - | - |
| 2/2/2007 | CHECK WIRE | 3,200,000 | 3,200,000 | - | - | - | 145,290,000 | - | - | - | - | - | - |
| 2/2/2007 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 144,890,000 | - | (400,000) | - | (400,000) | - | (400,000) |
| 2/2/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (3,189) | - | * [1] | - | - | 144,890,000 | - | - | - | - | - | - |
| 3/2/2007 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,114) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (494) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (2,619) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (727) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (2,982) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (7,927) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,575) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (7,637) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (3,038) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (3,375) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (17,948) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (613) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (4,180) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year Principal | Six Year Fictitious | Six Year Principal | Full History Fictitious | Full History Principal |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Transfers | Profit Transfers | Transfers | Profit Transfers | Transfers |
| 4/2/2007 | W/H TAX DIV MRK | (7,163) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (5,999) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (4,639) | - | * [1] | - | - | 147,140,000 | - | - | - | - | - | - |
| 4/4/2007 | CHECK WIRE | 1,645,000 | 1,645,000 | - | - | - | 148,785,000 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (1,901) | - | * [1] | - | - | 148,785,000 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (15,507) | - | * [1] | - | - | 148,785,000 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 148,785,000 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 148,785,000 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (20,812) | - | * [1] | - | - | 148,785,000 | - | - | - | - | - | - |
| 5/3/2007 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (558) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (9,900) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (2,620) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (767) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (23,360) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (6,023) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (5,803) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (8,386) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (2,419) | - | * [1] | - | - | 150,785,000 | - | - | - | - | - | - |
| 6/4/2007 | CHECK WIRE | 7,950,000 | 7,950,000 | - | - | - | 158,735,000 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (4,758) | - | * [1] | - | - | 158,735,000 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (3,843) | - | * [1] | - | - | 158,735,000 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (18,335) | - | * [1] | - | - | 158,735,000 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (1,773) | - | (1,773) | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (2,425) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (17,662) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (11,098) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (5,324) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (3,195) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (10,596) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (7,708) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (3,843) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (1,890) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (9,317) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (4,118) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (22,361) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (5,509) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (645) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (7,271) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (6,039) | - | * [1] | - | - | 158,733,227 | - | - | - | - | - | - |
| 7/5/2007 | CHECK WIRE | (665,000) | - | (665,000) | - | - | 158,068,227 | - | (665,000) | - | (665,000) | - | (665,000) |
| 7/5/2007 | W/H TAX DIV HPQ | (1,930) | - | * [1] | - | - | 158,068,227 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (12,805) | - | * [1] | - | - | 158,068,227 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 1,773 | - | 1,773 | - | - | 158,070,000 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 158,070,000 | - | - | - | - | - | - |
| 8/2/2007 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 162,070,000 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (10,140) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (2,511) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (3,954) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,027) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (7,809) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (992) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (4,726) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,126) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,247) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (7,564) | - | * [1] | - | - | 162,070,000 | - | - | - | - | - | - |
| 9/13/2007 | CHECK WIRE | (8,400,000) | - | (8,400,000) | - | - | 153,670,000 | - | (8,400,000) | - | (8,400,000) | - | (8,400,000) |
| 9/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (3,224) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA C/C CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1<br><br>Date | Column 2<br><br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br><br>Cash<br>Deposits | Column 5<br><br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (2,457) | - | * [1] | - | - | 153,670,000 | - | - | - | - | - | - |
| 10/2/2007 | CHECK WIRE | 2,900,000 | 2,900,000 | - | - | - | 156,570,000 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (5,678) | - | * [1] | - | - | 156,570,000 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (14,634) | - | * [1] | - | - | 156,570,000 | - | - | - | - | - | - |
| 10/31/2007 | W/H TAX DIV PG | (83) | - | * [1] | - | - | 156,570,000 | - | - | - | - | - | - |
| 11/6/2007 | CHECK WIRE | 2,600,000 | 2,600,000 | - | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (780) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (6,620) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (6,540) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (1,645) | - | * [1] | - | - | 159,170,000 | - | - | - | - | - | - |
| 12/7/2007 | CHECK WIRE | (560,000) | - | (560,000) | - | - | 158,610,000 | - | (560,000) | - | (560,000) | - | (560,000) |
| 12/10/2007 | W/H TAX DIV CVX | (4,474) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,033) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (1,181) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (8,464) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (2,526) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (3,247) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (488) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (1,246) | - | * [1] | - | - | 158,610,000 | - | - | - | - | - | - |
| 1/3/2008 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 161,110,000 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (1,550) | - | * [1] | - | - | 161,110,000 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 161,110,000 | - | - | - | - | - | - |
| 2/5/2008 | CHECK WIRE | (2,680,000) | - | (2,680,000) | - | - | 158,430,000 | - | (2,680,000) | - | (2,680,000) | - | (2,680,000) |
| 2/5/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (7,449) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (604) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (3,463) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (3,444) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (4,945) | - | * [1] | - | - | 158,430,000 | - | - | - | - | - | - |
| 3/4/2008 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (9,933) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (2,134) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (1,358) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (1,380) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (5,751) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (9,053) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (1,509) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (1,517) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV IBM | (2,587) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (5,546) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (1,724) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (4,126) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (2,102) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,051) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (6,070) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (2,414) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (1,746) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (13,243) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (2,748) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (3,932) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (3,604) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (966) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (1,979) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2008 | W/H TAX DIV WMT | (2,560) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (599) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (14,567) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (1,186) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (5,462) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (10,382) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (5,323) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (383) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (1,150) | - | * [1] | - | - | 171,430,000 | - | - | - | - | - | - |
| 5/5/2008 | CHECK WIRE | 9,340,000 | 9,340,000 | - | - | - | 180,770,000 | - | - | - | - | - | - |
| 5/6/2008 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (862) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (5,430) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (2,444) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (1,006) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (6,900) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (559) | - | * [1] | - | - | 182,770,000 | - | - | - | - | - | - |
| 6/2/2008 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (3,522) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (8,286) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (2,047) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (4,653) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (3,730) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (17,845) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (2,412) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (11,266) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (2,653) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (2,638) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (17,643) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (5,652) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (3,654) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (3,014) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (7,212) | - | * [1] | - | - | 189,270,000 | - | - | - | - | - | - |
| 7/2/2008 | CHECK WIRE | 16,512,000 | 16,512,000 | - | - | - | 205,782,000 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [1] | - | - | 205,782,000 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 205,782,000 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (639) | - | * [1] | - | - | 205,782,000 | - | - | - | - | - | - |
| 8/5/2008 | CHECK WIRE | 2,400,000 | 2,400,000 | - | - | - | 208,182,000 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 208,182,000 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 208,182,000 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (1,701) | - | * [1] | - | - | 208,182,000 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (10,926) | - | * [1] | - | - | 208,182,000 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (810) | - | * [1] | - | - | 208,182,000 | - | - | - | - | - | - |
| 9/3/2008 | CHECK WIRE | 13,700,000 | 13,700,000 | - | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (5,045) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (3,925) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (13,704) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (19,602) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (2,974) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (2,991) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (8,194) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (5,480) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (780) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (6,138) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (2,105) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (4,340) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (12,525) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (26,446) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (1,852) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (6,100) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (3,398) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (1,158) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR093 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA, AS CUST ACCT FOR THEMA WISE INVESTMENTS LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 10/2/2008 | W/H TAX DIV BUD | (1,713) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (4,624) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (5,023) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (4,206) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (11,991) | - | * [1] | - | - | 221,882,000 | - | - | - | - | - | - |
| 10/3/2008 | CHECK WIRE | (10,400,000) | - | (10,400,000) | - | - | 211,482,000 | - | (10,400,000) | - | (10,400,000) | - | (10,400,000) |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (1,363) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (3,377) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (1,294) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (2,273) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (1,813) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (7,426) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 211,482,000 | - | - | - | - | - | - |
| 11/5/2008 | CHECK WIRE | (92,000,000) | - | (92,000,000) | - | - | 119,482,000 | - | (92,000,000) | - | (92,000,000) | - | (92,000,000) |
| 11/10/2008 | CHECK WIRE | (1,400,000) | - | (1,400,000) | - | - | 118,082,000 | - | (1,400,000) | - | (1,400,000) | - | (1,400,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 118,082,000 | - | - | - | - | - | - |
| | Total: | $ 251,217,000 | $ (130,135,000) | $   - | $ (3,000,000) | $   - | $ 118,082,000 | $   - | $ (116,505,000) | $   - | $ (130,135,000) | $   - | $ (130,135,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 6/13/2003 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,000,000 | - | - | - | - | - | - |
| 6/30/2003 | CHECK WIRE | 466,000 | 466,000 | - | - | - | 2,466,000 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (41) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (191) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (224) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (102) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (315) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (135) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (23) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (207) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (296) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (48) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (31) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (212) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (49) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (152) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (18) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (100) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (45) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (250) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (310) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (107) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (324) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (26) | - | * [1] | - | - | 2,466,000 | - | - | - | - | - | - |
| 12/1/2003 | CHECK WIRE | 75,000 | 75,000 | - | - | - | 2,541,000 | - | - | - | - | - | - |
| 12/1/2003 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (23) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (132) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (209) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (127) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (49) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (298) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (49) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 3,266,000 | - | - | - | - | - | - |
| 1/7/2004 | CHECK WIRE | 1,080,000 | 1,080,000 | - | - | - | 4,346,000 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 4,346,000 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 4,346,000 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (59) | - | * [1] | - | - | 4,346,000 | - | - | - | - | - | - |
| 2/2/2004 | CHECK WIRE | 740,000 | 740,000 | - | - | - | 5,086,000 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (240) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (229) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (175) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (46) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (607) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (227) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (76) | - | * [1] | - | - | 5,086,000 | - | - | - | - | - | - |
| 3/3/2004 | CHECK WIRE | 13,100,000 | 13,100,000 | - | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (379) | - | * [1] | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (209) | - | * [1] | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (483) | - | * [1] | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (81) | - | * [1] | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (86) | - | * [1] | - | - | 18,186,000 | - | - | - | - | - | - |
| 3/31/2004 | CHECK WIRE | 875,000 | 875,000 | - | - | - | 19,061,000 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |
| 4/19/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (837) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (333) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (1,304) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2004 | W/H TAX DIV SBC | (1,250) | - | * [1] | - | - | 19,061,000 | - | - | - | - | - | - |
| 5/6/2004 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 20,661,000 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (770) | - | * [1] | - | - | 20,661,000 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (46) | - | * [1] | - | - | 20,661,000 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (181) | - | * [1] | - | - | 20,661,000 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (154) | - | * [1] | - | - | 20,661,000 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (2,544) | - | * [1] | - | - | 20,661,000 | - | - | - | - | - | - |
| 6/1/2004 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (316) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (923) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (1,570) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (680) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (1,023) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (2,133) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (369) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (332) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (256) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (526) | - | * [1] | - | - | 21,461,000 | - | - | - | - | - | - |
| 7/1/2004 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 21,961,000 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (812) | - | * [1] | - | - | 21,961,000 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (327) | - | * [1] | - | - | 21,961,000 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (1,853) | - | * [1] | - | - | 21,961,000 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (300) | - | * [1] | - | - | 21,961,000 | - | - | - | - | - | - |
| 7/30/2004 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 22,261,000 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [1] | - | - | 22,261,000 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 22,261,000 | - | - | - | - | - | - |
| 9/3/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (603) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (203) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (313) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (1,270) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (282) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (289) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (2,751) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (581) | - | * [1] | - | - | 37,261,000 | - | - | - | - | - | - |
| 10/1/2004 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 37,761,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (1,263) | - | * [1] | - | - | 37,761,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (897) | - | * [1] | - | - | 37,761,000 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (156) | - | * [1] | - | - | 37,761,000 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (361) | - | * [1] | - | - | 37,761,000 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (2,231) | - | * [1] | - | - | 37,761,000 | - | - | - | - | - | - |
| 11/2/2004 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 39,161,000 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [1] | - | - | 39,161,000 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 39,161,000 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 39,161,000 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (188) | - | * [1] | - | - | 39,161,000 | - | - | - | - | - | - |
| 11/30/2004 | CHECK WIRE | 1,800,000 | 1,800,000 | - | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (309) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (974) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (317) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (2,527) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (638) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (3,471) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (602) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (87) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (678) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 40,961,000 | - | - | - | - | - | - |
| 1/3/2005 | CHECK WIRE | (1,720,000) | - | (1,720,000) | - | - | 39,241,000 | - | - | - | (1,720,000) | - | (1,720,000) |
| 1/3/2005 | W/H TAX DIV WMT | (363) | - | * [1] | - | - | 39,241,000 | - | - | - | - | - | - |
| 1/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 39,241,000 | - | - | - | - | - | - |
| 1/11/2005 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 43,241,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2005 | CHECK WIRE | 4,550,000 | 4,550,000 | - | - | - | 47,791,000 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (116) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (48) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (6,132) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (391) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (2,230) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (1,364) | - | * [1] | - | - | 47,791,000 | - | - | - | - | - | - |
| 3/2/2005 | CHECK WIRE | 6,900,000 | 6,900,000 | - | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (550) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (437) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (93) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PNJ | (2,282) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (3,856) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (539) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (792) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (2,337) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (645) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (4,687) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (941) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (924) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (886) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (587) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (4,896) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (1,068) | - | * [1] | - | - | 54,691,000 | - | - | - | - | - | - |
| 4/1/2005 | CHECK WIRE | 1,130,000 | 1,130,000 | - | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (325) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (1,442) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (2,230) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (322) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (3,202) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (65) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (6,253) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 55,821,000 | - | - | - | - | - | - |
| 6/3/2005 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (514) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (245) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (350) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (854) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (572) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (4,769) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (1,163) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (579) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (1,649) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (313) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (2,148) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (616) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (346) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (3,954) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (6,097) | - | * [1] | - | - | 57,821,000 | - | - | - | - | - | - |
| 8/1/2005 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 57,421,000 | - | - | - | (400,000) | - | (400,000) |
| 9/7/2005 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 57,871,000 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (321) | - | * [1] | - | - | 57,871,000 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 57,871,000 | - | - | - | - | - | - |
| 9/30/2005 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 63,721,000 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (836) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (140) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (2,368) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (858) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (6,105) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (136) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash<br>Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | W/H TAX DIV GE | (6,350) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (818) | - | * [1] | - | - | 63,721,000 | - | - | - | - | - | - |
| 11/2/2005 | CHECK WIRE | 7,300,000 | 7,300,000 | - | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (1,250) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (4,134) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX FDLXX | (36) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (473) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (212) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (757) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (9,662) | - | * [1] | - | - | 71,021,000 | - | - | - | - | - | - |
| 11/30/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 121,021,000 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (3,741) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (2,070) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (852) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (6,019) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (3,140) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (7,823) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (4,377) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (1,363) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (1,431) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (972) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (4,234) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (2,450) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (997) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (909) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (1,647) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (8,519) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (312) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (477) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (3,597) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (1,870) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (1,049) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (980) | - | * [1] | - | - | 121,021,000 | - | - | - | - | - | - |
| 1/5/2006 | CHECK WIRE | 9,350,000 | 9,350,000 | - | - | - | 130,371,000 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV SLB | (557) | - | (557) | - | - | 130,370,443 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (2,351) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (2,333) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (1,965) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (2,258) | - | * [1] | - | - | 130,370,443 | - | - | - | - | - | - |
| 2/7/2006 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 133,370,443 | - | - | - | - | - | - |
| 2/7/2006 | CHECK WIRE | 24,700,000 | 24,700,000 | - | - | - | 158,070,443 | - | - | - | - | - | - |
| 2/13/2006 | SCHLUMBERGER LTD  CXL W/H TAX SLB | 557 | - | 557 | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (381) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (7,459) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (3,366) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (900) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (19,558) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (1,800) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (4,743) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (6,739) | - | * [1] | - | - | 158,071,000 | - | - | - | - | - | - |
| 3/2/2006 | CHECK WIRE | 11,200,000 | 11,200,000 | - | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (1,944) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (13,975) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (3,283) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (6,530) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (720) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/10/2006 | W/H TAX DIV XOM | (15,631) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (1,742) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (7,990) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (2,474) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (2,650) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (7,841) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (1,843) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (3,044) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (2,484) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (18,360) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (773) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (4,459) | - | * [1] | - | - | 169,271,000 | - | - | - | - | - | - |
| 4/3/2006 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (8,648) | - | * [1] | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (4,398) | - | * [1] | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (6,656) | - | * [1] | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (2,391) | - | * [1] | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 170,271,000 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,113) | - | (1,113) | - | - | 170,269,887 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 170,269,887 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (17,458) | - | * [1] | - | - | 170,269,887 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 170,269,887 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (20,852) | - | * [1] | - | - | 170,269,887 | - | - | - | - | - | - |
| 4/28/2006 | CHECK WIRE | 750,000 | 750,000 | - | - | - | 171,019,887 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,113 | - | 1,113 | - | - | 171,021,000 | - | - | - | - | - | - |
| 4/28/2006 | CHECK WIRE | 950,000 | 950,000 | - | - | - | 171,971,000 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,181) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (2,996) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (13,219) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (12,230) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (8,958) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,553) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (10,605) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (4,637) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,771) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (499) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,377) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,618) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (25,371) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (4,335) | - | * [1] | - | - | 171,971,000 | - | - | - | - | - | - |
| 6/1/2006 | CHECK WIRE | 9,400,000 | 9,400,000 | - | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (9,393) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (6,180) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (2,567) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (4,459) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (5,696) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (18,710) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (8,471) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (20,767) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (4,965) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,386) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (3,499) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (11,765) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,378) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (3,423) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 6/23/2006 | W/H TAX DIV BAC | (24,718) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (784) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (5,142) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (94) | - | * [1] | - | - | 181,371,000 | - | - | - | - | - | - |
| 7/3/2006 | CHECK WIRE | 11,750,000 | 11,750,000 | - | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (4,677) | - | * [1] | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (12,359) | - | * [1] | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (4,136) | - | * [1] | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (8,670) | - | * [1] | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,414) | - | * [1] | - | - | 193,121,000 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,660) | - | (1,660) | - | - | 193,119,340 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (12,070) | - | * [1] | - | - | 193,119,340 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 193,119,340 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 193,119,340 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 193,119,340 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,422) | - | * [1] | - | - | 193,119,340 | - | - | - | - | - | - |
| 8/1/2006 | CHECK WIRE | 36,000,000 | 36,000,000 | - | - | - | 229,119,340 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,660 | - | 1,660 | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (2,201) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (8,912) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (406) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (922) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,943) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,360) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (21,155) | - | * [1] | - | - | 229,121,000 | - | - | - | - | - | - |
| 9/1/2006 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (2,098) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (8,267) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (5,084) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (3,644) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (15,316) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (3,543) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (3,963) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (10,101) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (16,767) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (2,265) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (2,859) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (9,615) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (6,893) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (3,718) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (2,075) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (2,681) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (22,191) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 233,121,000 | - | - | - | - | - | - |
| 9/29/2006 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 233,921,000 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (4,297) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (652) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (5,540) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (7,086) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,927) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (15,660) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (22,643) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 233,921,000 | - | - | - | - | - | - |
| 11/2/2006 | CHECK WIRE | 12,100,000 | 12,100,000 | - | - | - | 246,021,000 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (835) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (31,873) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2006 | W/H TAX DIV MER | (3,068) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 246,021,000 | - | - | - | - | - | - |
| 12/6/2006 | CHECK WIRE | (4,600,000) | - | (4,600,000) | - | - | 241,421,000 | - | - | - | (4,600,000) | - | (4,600,000) |
| 1/2/2007 | CHECK WIRE | 33,700,000 | 33,700,000 | - | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (5,801) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (11,497) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (7,015) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (1,325) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (3,578) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (25,256) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (6,005) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (6,430) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (23,376) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (3,436) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (14,728) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (3,079) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (6,001) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (12,477) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (3,144) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (3,314) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (15,236) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (15,955) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (8,859) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (35,604) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (11,452) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (15,317) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (1,039) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (4,516) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (5,596) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (6,899) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (9,114) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (23,478) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 275,121,000 | - | - | - | - | - | - |
| 3/1/2007 | CHECK WIRE | (4,500,000) | - | (4,500,000) | - | - | 270,621,000 | - | (4,500,000) | - | (4,500,000) | - | (4,500,000) |
| 3/1/2007 | W/H TAX DIV COP | (5,616) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (3,723) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (1,280) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (5,253) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (870) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (4,610) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (13,957) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (2,773) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (13,447) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (5,349) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (5,943) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (31,600) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (1,047) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (7,151) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 270,621,000 | - | - | - | - | - | - |
| 4/2/2007 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (10,271) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (12,255) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (7,934) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (3,253) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (26,530) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (51) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (36,642) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 273,921,000 | - | - | - | - | - | - |
| 5/2/2007 | CHECK WIRE | 14,500,000 | 14,500,000 | - | - | - | 288,421,000 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (958) | - | * [1] | - | - | 288,421,000 | - | - | - | - | - | - |
| 5/14/2007 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 288,271,000 | - | (150,000) | - | (150,000) | - | (150,000) |
| 5/15/2007 | W/H TAX DIV PG | (16,986) | - | * [1] | - | - | 288,271,000 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 288,271,000 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (4,496) | - | * [1] | - | - | 288,271,000 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (1,315) | - | * [1] | - | - | 288,271,000 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (40,081) | - | * [1] | - | - | 288,271,000 | - | - | - | - | - | - |
| 5/31/2007 | CHECK WIRE | 9,300,000 | 9,300,000 | - | - | - | 297,571,000 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (10,334) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (14,388) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (9,956) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (4,150) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (8,165) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (6,595) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (31,460) | - | * [1] | - | - | 297,571,000 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (3,041) | - | (3,041) | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (19,042) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (9,135) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (4,161) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (30,304) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (18,181) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (5,481) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (13,226) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (6,595) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (15,987) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (3,243) | - | * [1] | - | - | 297,567,959 | - | - | - | - | - | - |
| 6/15/2007 | TRANS FROM 1FR12830 (1FR128) | 150,000 | - | - | 150,000 | - | 297,717,959 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (7,066) | - | * [1] | - | - | 297,717,959 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (38,369) | - | * [1] | - | - | 297,717,959 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (9,452) | - | * [1] | - | - | 297,717,959 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 297,717,959 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (1,106) | - | * [1] | - | - | 297,717,959 | - | - | - | - | - | - |
| 7/2/2007 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 298,917,959 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (12,475) | - | * [1] | - | - | 298,917,959 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (10,362) | - | * [1] | - | - | 298,917,959 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (3,312) | - | * [1] | - | - | 298,917,959 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (21,971) | - | * [1] | - | - | 298,917,959 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 3,041 | - | 3,041 | - | - | 298,921,000 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 298,921,000 | - | - | - | - | - | - |
| 8/1/2007 | CHECK WIRE | 9,750,000 | 9,750,000 | - | - | - | 308,671,000 | - | - | - | - | - | - |
| 8/1/2007 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 309,871,000 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 309,871,000 | - | - | - | - | - | - |
| 8/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 309,871,000 | - | - | - | - | - | - |
| 8/13/2007 | TRANS TO 1FR12830 (1FR128) | (9,750,000) | - | - | - | (9,750,000) | 300,121,000 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (18,417) | - | * [1] | - | - | 300,121,000 | - | - | - | - | - | - |
| 9/4/2007 | CHECK WIRE | (4,500,000) | - | (4,500,000) | - | - | 295,621,000 | - | (4,500,000) | - | (4,500,000) | - | (4,500,000) |
| 9/4/2007 | W/H TAX DIV WMT | (3,681) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/4/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (4,561) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (7,181) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (14,183) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO ZEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 9/7/2007 | W/H TAX DIV BA | (1,802) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (13,739) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (3,861) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (2,265) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (8,584) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (5,856) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 295,621,000 | - | - | - | - | - | - |
| 10/1/2007 | CHECK WIRE | 4,250,000 | 4,250,000 | - | - | - | 299,871,000 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (4,203) | - | * [1] | - | - | 299,871,000 | - | - | - | - | - | - |
| 10/2/2007 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 302,871,000 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (9,712) | - | * [1] | - | - | 302,871,000 | - | - | - | - | - | - |
| 10/25/2007 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 298,871,000 | - | (4,000,000) | - | (4,000,000) | - | (4,000,000) |
| 10/25/2007 | W/H TAX DIV GE | (25,650) | - | * [1] | - | - | 298,871,000 | - | - | - | - | - | - |
| 10/25/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 298,871,000 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 298,871,000 | - | - | - | - | - | - |
| 11/2/2007 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (11,752) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (1,385) | - | * [1] | - | - | 301,371,000 | - | - | - | - | - | - |
| 11/30/2007 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 303,371,000 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 303,371,000 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (11,536) | - | * [1] | - | - | 303,371,000 | - | - | - | - | - | - |
| 12/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 303,371,000 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (2,920) | - | * [1] | - | - | 303,371,000 | - | - | - | - | - | - |
| 12/3/2007 | TRANS TO 1FR10930 (1FR109) | (26,500,000) | - | - | - | (26,500,000) | 276,871,000 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (2,082) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (7,892) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,822) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (14,929) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (4,456) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (5,727) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (2,059) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 1/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (806) | - | * [1] | - | - | 276,871,000 | - | - | - | - | - | - |
| 1/2/2008 | TRANS TO 1FR10930 (1FR109) | (30,000,000) | - | - | - | (30,000,000) | 246,871,000 | - | - | - | - | - | - |
| 1/3/2008 | CHECK WIRE | (11,000,000) | - | (11,000,000) | - | - | 235,871,000 | - | (11,000,000) | - | (11,000,000) | - | (11,000,000) |
| 1/3/2008 | W/H TAX DIV UPS | (2,733) | - | * [1] | - | - | 235,871,000 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 235,871,000 | - | - | - | - | - | - |
| 1/31/2008 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 240,371,000 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 240,371,000 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (10,710) | - | * [1] | - | - | 240,371,000 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (868) | - | * [1] | - | - | 240,371,000 | - | - | - | - | - | - |
| 3/3/2008 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (7,109) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (4,979) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (4,952) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (3,068) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (14,280) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (1,952) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (1,983) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (8,268) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (2,169) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (13,016) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (3,719) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (2,182) | - | * [1] | - | - | 242,371,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/11/2008 | W/H TAX DIV JNJ | (7,974) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (2,479) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (5,931) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (8,727) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (3,022) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,511) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (3,471) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (2,510) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (19,040) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (3,951) | - | [1] | - | - | 242,371,000 | - | - | - | - | - | - |
| 4/1/2008 | CHECK WIRE | 7,300,000 | 7,300,000 | - | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (5,653) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (5,182) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (1,388) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (2,845) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (3,680) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (859) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (20,943) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (7,830) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (1,700) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (14,882) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (7,630) | - | [1] | - | - | 249,671,000 | - | - | - | - | - | - |
| 5/2/2008 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (550) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (1,649) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (1,236) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (3,503) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (7,785) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (1,442) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (9,891) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (801) | - | [1] | - | - | 255,671,000 | - | - | - | - | - | - |
| 6/2/2008 | CHECK WIRE | 16,300,000 | 16,300,000 | - | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (2,888) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (6,565) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (11,688) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (5,049) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (5,263) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (25,177) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (3,402) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (3,742) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (3,721) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (5,155) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (15,895) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (24,895) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (7,974) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (10,175) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (4,253) | - | [1] | - | - | 271,971,000 | - | - | - | - | - | - |
| 6/30/2008 | CHECK WIRE | 21,000,000 | 21,000,000 | - | - | - | 292,971,000 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | [1] | - | - | 292,971,000 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 292,971,000 | - | - | - | - | - | - |
| 8/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (901) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (2,400) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (15,412) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (1,143) | - | [1] | - | - | 302,971,000 | - | - | - | - | - | - |
| 9/2/2008 | CHECK WIRE | (3,500,000) | - | (3,500,000) | - | - | 299,471,000 | - | (3,500,000) | - | (3,500,000) | - | (3,500,000) |

BLMIS ACCOUNT NO. 1FR097 - HSBC SECURITIES SERVICES (LUXEMBOURG) SA FBO SEC CUST ACCT FOR ALPHA PRIME FUND LIMITED

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV UTX | (4,259) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (27,912) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (2,416) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (19,330) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (6,522) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (17,072) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (7,085) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (7,184) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (8,604) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (5,989) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (2,998) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (6,122) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (2,612) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (1,134) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (17,832) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (4,235) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (11,669) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (8,742) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (4,840) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (1,683) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (7,806) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (5,592) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (37,672) | - | * [1] | - | - | 299,471,000 | - | - | - | - | - | - |
| 10/27/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 289,471,000 | - | (10,000,000) | - | (10,000,000) | - | (10,000,000) |
| 11/3/2008 | CHECK WIRE | (38,800,000) | - | (38,800,000) | - | - | 250,671,000 | - | (38,800,000) | - | (38,800,000) | - | (38,800,000) |
| 11/4/2008 | W/H TAX DIV MRK | (10,575) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (1,923) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (1,842) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (4,809) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (3,237) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (2,582) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 250,671,000 | - | - | - | - | - | - |
| | **Total:** | **$ 399,941,000** | **$ (83,170,000)** | **$ 150,000** | **$ (66,250,000)** | **$ 250,671,000** | | **$ -** | **$ (76,450,000)** | **$ -** | **$ (83,170,000)** | **$ -** | **$ (83,170,000)** |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.