BLMIS ACCOUNT NO. 1G0092 - GREENWICH SENTRY L.P. C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 11/20/1992 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 300,000 | - | - | - | - | - | - |
| 11/27/1992 | CHECK WIRE A/O 11/24/92 | 200,000 | 200,000 | - | - | - | 500,000 | - | - | - | - | - | - |
| 1/27/1993 | CHECK WIRE | 635,163 | 635,163 | - | - | - | 1,135,163 | - | - | - | - | - | - |
| 1/27/1993 | CHECK WIRE | 190,000 | 190,000 | - | - | - | 1,325,163 | - | - | - | - | - | - |
| 2/8/1993 | CHECK WIRE | 553,000 | 553,000 | - | - | - | 1,878,163 | - | - | - | - | - | - |
| 4/1/1993 | TRANS FROM 1FN04530 (1FN045) | 14,807 | - | - | 14,807 | - | 1,892,970 | - | - | - | - | - | - |
| 4/19/1993 | CHECK WIRE | 976,704 | 976,704 | - | - | - | 2,869,674 | - | - | - | - | - | - |
| 5/6/1993 | CHECK WIRE | 162,933 | 162,933 | - | - | - | 3,032,607 | - | - | - | - | - | - |
| 7/22/1993 | CHECK WIRE | 815,196 | 815,196 | - | - | - | 3,847,803 | - | - | - | - | - | - |
| 8/12/1993 | CHECK WIRE | 17,137 | 17,137 | - | - | - | 3,864,940 | - | - | - | - | - | - |
| 10/8/1993 | CHECK WIRE | 1,383,700 | 1,383,700 | - | - | - | 5,248,640 | - | - | - | - | - | - |
| 10/25/1993 | CHECK WIRE | 239,687 | 239,687 | - | - | - | 5,488,327 | - | - | - | - | - | - |
| 1/7/1994 | CHECK WIRE | 2,675,000 | 2,675,000 | - | - | - | 8,163,327 | - | - | - | - | - | - |
| 1/7/1994 | CHECK WIRE | 2,675,000 | 2,675,000 | - | - | - | 10,838,327 | - | - | - | - | - | - |
| 1/10/1994 | CXL CHECK WIRE | (2,675,000) | (2,675,000) | - | - | - | 8,163,327 | - | - | - | - | - | - |
| 1/26/1994 | CHECK WIRE | 44,790 | 44,790 | - | - | - | 8,208,118 | - | - | - | - | - | - |
| 2/3/1994 | CHECK WIRE | 1,035,000 | 1,035,000 | - | - | - | 9,243,118 | - | - | - | - | - | - |
| 2/22/1994 | CHECK WIRE | 37,679 | 37,679 | - | - | - | 9,280,796 | - | - | - | - | - | - |
| 4/15/1994 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 11,380,796 | - | - | - | - | - | - |
| 4/26/1994 | CHECK WIRE | 49,575 | 49,575 | - | - | - | 11,430,371 | - | - | - | - | - | - |
| 7/12/1994 | CHECK WIRE | 950,000 | 950,000 | - | - | - | 12,380,371 | - | - | - | - | - | - |
| 7/20/1994 | CHECK WIRE | 19,179 | 19,179 | - | - | - | 12,399,550 | - | - | - | - | - | - |
| 10/4/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 13,599,550 | - | - | - | - | - | - |
| 10/12/1994 | CHECK WIRE | 612,687 | 612,687 | - | - | - | 14,212,237 | - | - | - | - | - | - |
| 12/9/1994 | CHECK WIRE | 271,340 | 271,340 | - | - | - | 14,483,577 | - | - | - | - | - | - |
| 12/21/1994 | CHECK WIRE ADJ 12/9/94 | 60 | 60 | - | - | - | 14,483,637 | - | - | - | - | - | - |
| 1/6/1995 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 19,483,637 | - | - | - | - | - | - |
| 1/19/1995 | CHECK WIRE | 174,689 | 174,689 | - | - | - | 19,658,325 | - | - | - | - | - | - |
| 2/2/1995 | CHECK WIRE | 352,980 | 352,980 | - | - | - | 20,011,305 | - | - | - | - | - | - |
| 2/6/1995 | CHECK WIRE | 105,000 | 105,000 | - | - | - | 20,116,305 | - | - | - | - | - | - |
| 3/17/1995 | CHECK WIRE | 1,520,664 | 1,520,664 | - | - | - | 21,636,969 | - | - | - | - | - | - |
| 4/17/1995 | CHECK WIRE | 2,261,712 | 2,261,712 | - | - | - | 23,898,681 | - | - | - | - | - | - |
| 5/9/1995 | CHECK WIRE | 50,637 | 50,637 | - | - | - | 23,949,318 | - | - | - | - | - | - |
| 6/12/1995 | CHECK WIRE | 5,500 | 5,500 | - | - | - | 23,954,818 | - | - | - | - | - | - |
| 6/16/1995 | CHECK WIRE | 19,007 | 19,007 | - | - | - | 23,973,825 | - | - | - | - | - | - |
| 7/20/1995 | CHECK WIRE | 736,551 | 736,551 | - | - | - | 24,710,376 | - | - | - | - | - | - |
| 8/3/1995 | CHECK WIRE | 852,883 | 852,883 | - | - | - | 25,563,259 | - | - | - | - | - | - |
| 9/11/1995 | CHECK WIRE | 128,000 | 128,000 | - | - | - | 25,691,259 | - | - | - | - | - | - |
| 10/13/1995 | CHECK WIRE | (3,200,000) | - | (3,200,000) | - | - | 22,491,259 | - | - | - | - | - | (3,200,000) |
| 10/20/1995 | CHECK WIRE | 168,000 | 168,000 | - | - | - | 22,659,259 | - | - | - | - | - | - |
| 11/6/1995 | CHECK WIRE | 1,397,845 | 1,397,845 | - | - | - | 24,057,104 | - | - | - | - | - | - |
| 12/8/1995 | CHECK WIRE | 1,504,000 | 1,504,000 | - | - | - | 25,561,104 | - | - | - | - | - | - |
| 1/2/1996 | CHECK WIRE | (3,678,975) | - | (3,678,975) | - | - | 21,882,129 | - | - | - | - | - | (3,678,975) |
| 1/4/1996 | CHECK WIRE | 4,600,000 | 4,600,000 | - | - | - | 26,482,129 | - | - | - | - | - | - |
| 1/11/1996 | CHECK | 169,382 | 169,382 | - | - | - | 26,651,511 | - | - | - | - | - | - |
| 1/24/1996 | CHECK WIRE | 280,225 | 280,225 | - | - | - | 26,931,736 | - | - | - | - | - | - |
| 2/8/1996 | CHECK WIRE | 3,462,235 | 3,462,235 | - | - | - | 30,393,971 | - | - | - | - | - | - |
| 3/6/1996 | CHECK WIRE | 410,000 | 410,000 | - | - | - | 30,803,971 | - | - | - | - | - | - |
| 3/11/1996 | CHECK WIRE | 283,000 | 283,000 | - | - | - | 31,086,971 | - | - | - | - | - | - |
| 4/3/1996 | CHECK WIRE | (1,875,000) | - | (1,875,000) | - | - | 29,211,971 | - | - | - | - | - | (1,875,000) |
| 5/7/1996 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 30,511,971 | - | - | - | - | - | - |
| 5/17/1996 | CHECK WIRE | 404,000 | 404,000 | - | - | - | 30,915,971 | - | - | - | - | - | - |
| 6/5/1996 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 31,640,971 | - | - | - | - | - | - |
| 7/11/1996 | CHECK WIRE | 1,928,400 | 1,928,400 | - | - | - | 33,569,371 | - | - | - | - | - | - |
| 9/6/1996 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | 31,769,371 | - | - | - | - | - | (1,800,000) |
| 10/18/1996 | CHECK WIRE | (250,000) | - | (250,000) | - | - | 31,519,371 | - | - | - | - | - | (250,000) |
| 11/29/1996 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 30,019,371 | - | - | - | - | - | (1,500,000) |
| 12/31/1996 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 15,019,371 | - | - | - | - | - | (15,000,000) |
| 2/11/1997 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 18,119,371 | - | - | - | - | - | - |
| 2/14/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 18,019,371 | - | - | - | - | - | (100,000) |
| 3/3/1997 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 16,519,371 | - | - | - | - | - | (1,500,000) |
| 3/4/1997 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 15,319,371 | - | - | - | - | - | (1,200,000) |
| 4/7/1997 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 15,719,371 | - | - | - | - | - | - |
| 4/15/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 15,619,371 | - | - | - | - | - | (100,000) |
| 5/9/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 16,119,371 | - | - | - | - | - | - |
| 6/6/1997 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 18,619,371 | - | - | - | - | - | - |
| 6/30/1997 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 15,619,371 | - | - | - | - | - | (3,000,000) |
| 7/18/1997 | CHECK WIRE | 755,000 | 755,000 | - | - | - | 16,374,371 | - | - | - | - | - | - |
| 8/1/1997 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 15,874,371 | - | - | - | - | - | (500,000) |
| 8/12/1997 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 17,174,371 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1G0092 - GREENWICH SENTRY (C/O) FAIRFIELD GREENWICH GROUP

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 9/8/1997 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 19,074,371 | - | - | - | - | - | - |
| 11/10/1997 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 20,974,371 | - | - | - | - | - | - |
| 12/15/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 21,474,371 | - | - | - | - | - | - |
| 2/18/1998 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 23,174,371 | - | - | - | - | - | - |
| 4/20/1998 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 23,674,371 | - | - | - | - | - | - |
| 5/14/1998 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 27,674,371 | - | - | - | - | - | - |
| 6/24/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 28,674,371 | - | - | - | - | - | - |
| 7/6/1998 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | 26,474,371 | - | - | - | - | - | (2,200,000) |
| 8/5/1998 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 26,074,371 | - | - | - | - | - | (400,000) |
| 12/3/1998 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 26,574,371 | - | - | - | - | - | - |
| 12/31/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 25,574,371 | - | - | - | - | - | (1,000,000) |
| 1/22/1999 | CHECK WIRE | 3,422,000 | 3,422,000 | - | - | - | 28,996,371 | - | - | - | - | - | - |
| 2/16/1999 | CHECK WIRE | 2,345,000 | 2,345,000 | - | - | - | 31,341,371 | - | - | - | - | - | - |
| 4/1/1999 | CHECK WIRE | (600,000) | - | (600,000) | - | - | 30,741,371 | - | - | - | - | - | (600,000) |
| 6/14/1999 | CHECK WIRE | 1,437,000 | 1,437,000 | - | - | - | 32,178,371 | - | - | - | - | - | - |
| 8/6/1999 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 34,428,371 | - | - | - | - | - | - |
| 9/16/1999 | CHECK WIRE | 1,072,692 | 1,072,692 | - | - | - | 35,501,063 | - | - | - | - | - | - |
| 10/14/1999 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 36,301,063 | - | - | - | - | - | - |
| 11/10/1999 | CHECK WIRE | 3,950,000 | 3,950,000 | - | - | - | 40,251,063 | - | - | - | - | - | - |
| 12/3/1999 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 39,951,063 | - | - | - | - | - | (300,000) |
| 12/30/1999 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 38,751,063 | - | - | - | - | - | (1,200,000) |
| 1/4/2000 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 38,251,063 | - | - | - | - | - | (500,000) |
| 3/29/2000 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 32,251,063 | - | - | - | - | - | (6,000,000) |
| 4/24/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 35,251,063 | - | - | - | - | - | - |
| 5/2/2000 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | 34,051,063 | - | - | - | - | - | (1,200,000) |
| 5/16/2000 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 34,351,063 | - | - | - | - | - | - |
| 6/2/2000 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 33,351,063 | - | - | - | - | - | (1,000,000) |
| 9/1/2000 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 32,951,063 | - | - | - | - | - | (400,000) |
| 10/6/2000 | CHECK WIRE | (550,000) | - | (550,000) | - | - | 32,401,063 | - | - | - | - | - | (550,000) |
| 11/1/2000 | CHECK WIRE | (325,000) | - | (325,000) | - | - | 32,076,063 | - | - | - | - | - | (325,000) |
| 12/5/2000 | CHECK WIRE | (475,000) | - | (475,000) | - | - | 31,601,063 | - | - | - | - | - | (475,000) |
| 1/10/2001 | CHECK WIRE | (900,000) | - | (900,000) | - | - | 30,701,063 | - | - | - | - | - | (900,000) |
| 3/20/2001 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 28,701,063 | - | - | - | - | - | (2,000,000) |
| 3/29/2001 | CHECK WIRE | (12,750,000) | - | (12,750,000) | - | - | 15,951,063 | - | - | - | - | - | (12,750,000) |
| 4/23/2001 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 15,851,063 | - | - | - | - | - | (100,000) |
| 4/30/2001 | CHECK WIRE | (650,000) | - | (650,000) | - | - | 15,201,063 | - | - | - | - | - | (650,000) |
| 5/11/2001 | CHECK WIRE | 1,610,000 | 1,610,000 | - | - | - | 16,811,063 | - | - | - | - | - | - |
| 6/5/2001 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 16,691,063 | - | - | - | - | - | (120,000) |
| 7/10/2001 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 20,191,063 | - | - | - | - | - | - |
| 7/20/2001 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 18,191,063 | - | - | - | - | - | (2,000,000) |
| 8/21/2001 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 19,491,063 | - | - | - | - | - | - |
| 9/24/2001 | CHECK WIRE | 3,850,000 | 3,850,000 | - | - | - | 23,341,063 | - | - | - | - | - | - |
| 10/12/2001 | CHECK WIRE | 5,916,000 | 5,916,000 | - | - | - | 29,257,063 | - | - | - | - | - | - |
| 11/6/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 34,257,063 | - | - | - | - | - | - |
| 11/13/2001 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 39,057,063 | - | - | - | - | - | - |
| 12/20/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 40,557,063 | - | - | - | - | - | - |
| 12/27/2001 | CHECK WIRE | (5,250,000) | - | (5,250,000) | - | - | 35,307,063 | - | - | - | - | - | (5,250,000) |
| 1/18/2002 | CHECK WIRE | 6,250,000 | 6,250,000 | - | - | - | 41,557,063 | - | - | - | - | - | - |
| 2/15/2002 | CHECK WIRE | 2,640,000 | 2,640,000 | - | - | - | 44,197,063 | - | - | - | - | - | - |
| 3/22/2002 | CHECK WIRE | 5,840,000 | 5,840,000 | - | - | - | 50,037,063 | - | - | - | - | - | - |
| 4/19/2002 | CHECK WIRE | 3,527,687 | 3,527,687 | - | - | - | 53,564,750 | - | - | - | - | - | - |
| 6/17/2002 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 54,564,750 | - | - | - | - | - | - |
| 8/26/2002 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 56,164,750 | - | - | - | - | - | - |
| 9/13/2002 | CHECK WIRE | 63,000 | 63,000 | - | - | - | 56,227,750 | - | - | - | - | - | - |
| 9/13/2002 | CHECK WIRE | 987,000 | 987,000 | - | - | - | 57,214,750 | - | - | - | - | - | - |
| 10/1/2002 | CHECK WIRE | (960,000) | - | (960,000) | - | - | 56,254,750 | - | - | - | - | - | (960,000) |
| 10/16/2002 | CHECK WIRE | (110,000) | - | (110,000) | - | - | 56,144,750 | - | - | - | - | - | (110,000) |
| 10/30/2002 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 56,104,750 | - | - | - | - | - | (40,000) |
| 11/12/2002 | CHECK WIRE | 190,000 | 190,000 | - | - | - | 56,294,750 | - | - | - | - | - | - |
| 12/2/2002 | CHECK WIRE | (350,000) | - | (350,000) | - | - | 55,944,750 | - | - | - | - | - | (350,000) |
| 12/11/2002 | CHECK WIRE | (1,063,000) | - | (1,063,000) | - | - | 54,881,750 | - | - | - | (1,063,000) | - | (1,063,000) |
| 12/18/2002 | CHECK WIRE | (925,000) | - | (925,000) | - | - | 53,956,750 | - | - | - | (925,000) | - | (925,000) |
| 12/31/2002 | CHECK WIRE | (1,146,000) | - | (1,146,000) | - | - | 52,810,750 | - | - | - | (1,146,000) | - | (1,146,000) |
| 1/21/2003 | CHECK WIRE | 1,763,000 | 1,763,000 | - | - | - | 54,573,750 | - | - | - | - | - | - |
| 2/5/2003 | CHECK WIRE | (885,000) | - | (885,000) | - | - | 53,688,750 | - | - | - | (885,000) | - | (885,000) |
| 2/13/2003 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 53,738,750 | - | - | - | - | - | - |
| 3/3/2003 | CHECK WIRE | (1,451,000) | - | (1,451,000) | - | - | 52,287,750 | - | - | - | (1,451,000) | - | (1,451,000) |
| 3/31/2003 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 52,087,750 | - | - | - | (200,000) | - | (200,000) |
| 4/2/2003 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 51,887,750 | - | - | - | (200,000) | - | (200,000) |
| 4/15/2003 | CHECK WIRE | (10,194,500) | - | (10,194,500) | - | - | 41,693,250 | - | - | - | (10,194,500) | - | (10,194,500) |

BLMIS ACCOUNT NO. 1G0092 - GREENWICH SENTRY (FKA GREENWICH) FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year Principal | Six Year Fictitious | Six Year Principal | Full History Fictitious | Full History Principal |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Transfers | Profit Transfers | Transfers | Profit Transfers | Transfers |
| 4/17/2003 | CHECK WIRE | (12,000) | - | (12,000) | - | - | 41,681,250 | - | - | - | (12,000) | - | (12,000) |
| 5/2/2003 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 41,581,250 | - | - | - | (100,000) | - | (100,000) |
| 5/15/2003 | CHECK WIRE | 43,000 | 43,000 | - | - | - | 41,624,250 | - | - | - | - | - | - |
| 6/9/2003 | CHECK WIRE | 4,445,550 | 4,445,550 | - | - | - | 46,069,800 | - | - | - | - | - | - |
| 6/9/2003 | CHECK WIRE | 4,450 | 4,450 | - | - | - | 46,074,250 | - | - | - | - | - | - |
| 7/1/2003 | CHECK WIRE | (350,000) | - | (350,000) | - | - | 45,724,250 | - | - | - | (350,000) | - | (350,000) |
| 7/3/2003 | CHECK WIRE | (75,000) | - | (75,000) | - | - | 45,649,250 | - | - | - | (75,000) | - | (75,000) |
| 8/1/2003 | CHECK WIRE | (45,000) | - | (45,000) | - | - | 45,604,250 | - | - | - | (45,000) | - | (45,000) |
| 8/14/2003 | CHECK WIRE | 415,000 | 415,000 | - | - | - | 46,019,250 | - | - | - | - | - | - |
| 8/28/2003 | CHECK WIRE | (526,154) | - | (526,154) | - | - | 45,493,096 | - | - | - | (526,154) | - | (526,154) |
| 9/5/2003 | CHECK WIRE | (30,000) | - | (30,000) | - | - | 45,463,096 | - | - | - | (30,000) | - | (30,000) |
| 9/10/2003 | CHECK WIRE | 3,303,000 | 3,303,000 | - | - | - | 48,766,096 | - | - | - | - | - | - |
| 9/15/2003 | CHECK WIRE | (60,000) | - | (60,000) | - | - | 48,706,096 | - | - | - | (60,000) | - | (60,000) |
| 9/30/2003 | CHECK WIRE | (1,080,000) | - | (1,080,000) | - | - | 47,626,096 | - | - | - | (1,080,000) | - | (1,080,000) |
| 10/8/2003 | CHECK WIRE | 6,980,612 | 6,980,612 | - | - | - | 54,606,708 | - | - | - | - | - | - |
| 10/16/2003 | CHECK WIRE | (145,000) | - | (145,000) | - | - | 54,461,708 | - | - | - | (145,000) | - | (145,000) |
| 11/7/2003 | CHECK WIRE | 1,770,000 | 1,770,000 | - | - | - | 56,231,708 | - | - | - | - | - | - |
| 11/14/2003 | CHECK WIRE | (6,000) | - | (6,000) | - | - | 56,225,708 | - | - | - | (6,000) | - | (6,000) |
| 11/28/2003 | CHECK WIRE | 3,810,000 | 3,810,000 | - | - | - | 60,035,708 | - | - | - | - | - | - |
| 12/12/2003 | CHECK WIRE | (1,965,000) | - | (1,965,000) | - | - | 58,070,708 | - | - | - | (1,965,000) | - | (1,965,000) |
| 1/22/2004 | CHECK WIRE | 5,206,000 | 5,206,000 | - | - | - | 63,276,708 | - | - | - | - | - | - |
| 2/10/2004 | CHECK WIRE | 535,000 | 535,000 | - | - | - | 63,811,708 | - | - | - | - | - | - |
| 2/17/2004 | CHECK WIRE | 57,439 | 57,439 | - | - | - | 63,869,146 | - | - | - | - | - | - |
| 3/8/2004 | CHECK WIRE | 2,140,000 | 2,140,000 | - | - | - | 66,009,146 | - | - | - | - | - | - |
| 4/19/2004 | CHECK WIRE | (1,780,000) | - | (1,780,000) | - | - | 64,229,146 | - | - | - | (1,780,000) | - | (1,780,000) |
| 4/27/2004 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 63,929,146 | - | - | - | (300,000) | - | (300,000) |
| 5/14/2004 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 65,929,146 | - | - | - | - | - | - |
| 6/1/2004 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 65,229,146 | - | - | - | (700,000) | - | (700,000) |
| 7/15/2004 | CHECK WIRE | 900,000 | 900,000 | - | - | - | 66,129,146 | - | - | - | - | - | - |
| 8/2/2004 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 66,429,146 | - | - | - | - | - | - |
| 9/2/2004 | CHECK WIRE | (450,000) | - | (450,000) | - | - | 65,979,146 | - | - | - | (450,000) | - | (450,000) |
| 10/8/2004 | CHECK WIRE | (3,300,000) | - | (3,300,000) | - | - | 62,679,146 | - | - | - | (3,300,000) | - | (3,300,000) |
| 10/20/2004 | CHECK WIRE | 2,800,000 | 2,800,000 | - | - | - | 65,479,146 | - | - | - | - | - | - |
| 11/8/2004 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 66,079,146 | - | - | - | - | - | - |
| 12/1/2004 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 64,579,146 | - | - | - | (1,500,000) | - | (1,500,000) |
| 1/4/2005 | CHECK WIRE | 260,000 | 260,000 | - | - | - | 64,839,146 | - | - | - | - | - | - |
| 2/9/2005 | CHECK WIRE | (2,600,000) | - | (2,600,000) | - | - | 62,239,146 | - | - | - | (2,600,000) | - | (2,600,000) |
| 4/5/2005 | CHECK WIRE | (450,000) | - | (450,000) | - | - | 61,789,146 | - | - | - | (450,000) | - | (450,000) |
| 5/3/2005 | CHECK WIRE | (6,900,000) | - | (6,900,000) | - | - | 54,889,146 | - | - | - | (6,900,000) | - | (6,900,000) |
| 6/6/2005 | CHECK WIRE | 1,250,000 | 1,250,000 | - | - | - | 56,139,146 | - | - | - | - | - | - |
| 6/20/2005 | CHECK WIRE | (900,000) | - | (900,000) | - | - | 55,239,146 | - | - | - | (900,000) | - | (900,000) |
| 7/1/2005 | CHECK WIRE | 6,250,000 | 6,250,000 | - | - | - | 61,489,146 | - | - | - | - | - | - |
| 8/2/2005 | CHECK WIRE | 2,700,000 | 2,700,000 | - | - | - | 64,189,146 | - | - | - | - | - | - |
| 9/2/2005 | CHECK WIRE | (53,500,000) | - | (53,500,000) | - | - | 10,689,146 | - | - | - | (53,500,000) | - | (53,500,000) |
| 10/3/2005 | CHECK WIRE | (3,400,000) | - | (3,400,000) | - | - | 7,289,146 | - | - | - | (3,400,000) | - | (3,400,000) |
| 11/7/2005 | CHECK WIRE | (1,850,000) | - | (1,850,000) | - | - | 5,439,146 | - | - | - | (1,850,000) | - | (1,850,000) |
| 12/14/2005 | CHECK WIRE | (1,450,000) | - | (1,450,000) | - | - | 3,989,146 | - | - | - | (1,450,000) | - | (1,450,000) |
| 1/6/2006 | CHECK WIRE | (11,050,000) | - | (11,050,000) | - | - | (7,060,854) | - | - | - | (11,050,000) | - | (11,050,000) |
| 2/6/2006 | CHECK WIRE | (900,000) | - | (900,000) | - | - | (7,960,854) | - | - | - | (900,000) | - | (900,000) |
| 3/3/2006 | CHECK WIRE | (3,900,000) | - | (3,900,000) | - | - | (11,860,854) | - | - | - | (3,900,000) | - | (3,900,000) |
| 4/4/2006 | CHECK WIRE | (3,600,000) | - | (3,600,000) | - | - | (15,460,854) | - | - | - | (3,600,000) | - | (3,600,000) |
| 5/1/2006 | TRANS TO 1G037130 (1G0371) | (5,762,560) [1] | - | - | - | - | (15,460,854) | - | - | - | - | - | - |
| 5/15/2006 | CHECK WIRE | 21,200,000 | 21,200,000 | - | - | - | 5,739,146 | - | - | - | - | - | - |
| 6/2/2006 | CHECK WIRE | 2,900,000 | 2,900,000 | - | - | - | 8,639,146 | - | - | - | - | - | - |
| 6/30/2006 | TRANS FROM 1G037130 A/O 6/1/06 (1G0371) | 1,207,344 [2] | - | - | 950,000 | - | 9,589,146 | - | - | - | - | - | - |
| 7/5/2006 | CHECK WIRE | 8,200,000 | 8,200,000 | - | - | - | 17,789,146 | - | - | - | - | - | - |
| 8/2/2006 | CHECK WIRE | (3,200,000) | - | (3,200,000) | - | - | 14,589,146 | - | - | - | (3,200,000) | - | (3,200,000) |
| 9/6/2006 | CHECK WIRE | (2,150,000) | - | (2,150,000) | - | - | 12,439,146 | - | - | - | (2,150,000) | - | (2,150,000) |
| 10/3/2006 | CHECK WIRE | 6,550,000 | 6,550,000 | - | - | - | 18,989,146 | - | - | - | - | - | - |
| 11/9/2006 | CHECK WIRE | 10,700,000 | 10,700,000 | - | - | - | 29,689,146 | - | - | - | - | - | - |
| 12/1/2006 | CHECK WIRE | (8,150,000) | - | (8,150,000) | - | - | 21,539,146 | - | (8,150,000) | - | (8,150,000) | - | (8,150,000) |
| 1/4/2007 | CHECK WIRE | (3,700,000) | - | (3,700,000) | - | - | 17,839,146 | - | (3,700,000) | - | (3,700,000) | - | (3,700,000) |
| 1/10/2007 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 17,139,146 | - | (700,000) | - | (700,000) | - | (700,000) |
| 2/2/2007 | CHECK WIRE | 2,550,000 | 2,550,000 | - | - | - | 19,689,146 | - | - | - | - | - | - |
| 3/2/2007 | CHECK WIRE | (1,650,000) | - | (1,650,000) | - | - | 18,039,146 | - | (1,650,000) | - | (1,650,000) | - | (1,650,000) |
| 4/4/2007 | CHECK WIRE | 20,700,000 | 20,700,000 | - | - | - | 38,739,146 | - | - | - | - | - | - |
| 4/16/2007 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 40,739,146 | - | - | - | - | - | - |
| 5/3/2007 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 41,289,146 | - | - | - | - | - | - |
| 5/24/2007 | CHECK WIRE | (350,000) | - | (350,000) | - | - | 40,939,146 | - | (350,000) | - | (350,000) | - | (350,000) |

BLMIS ACCOUNT NO. 1G0092 - GREENWICH SENTRY, L.P. C/O FAIRFIELD GREENWICH GROUP

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 6/5/2007 | CHECK WIRE | 16,200,000 | 16,200,000 | - | - | - | 57,139,146 | - | - | - | - | - | - |
| 7/5/2007 | CHECK WIRE | 3,050,000 | 3,050,000 | - | - | - | 60,189,146 | - | - | - | - | - | - |
| 9/5/2007 | CHECK WIRE | 7,900,000 | 7,900,000 | - | - | - | 68,089,146 | - | - | - | - | - | - |
| 10/3/2007 | CHECK WIRE | (17,900,000) | - | (17,900,000) | - | - | 50,189,146 | - | (17,900,000) | - | (17,900,000) | - | (17,900,000) |
| 11/7/2007 | CHECK WIRE | 21,300,000 | 21,300,000 | - | - | - | 71,489,146 | - | - | - | - | - | - |
| 12/5/2007 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 76,989,146 | - | - | - | - | - | - |
| 1/3/2008 | CHECK WIRE | 34,900,000 | 34,900,000 | - | - | - | 111,889,146 | - | - | - | - | - | - |
| 2/6/2008 | CHECK WIRE | 1,850,000 | 1,850,000 | - | - | - | 113,739,146 | - | - | - | - | - | - |
| 4/2/2008 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | 111,539,146 | - | (2,200,000) | - | (2,200,000) | - | (2,200,000) |
| 4/4/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | - | - | - | 171,539,146 | - | - | - | - | - | - |
| 5/8/2008 | CHECK WIRE | 1,800,000 | 1,800,000 | - | - | - | 173,339,146 | - | - | - | - | - | - |
| 6/4/2008 | CHECK WIRE | 5,650,000 | 5,650,000 | - | - | - | 178,989,146 | - | - | - | - | - | - |
| 7/8/2008 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 187,489,146 | - | - | - | - | - | - |
| 8/5/2008 | CHECK WIRE | (11,550,000) | - | (11,550,000) | - | - | 175,939,146 | - | (11,550,000) | - | (11,550,000) | - | (11,550,000) |
| 9/3/2008 | CHECK WIRE | (12,500,000) | - | (12,500,000) | - | - | 163,439,146 | - | (12,500,000) | - | (12,500,000) | - | (12,500,000) |
| 10/3/2008 | CHECK WIRE | (4,400,000) | - | (4,400,000) | - | - | 159,039,146 | - | (4,400,000) | - | (4,400,000) | - | (4,400,000) |
| 10/20/2008 | CHECK WIRE | (6,500,000) | - | (6,500,000) | - | - | 152,539,146 | - | (6,500,000) | - | (6,500,000) | - | (6,500,000) |
| 11/4/2008 | CHECK WIRE | (12,100,000) | - | (12,100,000) | - | - | 140,439,146 | - | (12,100,000) | - | (12,100,000) | - | (12,100,000) |
| | Total: | $ 420,596,968 | $ (281,122,629) | $ 964,807 | $ - | $ - | $ 140,439,146 | $ - | $ (81,700,000) | $ - | $ (206,038,654) | $ - | $ (281,122,629) |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[2] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100...) ...B CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 Date | Column 2 Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | - | - | - | 12,513,000 | - | - | - | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 13,813,000 | - | - | - | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 14,263,000 | - | - | - | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 19,013,000 | - | - | - | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 23,513,000 | - | - | - | - | - | - |
| 11/15/1991 | W/H TAX DIV BMY | (5,886) | - | (5,886) | - | - | 23,507,114 | - | - | - | - | - | (5,886) |
| 11/15/1991 | W/H TAX DIV AT & T | (535) | - | (535) | - | - | 23,506,579 | - | - | - | - | - | (535) |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | - | (510) | - | - | 23,506,069 | - | - | - | - | - | (510) |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | - | (3,223) | - | - | 23,502,846 | - | - | - | - | - | (3,223) |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | - | (1,073) | - | - | 23,501,774 | - | - | - | - | - | (1,073) |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | - | (1,535) | - | - | 23,500,239 | - | - | - | - | - | (1,535) |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | - | (2,746) | - | - | 23,497,493 | - | - | - | - | - | (2,746) |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | - | (6,229) | - | - | 23,491,264 | - | - | - | - | - | (6,229) |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | - | (3,070) | - | - | 23,488,194 | - | - | - | - | - | (3,070) |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | - | (2,360) | - | - | 23,485,835 | - | - | - | - | - | (2,360) |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | - | (7,984) | - | - | 23,477,851 | - | - | - | - | - | (7,984) |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | - | - | - | 28,577,851 | - | - | - | - | - | - |
| 2/18/1992 | W/H TAX DIV AT & T | (4,356) | - | (4,356) | - | - | 28,573,495 | - | - | - | - | - | (4,356) |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | - | (4,968) | - | - | 28,568,527 | - | - | - | - | - | (4,968) |
| 3/16/1992 | W/H TAX DIV EXXON | (12,542) | - | (12,542) | - | - | 28,555,985 | - | - | - | - | - | (12,542) |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | - | (16,416) | - | - | 28,539,569 | - | - | - | - | - | (16,416) |
| 3/16/1992 | W/H TAX DIV BOEING | (1,080) | - | (1,080) | - | - | 28,538,489 | - | - | - | - | - | (1,080) |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | - | (16,834) | - | - | 28,521,655 | - | - | - | - | - | (16,834) |
| 3/16/1992 | W/H TAX DIV MOBIL | (12,197) | - | (12,197) | - | - | 28,509,458 | - | - | - | - | - | (12,197) |
| 3/16/1992 | W/H TAX DIV IBM | (4,608) | - | (4,608) | - | - | 28,504,850 | - | - | - | - | - | (4,608) |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | - | (762) | - | - | 28,504,089 | - | - | - | - | - | (762) |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | - | (2) | - | - | 28,504,087 | - | - | - | - | - | (2) |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | - | - | - | 32,804,067 | - | - | - | - | - | - |
| 4/15/1992 | W/H TAX EASTMAN KODAK DIV | (3,360) | - | (3,360) | - | - | 32,800,707 | - | - | - | - | - | (3,360) |
| 4/15/1992 | W/H TAX COCA COLA DIV | (2,923) | - | (2,923) | - | - | 32,797,784 | - | - | - | - | - | (2,923) |
| 4/15/1992 | W/H TAX GEN. ELECTRIC DIV | (7,128) | - | (7,128) | - | - | 32,790,656 | - | - | - | - | - | (7,128) |
| 4/15/1992 | W/H TAX WALMART DIV | (869) | - | (869) | - | - | 32,789,786 | - | - | - | - | - | (869) |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | - | (4,037) | - | - | 32,785,750 | - | - | - | - | - | (4,037) |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | - | (113) | - | - | 32,785,636 | - | - | - | - | - | (113) |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | - | (975) | - | - | 32,784,661 | - | - | - | - | - | (975) |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | - | (5,346) | - | - | 32,779,315 | - | - | - | - | - | (5,346) |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (307) | - | (307) | - | - | 32,779,009 | - | - | - | - | - | (307) |
| 6/15/1992 | W/H TAX DIV XON | (14,256) | - | (14,256) | - | - | 32,764,753 | - | - | - | - | - | (14,256) |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | - | (4,824) | - | - | 32,759,929 | - | - | - | - | - | (4,824) |
| 6/15/1992 | W/H TAX DIV BA | (1,125) | - | (1,125) | - | - | 32,758,804 | - | - | - | - | - | (1,125) |
| 6/15/1992 | W/H TAX DIV F | (4,680) | - | (4,680) | - | - | 32,754,124 | - | - | - | - | - | (4,680) |
| 6/30/1992 | W/H TAX DIV GM | (17,238) | - | (17,238) | - | - | 32,736,886 | - | - | - | - | - | (17,238) |
| 6/30/1992 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 32,736,857 | - | - | - | - | - | (28) |
| 7/15/1992 | W/H TAX DIV WMT | (893) | - | (893) | - | - | 32,735,964 | - | - | - | - | - | (893) |
| 7/15/1992 | W/H TAX DIV EK | (3,855) | - | (3,855) | - | - | 32,732,109 | - | - | - | - | - | (3,855) |
| 7/15/1992 | W/H TAX DIV GE | (7,689) | - | (7,689) | - | - | 32,724,420 | - | - | - | - | - | (7,689) |
| 7/15/1992 | W/H TAX DIV KO | (2,986) | - | (2,986) | - | - | 32,721,434 | - | - | - | - | - | (2,986) |
| 7/17/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | - | - | - | 41,521,419 | - | - | - | - | - | - |
| 7/21/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 41,421,419 | - | - | - | - | - | (100,000) |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | - | (580) | - | - | 41,420,839 | - | - | - | - | - | (580) |
| 8/17/1992 | W/H TAX DIV T | (5,495) | - | (5,495) | - | - | 41,415,344 | - | - | - | - | - | (5,495) |
| 8/17/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,415,231 | - | - | - | - | - | (113) |
| 8/17/1992 | W/H TAX DIV BMY | (4,140) | - | (4,140) | - | - | 41,411,091 | - | - | - | - | - | (4,140) |
| 8/17/1992 | W/H TAX DIV AXP | (1,050) | - | (1,050) | - | - | 41,410,041 | - | - | - | - | - | (1,050) |
| 8/25/1992 | FIDELITY CASH RESERVES SBIW/H TAX DIV FCRXX | (22) | - | (22) | - | - | 41,410,019 | - | - | - | - | - | (22) |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,403,731 | - | - | - | - | - | (6,288) |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | - | (1,508) | - | - | 41,402,223 | - | - | - | - | - | (1,508) |
| 9/15/1992 | W/H TAX DIV JNJ | (4,292) | - | (4,292) | - | - | 41,397,931 | - | - | - | - | - | (4,292) |
| 9/15/1992 | W/H TAX DIV DD | (1,346) | - | (1,346) | - | - | 41,396,585 | - | - | - | - | - | (1,346) |
| 9/15/1992 | W/H TAX DIV XON | (18,274) | - | (18,274) | - | - | 41,378,311 | - | - | - | - | - | (18,274) |
| 9/30/1992 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 41,377,990 | - | - | - | - | - | (321) |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | - | (10,691) | - | - | 41,367,299 | - | - | - | - | - | (10,691) |
| 10/15/1992 | W/H TAX DIV WMT | (1,110) | - | (1,110) | - | - | 41,366,189 | - | - | - | - | - | (1,110) |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,362,430 | - | - | - | - | - | (3,759) |
| 10/15/1992 | W/H TAX DIV EK | (6,270) | - | (6,270) | - | - | 41,356,160 | - | - | - | - | - | (6,270) |
| 11/16/1992 | W/H TAX DIV MRK | (6,044) | - | (6,044) | - | - | 41,350,116 | - | - | - | - | - | (6,044) |
| 11/16/1992 | W/H TAX DIV T | (6,861) | - | (6,861) | - | - | 41,343,255 | - | - | - | - | - | (6,861) |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | - | (1,568) | - | - | 41,341,687 | - | - | - | - | - | (1,568) |
| 11/16/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,341,574 | - | - | - | - | - | (113) |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | - | (7,583) | - | - | 41,333,991 | - | - | - | - | - | (7,583) |
| 12/15/1992 | W/H TAX DIV F | (5,724) | - | (5,724) | - | - | 41,328,267 | - | - | - | - | - | (5,724) |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | - | (26,287) | - | - | 41,301,980 | - | - | - | - | - | (26,287) |
| 12/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,295,692 | - | - | - | - | - | (6,288) |
| 12/15/1992 | W/H TAX DIV DO | (4,145) | - | (4,145) | - | - | 41,291,547 | - | - | - | - | - | (4,145) |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | - | (2,303) | - | - | 41,289,244 | - | - | - | - | - | (2,303) |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (588) | - | (588) | - | - | 41,288,656 | - | - | - | - | - | (588) |
| 12/31/1992 | W/H TAX DIV AIG | (989) | - | (989) | - | - | 41,287,667 | - | - | - | - | - | (989) |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,283,908 | - | - | - | - | - | (3,759) |
| 1/15/1993 | W/H TAX DIV WMT | (1,611) | - | (1,611) | - | - | 41,282,297 | - | - | - | - | - | (1,611) |
| 1/15/1993 | W/H TAX DIV EK | (11,835) | - | (11,835) | - | - | 41,270,462 | - | - | - | - | - | (11,835) |
| 1/15/1993 | W/H TAX DIV MRK | (1,988) | - | (1,988) | - | - | 41,268,475 | - | - | - | - | - | (1,988) |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100xx) CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/1993 | W/H TAX DIV GE | (17,426) | - | (17,426) | - | - | 41,251,049 | - | - | - | - | - | (17,426) |
| 2/16/1993 | W/H TAX DIV T | (9,484) | - | (9,484) | - | - | 41,241,565 | - | - | - | - | - | (9,484) |
| 2/16/1993 | W/H TAX DIV BMY | (12,031) | - | (12,031) | - | - | 41,229,533 | - | - | - | - | - | (12,031) |
| 3/1/1993 | W/H TAX DIV F | (5,756) | - | (5,756) | - | - | 41,223,777 | - | - | - | - | - | (5,756) |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | - | (2,316) | - | - | 41,221,461 | - | - | - | - | - | (2,316) |
| 3/9/1993 | W/H TAX DIV JNJ | (7,608) | - | (7,608) | - | - | 41,213,853 | - | - | - | - | - | (7,608) |
| 3/10/1993 | W/H TAX DIV MOB | (6,331) | - | (6,331) | - | - | 41,207,522 | - | - | - | - | - | (6,331) |
| 3/10/1993 | W/H TAX DIV IBM | (44) | - | (44) | - | - | 41,207,478 | - | - | - | - | - | (44) |
| 3/10/1993 | W/H TAX DIV XON | (26,423) | - | (26,423) | - | - | 41,181,055 | - | - | - | - | - | (26,423) |
| 3/10/1993 | W/H TAX DIV GM | (22) | - | (22) | - | - | 41,181,033 | - | - | - | - | - | (22) |
| 3/15/1993 | W/H TAX DIV DD | (4,180) | - | (4,180) | - | - | 41,176,853 | - | - | - | - | - | (4,180) |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (600) | - | (600) | - | - | 41,176,252 | - | - | - | - | - | (600) |
| 3/19/1993 | W/H TAX DIV AIG | (1,181) | - | (1,181) | - | - | 41,175,071 | - | - | - | - | - | (1,181) |
| 3/31/1993 | W/H TAX DIV PEP | (454) | - | (454) | - | - | 41,174,617 | - | - | - | - | - | (454) |
| 4/1/1993 | W/H TAX DIV EK | (12,870) | - | (12,870) | - | - | 41,161,747 | - | - | - | - | - | (12,870) |
| 4/1/1993 | W/H TAX DIV KO | (5,511) | - | (5,511) | - | - | 41,156,236 | - | - | - | - | - | (5,511) |
| 4/1/1993 | W/H TAX DIV S | (559) | - | (559) | - | - | 41,155,677 | - | - | - | - | - | (559) |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 47,155,677 | - | - | - | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | - | (1,178) | - | - | 47,154,499 | - | - | - | - | - | (1,178) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (69) | - | (69) | - | - | 47,154,430 | - | - | - | - | - | (69) |
| 4/26/1993 | W/H TAX DIV GE | (19,628) | - | (19,628) | - | - | 47,134,802 | - | - | - | - | - | (19,628) |
| 5/3/1993 | W/H TAX DIV T | (11,321) | - | (11,321) | - | - | 47,123,481 | - | - | - | - | - | (11,321) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | - | (134) | - | - | 47,123,348 | - | - | - | - | - | (134) |
| 5/20/1993 | W/H TAX DIV DIS | (173) | - | (173) | - | - | 47,123,175 | - | - | - | - | - | (173) |
| 6/1/1993 | W/H TAX DIV AXP | (524) | - | (524) | - | - | 47,122,650 | - | - | - | - | - | (524) |
| 6/1/1993 | W/H TAX DIV F | (6,832) | - | (6,832) | - | - | 47,115,819 | - | - | - | - | - | (6,832) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | - | (191) | - | - | 47,115,628 | - | - | - | - | - | (191) |
| 6/14/1993 | W/H TAX DIV MMM | (3,884) | - | (3,884) | - | - | 47,111,744 | - | - | - | - | - | (3,884) |
| 6/18/1993 | W/H TAX DIV MCD | (755) | - | (755) | - | - | 47,110,989 | - | - | - | - | - | (755) |
| 6/30/1993 | W/H TAX DIV PEP | (2,995) | - | (2,995) | - | - | 47,107,994 | - | - | - | - | - | (2,995) |
| 7/1/1993 | W/H TAX DIV KO | (5,236) | - | (5,236) | - | - | 47,102,758 | - | - | - | - | - | (5,236) |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | - | (3,510) | - | - | 47,099,248 | - | - | - | - | - | (3,510) |
| 7/1/1993 | W/H TAX DIV MRK | (5,850) | - | (5,850) | - | - | 47,093,398 | - | - | - | - | - | (5,850) |
| 7/1/1993 | W/H TAX DIV S | (2,808) | - | (2,808) | - | - | 47,090,590 | - | - | - | - | - | (2,808) |
| 7/2/1993 | W/H TAX DIV SLB | (2,106) | - | (2,106) | - | - | 47,088,484 | - | - | - | - | - | (2,106) |
| 7/9/1993 | W/H TAX DIV WMT | (1,693) | - | (1,693) | - | - | 47,086,791 | - | - | - | - | - | (1,693) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | - | (426) | - | - | 47,086,365 | - | - | - | - | - | (426) |
| 7/26/1993 | W/H TAX DIV GE | (10,319) | - | (10,319) | - | - | 47,076,045 | - | - | - | - | - | (10,319) |
| 8/2/1993 | W/H TAX DIV T | (9,391) | - | (9,391) | - | - | 47,066,654 | - | - | - | - | - | (9,391) |
| 8/2/1993 | W/H TAX DIV BMY | (6,817) | - | (6,817) | - | - | 47,059,837 | - | - | - | - | - | (6,817) |
| 8/2/1993 | W/H TAX DIV AIT | (4,355) | - | (4,355) | - | - | 47,055,482 | - | - | - | - | - | (4,355) |
| 8/2/1993 | W/H TAX DIV SEL | (6,344) | - | (6,344) | - | - | 47,049,138 | - | - | - | - | - | (6,344) |
| 8/10/1993 | W/H TAX DIV AXP | (2,360) | - | (2,360) | - | - | 47,046,778 | - | - | - | - | - | (2,360) |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (33) | - | (33) | - | - | 47,046,745 | - | - | - | - | - | (33) |
| 8/20/1993 | W/H TAX DIV DIS | (740) | - | (740) | - | - | 47,046,005 | - | - | - | - | - | (740) |
| 9/1/1993 | W/H TAX DIV F | (4,914) | - | (4,914) | - | - | 47,041,091 | - | - | - | - | - | (4,914) |
| 9/10/1993 | W/H TAX DIV XON | (21,228) | - | (21,228) | - | - | 47,019,863 | - | - | - | - | - | (21,228) |
| 9/10/1993 | W/H TAX DIV AN | (6,757) | - | (6,757) | - | - | 47,013,106 | - | - | - | - | - | (6,757) |
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | - | (3,071) | - | - | 47,010,035 | - | - | - | - | - | (3,071) |
| 9/10/1993 | W/H TAX DIV MOB | (7,862) | - | (7,862) | - | - | 47,002,172 | - | - | - | - | - | (7,862) |
| 9/13/1993 | W/H TAX DIV DD | (6,486) | - | (6,486) | - | - | 46,995,686 | - | - | - | - | - | (6,486) |
| 9/15/1993 | W/H TAX DIV ARC | (6,596) | - | (6,596) | - | - | 46,989,090 | - | - | - | - | - | (6,596) |
| 9/17/1993 | W/H TAX DIV AIG | (718) | - | (718) | - | - | 46,988,372 | - | - | - | - | - | (718) |
| 9/17/1993 | W/H TAX DIV MCD | (772) | - | (772) | - | - | 46,987,599 | - | - | - | - | - | (772) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | - | (162) | - | - | 46,987,437 | - | - | - | - | - | (162) |
| 9/30/1993 | W/H TAX DIV PEP | (2,681) | - | (2,681) | - | - | 46,984,756 | - | - | - | - | - | (2,681) |
| 10/1/1993 | W/H TAX DIV MRK | (7,374) | - | (7,374) | - | - | 46,977,383 | - | - | - | - | - | (7,374) |
| 10/1/1993 | W/H TAX DIV KO | (4,884) | - | (4,884) | - | - | 46,972,499 | - | - | - | - | - | (4,884) |
| 10/1/1993 | W/H TAX DIV EK | (3,591) | - | (3,591) | - | - | 46,968,908 | - | - | - | - | - | (3,591) |
| 10/1/1993 | W/H TAX DIV S | (2,873) | - | (2,873) | - | - | 46,966,035 | - | - | - | - | - | (2,873) |
| 10/4/1993 | W/H TAX DIV WMT | (1,400) | - | (1,400) | - | - | 46,964,635 | - | - | - | - | - | (1,400) |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | - | (1,197) | - | - | 46,963,438 | - | - | - | - | - | (1,197) |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | - | (12,066) | - | - | 46,951,372 | - | - | - | - | - | (12,066) |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | - | (6,444) | - | - | 46,944,928 | - | - | - | - | - | (6,444) |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | - | (6,617) | - | - | 46,938,311 | - | - | - | - | - | (6,617) |
| 11/1/1993 | W/H TAX DIV T | (9,522) | - | (9,522) | - | - | 46,928,789 | - | - | - | - | - | (9,522) |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | - | (8,656) | - | - | 46,920,133 | - | - | - | - | - | (8,656) |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | - | (443) | - | - | 46,919,690 | - | - | - | - | - | (443) |
| 11/19/1993 | W/H TAX DIV DIS | (751) | - | (751) | - | - | 46,918,939 | - | - | - | - | - | (751) |
| 12/1/1993 | W/H TAX DIV F | (483) | - | (483) | - | - | 46,918,455 | - | - | - | - | - | (483) |
| 12/1/1993 | W/H TAX DIV INTC | (4,833) | - | (4,833) | - | - | 46,913,622 | - | - | - | - | - | (4,833) |
| 12/7/1993 | W/H TAX DIV JNJ | (4,398) | - | (4,398) | - | - | 46,909,224 | - | - | - | - | - | (4,398) |
| 12/10/1993 | W/H TAX DIV XON | (19,139) | - | (19,139) | - | - | 46,890,086 | - | - | - | - | - | (19,139) |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | - | (1,936) | - | - | 46,888,150 | - | - | - | - | - | (1,936) |
| 12/10/1993 | W/H TAX DIV S | (2,921) | - | (2,921) | - | - | 46,885,229 | - | - | - | - | - | (2,921) |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | - | (8,216) | - | - | 46,877,013 | - | - | - | - | - | (8,216) |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | - | (3,021) | - | - | 46,873,992 | - | - | - | - | - | (3,021) |
| 12/10/1993 | W/H TAX DIV AN | (5,316) | - | (5,316) | - | - | 46,868,676 | - | - | - | - | - | (5,316) |
| 12/10/1993 | W/H TAX DIV MMM | (4,056) | - | (4,056) | - | - | 46,864,619 | - | - | - | - | - | (4,056) |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | - | (38) | - | - | 46,864,582 | - | - | - | - | - | (38) |
| 12/14/1993 | W/H TAX DIV DD | (7,443) | - | (7,443) | - | - | 46,857,139 | - | - | - | - | - | (7,443) |
| 12/15/1993 | W/H TAX DIV KO | (4,985) | - | (4,985) | - | - | 46,852,154 | - | - | - | - | - | (4,985) |
| 12/15/1993 | W/H TAX DIV ARC | (3,360) | - | (3,360) | - | - | 46,848,794 | - | - | - | - | - | (3,360) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 12/17/1993 | W/H TAX DIV MCD | (788) | - | (788) | - | - | 46,848,006 | - | - | - | - | - | (788) |
| 12/17/1993 | W/H TAX DIV AIG | (733) | - | (733) | - | - | 46,847,273 | - | - | - | - | - | (733) |
| 1/3/1994 | W/H TAX DIV S | (2,921) | - | (2,921) | - | - | 46,844,352 | - | - | - | - | - | (2,921) |
| 1/3/1994 | W/H TAX DIV EK | (3,665) | - | (3,665) | - | - | 46,840,687 | - | - | - | - | - | (3,665) |
| 1/3/1994 | W/H TAX DIV MRK | (7,526) | - | (7,526) | - | - | 46,833,161 | - | - | - | - | - | (7,526) |
| 1/3/1994 | W/H TAX DIV PEP | (2,737) | - | (2,737) | - | - | 46,830,424 | - | - | - | - | - | (2,737) |
| 1/5/1994 | W/H TAX DIV WMT | (1,429) | - | (1,429) | - | - | 46,828,995 | - | - | - | - | - | (1,429) |
| 1/11/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 55,828,995 | - | - | - | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | - | (101) | - | - | 55,828,894 | - | - | - | - | - | (101) |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 56,328,894 | - | - | - | - | - | - |
| 1/31/1994 | CXL 12/10/93 | (2,921) | - | 2,921 | - | - | 56,331,815 | - | - | - | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | - | (6,443) | - | - | 56,325,373 | - | - | - | - | - | (6,443) |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 58,825,373 | - | - | - | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (15) | - | (15) | - | - | 58,825,358 | - | - | - | - | - | (15) |
| 2/18/1994 | W/H TAX DIV DIS | (664) | - | (664) | - | - | 58,824,693 | - | - | - | - | - | (664) |
| 3/1/1994 | W/H TAX DIV INTC | (519) | - | (519) | - | - | 58,824,174 | - | - | - | - | - | (519) |
| 3/1/1994 | W/H TAX DIV F | (4,615) | - | (4,615) | - | - | 58,819,559 | - | - | - | - | - | (4,615) |
| 3/8/1994 | W/H TAX DIV JNJ | (4,050) | - | (4,050) | - | - | 58,815,509 | - | - | - | - | - | (4,050) |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | - | (148) | - | - | 58,815,361 | - | - | - | - | - | (148) |
| 3/10/1994 | W/H TAX DIV AN | (6,346) | - | (6,346) | - | - | 58,809,015 | - | - | - | - | - | (6,346) |
| 3/10/1994 | W/H TAX DIV XON | (21,184) | - | (21,184) | - | - | 58,787,832 | - | - | - | - | - | (21,184) |
| 3/10/1994 | W/H TAX DIC MOB | (7,846) | - | (7,846) | - | - | 58,779,986 | - | - | - | - | - | (7,846) |
| 3/10/1994 | W/H TAX DIV GM | (3,346) | - | (3,346) | - | - | 58,776,640 | - | - | - | - | - | (3,346) |
| 3/10/1994 | W/H TAX DIV IBM | (3,173) | - | (3,173) | - | - | 58,773,467 | - | - | - | - | - | (3,173) |
| 3/14/1994 | W/H TAX DIV BAC | (3,381) | - | (3,381) | - | - | 58,770,086 | - | - | - | - | - | (3,381) |
| 3/14/1994 | W/H TAX DIV MMM | (4,719) | - | (4,719) | - | - | 58,765,367 | - | - | - | - | - | (4,719) |
| 3/14/1994 | W/H TAX DIV DD | (6,854) | - | (6,854) | - | - | 58,758,514 | - | - | - | - | - | (6,854) |
| 3/15/1994 | W/H TAX DIV ARC | (4,915) | - | (4,915) | - | - | 58,753,598 | - | - | - | - | - | (4,915) |
| 3/18/1994 | W/H TAX DIV AIG | (775) | - | (775) | - | - | 58,752,824 | - | - | - | - | - | (775) |
| 3/18/1994 | W/H TAX DIV MCD | (961) | - | (961) | - | - | 58,751,863 | - | - | - | - | - | (961) |
| 3/31/1994 | W/H TAX DIV PEP | (3,146) | - | (3,146) | - | - | 58,748,717 | - | - | - | - | - | (3,146) |
| 4/4/1994 | W/H TAX DIV KO | (6,077) | - | (6,077) | - | - | 58,742,640 | - | - | - | - | - | (6,077) |
| 4/4/1994 | W/H TAX DIV MRK | (8,508) | - | (8,508) | - | - | 58,734,132 | - | - | - | - | - | (8,508) |
| 4/4/1994 | W/H TAX DIV S | (3,813) | - | (3,813) | - | - | 58,730,319 | - | - | - | - | - | (3,813) |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 61,730,319 | - | - | - | - | - | - |
| 4/13/1994 | W/H TAX DIV HWP | (1,529) | - | (1,529) | - | - | 61,728,790 | - | - | - | - | - | (1,529) |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 64,228,790 | - | - | - | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 64,228,683 | - | - | - | - | - | (108) |
| 4/25/1994 | CHECK | 350,000 | 350,000 | - | - | - | 64,578,683 | - | - | - | - | - | - |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | - | (14,585) | - | - | 64,564,097 | - | - | - | - | - | (14,585) |
| 4/29/1994 | W/H TAX DIV DOW | (4,751) | - | (4,751) | - | - | 64,559,346 | - | - | - | - | - | (4,751) |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | - | (9,858) | - | - | 64,549,488 | - | - | - | - | - | (9,858) |
| 5/2/1994 | W/H TAX DIV BEL | (8,084) | - | (8,084) | - | - | 64,541,404 | - | - | - | - | - | (8,084) |
| 5/2/1994 | W/H TAX DIV T | (11,796) | - | (11,796) | - | - | 64,529,609 | - | - | - | - | - | (11,796) |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | - | (6,482) | - | - | 64,523,127 | - | - | - | - | - | (6,482) |
| 5/10/1994 | W/H TAX DIV AXP | (3,139) | - | (3,139) | - | - | 64,519,988 | - | - | - | - | - | (3,139) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 64,519,927 | - | - | - | - | - | (61) |
| 5/20/1994 | W/H TAX DIV DIS | (968) | - | (968) | - | - | 64,518,959 | - | - | - | - | - | (968) |
| 6/1/1994 | W/H TAX DIV F | (6,565) | - | (6,565) | - | - | 64,512,394 | - | - | - | - | - | (6,565) |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 67,762,394 | - | - | - | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (347) | - | (347) | - | - | 67,762,048 | - | - | - | - | - | (347) |
| 6/7/1994 | W/H TAX DIV JNJ | (5,555) | - | (5,555) | - | - | 67,756,493 | - | - | - | - | - | (5,555) |
| 6/10/1994 | W/H TAX DIV MOB | (9,621) | - | (9,621) | - | - | 67,746,871 | - | - | - | - | - | (9,621) |
| 6/10/1994 | W/H TAX DIV IBM | (4,044) | - | (4,044) | - | - | 67,742,827 | - | - | - | - | - | (4,044) |
| 6/10/1994 | W/H TAX DIV GM | (4,168) | - | (4,168) | - | - | 67,738,659 | - | - | - | - | - | (4,168) |
| 6/10/1994 | W/H TAX DIV AN | (7,861) | - | (7,861) | - | - | 67,730,798 | - | - | - | - | - | (7,861) |
| 6/10/1994 | W/H TAX DIV XON | (26,368) | - | (26,368) | - | - | 67,704,430 | - | - | - | - | - | (26,368) |
| 6/13/1994 | W/H TAX DIV DD | (8,516) | - | (8,516) | - | - | 67,695,914 | - | - | - | - | - | (8,516) |
| 6/13/1994 | W/H TAX DIV MMM | (4,893) | - | (4,893) | - | - | 67,691,021 | - | - | - | - | - | (4,893) |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 67,690,961 | - | - | - | - | - | (60) |
| 6/14/1994 | W/H TAX DIV BAC | (4,054) | - | (4,054) | - | - | 67,686,907 | - | - | - | - | - | (4,054) |
| 6/15/1994 | W/H TAX DIV ARC | (5,868) | - | (5,868) | - | - | 67,681,038 | - | - | - | - | - | (5,868) |
| 6/17/1994 | W/H TAX DIV MCD | (1,286) | - | (1,286) | - | - | 67,679,752 | - | - | - | - | - | (1,286) |
| 6/17/1994 | W/H TAX DIV AIG | (923) | - | (923) | - | - | 67,678,829 | - | - | - | - | - | (923) |
| 6/30/1994 | W/H TAX DIV PEP | (4,252) | - | (4,252) | - | - | 67,674,577 | - | - | - | - | - | (4,252) |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | - | (7,219) | - | - | 67,667,358 | - | - | - | - | - | (7,219) |
| 7/1/1994 | W/H TAX DIV MCIC | (669) | - | (669) | - | - | 67,666,690 | - | - | - | - | - | (669) |
| 7/1/1994 | W/H TAX DIV EK | (594) | - | (594) | - | - | 67,666,096 | - | - | - | - | - | (594) |
| 7/1/1994 | W/H TAX DIV MRK | (10,448) | - | (10,448) | - | - | 67,655,647 | - | - | - | - | - | (10,448) |
| 7/1/1994 | W/H TAX DIV S | (4,486) | - | (4,486) | - | - | 67,651,161 | - | - | - | - | - | (4,486) |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 70,651,161 | - | - | - | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,235) | - | (3,235) | - | - | 70,647,926 | - | - | - | - | - | (3,235) |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | - | (114) | - | - | 70,647,811 | - | - | - | - | - | (114) |
| 7/13/1994 | W/H TAX DIV HWP | (2,174) | - | (2,174) | - | - | 70,645,638 | - | - | - | - | - | (2,174) |
| 7/25/1994 | W/H TAX DIV GE | (18,408) | - | (18,408) | - | - | 70,627,230 | - | - | - | - | - | (18,408) |
| 7/29/1994 | W/H TAX DIV DOW | (5,667) | - | (5,667) | - | - | 70,621,562 | - | - | - | - | - | (5,667) |
| 8/1/1994 | W/H TAX DIV BMY | (11,804) | - | (11,804) | - | - | 70,609,758 | - | - | - | - | - | (11,804) |
| 8/1/1994 | W/H TAX DIV AIT | (7,796) | - | (7,796) | - | - | 70,601,962 | - | - | - | - | - | (7,796) |
| 8/1/1994 | W/H TAX DIV BEL | (9,824) | - | (9,824) | - | - | 70,592,138 | - | - | - | - | - | (9,824) |
| 8/1/1994 | W/H TAX DIV T | (14,234) | - | (14,234) | - | - | 70,577,904 | - | - | - | - | - | (14,234) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | - | (83) | - | - | 70,577,820 | - | - | - | - | - | (83) |
| 8/17/1994 | W/H TAX DIV CCI | (175) | - | (175) | - | - | 70,577,645 | - | - | - | - | - | (175) |
| 8/19/1994 | W/H TAX DIV DIS | (1,187) | - | (1,187) | - | - | 70,576,458 | - | - | - | - | - | (1,187) |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100134) CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | | | | | | | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 70,576,453 | - | - | - | - | - | (5) |
| 9/1/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 70,576,395 | - | - | - | - | - | (58) |
| 9/1/1994 | W/H TAX DIV F | (7,364) | - | (7,364) | - | - | 70,569,032 | - | - | - | - | - | (7,364) |
| 9/2/1994 | W/H TAX DIV BA | (612) | - | (612) | - | - | 70,568,420 | - | - | - | - | - | (612) |
| 9/6/1994 | W/H TAX DIV JNJ | (6,184) | - | (6,184) | - | - | 70,562,236 | - | - | - | - | - | (6,184) |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 74,062,236 | - | - | - | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | - | (29,371) | - | - | 74,032,865 | - | - | - | - | - | (29,371) |
| 9/12/1994 | W/H TAX DIV AN | (8,778) | - | (8,778) | - | - | 74,024,087 | - | - | - | - | - | (8,778) |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | - | (45) | - | - | 74,024,042 | - | - | - | - | - | (45) |
| 9/12/1994 | W/H TAX DIV DD | (10,219) | - | (10,219) | - | - | 74,013,823 | - | - | - | - | - | (10,219) |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | - | (4,701) | - | - | 74,009,122 | - | - | - | - | - | (4,701) |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | - | (4,565) | - | - | 74,004,557 | - | - | - | - | - | (4,565) |
| 9/12/1994 | W/H TAX DIV MMM | (5,342) | - | (5,342) | - | - | 73,999,215 | - | - | - | - | - | (5,342) |
| 9/12/1994 | W/H TAX DIV MOB | (10,707) | - | (10,707) | - | - | 73,988,507 | - | - | - | - | - | (10,707) |
| 9/15/1994 | W/H TAX DIV ARC | (6,556) | - | (6,556) | - | - | 73,981,951 | - | - | - | - | - | (6,556) |
| 9/15/1994 | W/H TAX DIV BAC | (4,478) | - | (4,478) | - | - | 73,977,473 | - | - | - | - | - | (4,478) |
| 9/16/1994 | W/H TAX DIV AIG | (1,173) | - | (1,173) | - | - | 73,976,300 | - | - | - | - | - | (1,173) |
| 9/16/1994 | W/H TAX DIV MCD | (78) | - | (78) | - | - | 73,976,221 | - | - | - | - | - | (78) |
| 9/30/1994 | W/H TAX DIV PEP | (4,737) | - | (4,737) | - | - | 73,971,484 | - | - | - | - | - | (4,737) |
| 10/3/1994 | W/H TAX DIV MRK | (12,544) | - | (12,544) | - | - | 73,958,941 | - | - | - | - | - | (12,544) |
| 10/3/1994 | W/H TAX DIV EK | (1,072) | - | (1,072) | - | - | 73,957,869 | - | - | - | - | - | (1,072) |
| 10/3/1994 | W/H TAX DIV WMT | (3,583) | - | (3,583) | - | - | 73,954,285 | - | - | - | - | - | (3,583) |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | - | (8,090) | - | - | 73,946,195 | - | - | - | - | - | (8,090) |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | - | (119) | - | - | 73,946,076 | - | - | - | - | - | (119) |
| 10/12/1994 | W/H TAX DIV HWP | (2,556) | - | (2,556) | - | - | 73,943,520 | - | - | - | - | - | (2,556) |
| 10/14/1994 | W/H TAX DIV C | (332) | - | (332) | - | - | 73,943,188 | - | - | - | - | - | (332) |
| 10/25/1994 | W/H TAX DIV GE | (20,714) | - | (20,714) | - | - | 73,922,475 | - | - | - | - | - | (20,714) |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | - | - | - | 74,422,475 | - | - | - | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | - | (6,313) | - | - | 74,416,162 | - | - | - | - | - | (6,313) |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | - | (11,051) | - | - | 74,405,111 | - | - | - | - | - | (11,051) |
| 11/1/1994 | W/H TAX DIV AIT | (8,794) | - | (8,794) | - | - | 74,396,316 | - | - | - | - | - | (8,794) |
| 11/1/1994 | W/H TAX DIV S | (4,955) | - | (4,955) | - | - | 74,391,362 | - | - | - | - | - | (4,955) |
| 11/1/1994 | W/H TAX DIV T | (15,988) | - | (15,988) | - | - | 74,375,373 | - | - | - | - | - | (15,988) |
| 11/1/1994 | W/H TAX DIV BMY | (13,185) | - | (13,185) | - | - | 74,362,188 | - | - | - | - | - | (13,185) |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 74,362,110 | - | - | - | - | - | (79) |
| 11/21/1994 | W/H TAX DIV CCI | (1,784) | - | (1,784) | - | - | 74,360,326 | - | - | - | - | - | (1,784) |
| 12/1/1994 | W/H TAX DIV INTC | (761) | - | (761) | - | - | 74,359,564 | - | - | - | - | - | (761) |
| 12/1/1994 | W/H TAX DIV F | (7,834) | - | (7,834) | - | - | 74,351,731 | - | - | - | - | - | (7,834) |
| 12/6/1994 | W/H TAX DIV JNJ | (5,749) | - | (5,749) | - | - | 74,345,982 | - | - | - | - | - | (5,749) |
| 12/12/1994 | W/H TAX DIV MOB | (10,783) | - | (10,783) | - | - | 74,335,199 | - | - | - | - | - | (10,783) |
| 12/12/1994 | W/H TAX DIV GM | (4,599) | - | (4,599) | - | - | 74,330,600 | - | - | - | - | - | (4,599) |
| 12/12/1994 | W/H TAX DIV XON | (27,950) | - | (27,950) | - | - | 74,302,650 | - | - | - | - | - | (27,950) |
| 12/12/1994 | W/H TAX DIV MMM | (5,618) | - | (5,618) | - | - | 74,297,032 | - | - | - | - | - | (5,618) |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | - | (496) | - | - | 74,296,537 | - | - | - | - | - | (496) |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | - | (8,286) | - | - | 74,288,251 | - | - | - | - | - | (8,286) |
| 12/12/1994 | W/H TAX DIV IBM | (4,361) | - | (4,361) | - | - | 74,283,890 | - | - | - | - | - | (4,361) |
| 12/14/1994 | W/H TAX DIV DD | (11,553) | - | (11,553) | - | - | 74,272,337 | - | - | - | - | - | (11,553) |
| 12/14/1994 | W/H TAX DIV BAC | (4,469) | - | (4,469) | - | - | 74,267,868 | - | - | - | - | - | (4,469) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 74,267,852 | - | - | - | - | - | (17) |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | - | (6,541) | - | - | 74,261,310 | - | - | - | - | - | (6,541) |
| 12/15/1994 | W/H TAX DIV KO | (7,777) | - | (7,777) | - | - | 74,253,534 | - | - | - | - | - | (7,777) |
| 12/16/1994 | W/H TAX DIV AIG | (1,101) | - | (1,101) | - | - | 74,252,433 | - | - | - | - | - | (1,101) |
| 12/16/1994 | W/H TAX DIV MCD | (1,292) | - | (1,292) | - | - | 74,251,141 | - | - | - | - | - | (1,292) |
| 1/3/1995 | W/H TAX DIV EK | (4,152) | - | (4,152) | - | - | 74,246,989 | - | - | - | - | - | (4,152) |
| 1/3/1995 | W/H TAX DIV MRK | (11,725) | - | (11,725) | - | - | 74,235,264 | - | - | - | - | - | (11,725) |
| 1/3/1995 | W/H TAX DIV S | (4,150) | - | (4,150) | - | - | 74,231,114 | - | - | - | - | - | (4,150) |
| 1/3/1995 | W/H TAX DIV PEP | (4,307) | - | (4,307) | - | - | 74,226,808 | - | - | - | - | - | (4,307) |
| 1/5/1995 | W/H TAX DIV WMT | (2,916) | - | (2,916) | - | - | 74,223,892 | - | - | - | - | - | (2,916) |
| 1/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 69,223,892 | - | - | - | - | - | (5,000,000) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 69,223,861 | - | - | - | - | - | (30) |
| 1/13/1995 | W/H TAX DIV C | (1,378) | - | (1,378) | - | - | 69,222,483 | - | - | - | - | - | (1,378) |
| 1/25/1995 | W/H TAX DIV GE | (9,507) | - | (9,507) | - | - | 69,212,977 | - | - | - | - | - | (9,507) |
| 1/25/1995 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 68,212,977 | - | - | - | - | - | (1,000,000) |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | - | (2,299) | - | - | 68,210,678 | - | - | - | - | - | (2,299) |
| 1/31/1995 | TRANS TO 1FN06940 (1FN069) | (1,197,585) | - | - | - | (1,197,585) | 67,013,093 | - | - | - | - | - | - |
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 350,000 | - | - | 350,000 | - | 67,363,093 | - | - | - | - | - | - |
| 2/1/1995 | W/H TAX DIV T | (7,263) | - | (7,263) | - | - | 67,355,830 | - | - | - | - | - | (7,263) |
| 2/1/1995 | W/H TAX DIV BEL | (4,339) | - | (4,339) | - | - | 67,351,491 | - | - | - | - | - | (4,339) |
| 2/1/1995 | W/H TAX DIV AIT | (3,734) | - | (3,734) | - | - | 67,347,758 | - | - | - | - | - | (3,734) |
| 2/1/1995 | W/H TAX DIV BMY | (5,526) | - | (5,526) | - | - | 67,342,232 | - | - | - | - | - | (5,526) |
| 2/3/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 73,342,232 | - | - | - | - | - | - |
| 2/6/1995 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 73,892,232 | - | - | - | - | - | - |
| 2/8/1995 | W/H TAX DIV AXP | (1,592) | - | (1,592) | - | - | 73,890,641 | - | - | - | - | - | (1,592) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (9) | - | (9) | - | - | 73,890,632 | - | - | - | - | - | (9) |
| 2/17/1995 | W/H TAX DIV CCI | (3,301) | - | (3,301) | - | - | 73,887,330 | - | - | - | - | - | (3,301) |
| 2/17/1995 | W/H TAX DIV DIS | (560) | - | (560) | - | - | 73,886,770 | - | - | - | - | - | (560) |
| 2/17/1995 | TRANS TO 1FN04530 (1FN045) | (500,000) | - | - | - | (500,000) | 73,386,770 | - | - | - | - | - | - |
| 2/28/1995 | TRANS TO 1FN06940 (1FN069) | (1,256,608) | - | - | - | (1,256,608) | 72,130,162 | - | - | - | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (755) | - | (755) | - | - | 72,129,408 | - | - | - | - | - | (755) |
| 3/1/1995 | W/H TAX DIV F | (7,970) | - | (7,970) | - | - | 72,121,438 | - | - | - | - | - | (7,970) |
| 3/3/1995 | W/H TAX DIV BA | (2,358) | - | (2,358) | - | - | 72,119,080 | - | - | - | - | - | (2,358) |
| 3/6/1995 | W/H TAX DIV SO | (5,993) | - | (5,993) | - | - | 72,113,087 | - | - | - | - | - | (5,993) |
| 3/7/1995 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | 70,313,087 | - | - | - | - | - | (1,800,000) |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100198) C/O CO-U.S. CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/7/1995 | W/H TAX DIV JNJ | (5,243) | - | (5,243) | - | - | 70,307,844 | - | - | - | - | - | (5,243) |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | - | (8,489) | - | - | 70,299,355 | - | - | - | - | - | (8,489) |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | - | (4,127) | - | - | 70,295,229 | - | - | - | - | - | (4,127) |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | - | (4,402) | - | - | 70,290,827 | - | - | - | - | - | (4,402) |
| 3/10/1995 | W/H TAX DIV XON | (27,117) | - | (27,117) | - | - | 70,263,710 | - | - | - | - | - | (27,117) |
| 3/10/1995 | W/H TAX DIV MOB | (10,022) | - | (10,022) | - | - | 70,253,689 | - | - | - | - | - | (10,022) |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | - | (5,798) | - | - | 70,247,891 | - | - | - | - | - | (5,798) |
| 3/14/1995 | W/H TAX DIV DD | (9,236) | - | (9,236) | - | - | 70,238,655 | - | - | - | - | - | (9,236) |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | - | (4,921) | - | - | 70,233,734 | - | - | - | - | - | (4,921) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 70,233,681 | - | - | - | - | - | (53) |
| 3/15/1995 | W/H TAX DIV ARC | (6,485) | - | (6,485) | - | - | 70,227,197 | - | - | - | - | - | (6,485) |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | - | (1,282) | - | - | 70,225,915 | - | - | - | - | - | (1,282) |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | - | (4,146) | - | - | 70,221,769 | - | - | - | - | - | (4,146) |
| 3/31/1995 | TRANS TO 1FN0040 (1FN069) | (1,617,935) | - | - | - | (1,617,935) | 68,603,834 | - | - | - | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | - | (8,676) | - | - | 68,595,158 | - | - | - | - | - | (8,676) |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | - | (3,950) | - | - | 68,591,207 | - | - | - | - | - | (3,950) |
| 4/3/1995 | W/H TAX DIV AIG | (1,042) | - | (1,042) | - | - | 68,590,166 | - | - | - | - | - | (1,042) |
| 4/3/1995 | W/H TAX DIV S | (4,279) | - | (4,279) | - | - | 68,585,887 | - | - | - | - | - | (4,279) |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | - | (11,350) | - | - | 68,574,537 | - | - | - | - | - | (11,350) |
| 4/7/1995 | W/H TAX DIV SLB | (2,246) | - | (2,246) | - | - | 68,572,291 | - | - | - | - | - | (2,246) |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 70,522,291 | - | - | - | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | - | (2,235) | - | - | 70,520,056 | - | - | - | - | - | (2,235) |
| 4/17/1995 | W/H TAX DIV C | (4,265) | - | (4,265) | - | - | 70,515,792 | - | - | - | - | - | (4,265) |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | - | (3,611) | - | - | 70,512,181 | - | - | - | - | - | (3,611) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 70,512,089 | - | - | - | - | - | (92) |
| 4/25/1995 | W/H TAX DIV GE | (19,967) | - | (19,967) | - | - | 70,492,122 | - | - | - | - | - | (19,967) |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | - | (4,848) | - | - | 70,487,274 | - | - | - | - | - | (4,848) |
| 4/28/1995 | TRANS TO IFN00940 (1FN069) | (4,314,060) | - | - | - | (4,314,060) | 66,173,214 | - | - | - | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | - | (9,197) | - | - | 66,164,017 | - | - | - | - | - | (9,197) |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | - | (7,819) | - | - | 66,156,198 | - | - | - | - | - | (7,819) |
| 5/1/1995 | W/H TAX DIV T | (15,244) | - | (15,244) | - | - | 66,140,954 | - | - | - | - | - | (15,244) |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | - | (11,571) | - | - | 66,129,383 | - | - | - | - | - | (11,571) |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 69,229,383 | - | - | - | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | - | (3,294) | - | - | 69,226,089 | - | - | - | - | - | (3,294) |
| 5/19/1995 | W/H TAX DIV DIS | (1,414) | - | (1,414) | - | - | 69,224,675 | - | - | - | - | - | (1,414) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (41) | - | (41) | - | - | 69,224,635 | - | - | - | - | - | (41) |
| 5/31/1995 | TRANS TO 1FN00940 (1FN069) | (2,163,460) | - | - | - | (2,163,460) | 67,061,175 | - | - | - | - | - | - |
| 6/1/1995 | W/H TAX DIV INTC | (703) | - | (703) | - | - | 67,060,472 | - | - | - | - | - | (703) |
| 6/1/1995 | W/H TAX DIV F | (9,077) | - | (9,077) | - | - | 67,051,395 | - | - | - | - | - | (9,077) |
| 6/2/1995 | W/H TAX DIV BA | (2,379) | - | (2,379) | - | - | 67,049,016 | - | - | - | - | - | (2,379) |
| 6/6/1995 | W/H TAX DIV SD | (5,582) | - | (5,582) | - | - | 67,043,434 | - | - | - | - | - | (5,582) |
| 6/6/1995 | W/H TAX DIV JNJ | (6,039) | - | (6,039) | - | - | 67,037,395 | - | - | - | - | - | (6,039) |
| 6/12/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | - | - | - | 69,737,395 | - | - | - | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (8,345) | - | (8,345) | - | - | 69,729,051 | - | - | - | - | - | (8,345) |
| 6/12/1995 | W/H TAX DIV MMM | (5,505) | - | (5,505) | - | - | 69,723,546 | - | - | - | - | - | (5,505) |
| 6/12/1995 | W/H TAX DIV XON | (26,352) | - | (26,352) | - | - | 69,697,194 | - | - | - | - | - | (26,352) |
| 6/12/1995 | W/H TAX DIV MOB | (10,157) | - | (10,157) | - | - | 69,687,038 | - | - | - | - | - | (10,157) |
| 6/12/1995 | W/H TAX DIV GM | (6,368) | - | (6,368) | - | - | 69,680,669 | - | - | - | - | - | (6,368) |
| 6/12/1995 | W/H TAX DIV IBM | (4,209) | - | (4,209) | - | - | 69,676,460 | - | - | - | - | - | (4,209) |
| 6/12/1995 | W/H TAX DIV DD | (7,993) | - | (7,993) | - | - | 69,668,467 | - | - | - | - | - | (7,993) |
| 6/14/1995 | W/H TAX DIV BAC | (4,714) | - | (4,714) | - | - | 69,663,753 | - | - | - | - | - | (4,714) |
| 6/15/1995 | W/H TAX DIV ARC | (6,039) | - | (6,039) | - | - | 69,657,714 | - | - | - | - | - | (6,039) |
| 6/16/1995 | W/H TAX DIV MCD | (1,405) | - | (1,405) | - | - | 69,656,309 | - | - | - | - | - | (1,405) |
| 6/16/1995 | W/H TAX DIV AIG | (1,066) | - | (1,066) | - | - | 69,655,242 | - | - | - | - | - | (1,066) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (21) | - | (21) | - | - | 69,655,221 | - | - | - | - | - | (21) |
| 6/23/1995 | W/H TAX DIV MCIC | (519) | - | (519) | - | - | 69,654,702 | - | - | - | - | - | (519) |
| 6/30/1995 | W/H TAX DIV PEP | (4,778) | - | (4,778) | - | - | 69,649,923 | - | - | - | - | - | (4,778) |
| 6/30/1995 | TRANS TO IFN0#940 (1FN069) | (3,467,241) | - | - | - | (3,467,241) | 66,182,682 | - | - | - | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (8,481) | - | (8,481) | - | - | 66,174,201 | - | - | - | - | - | (8,481) |
| 7/3/1995 | W/H TAX DIV SLB | (2,611) | - | (2,611) | - | - | 66,171,590 | - | - | - | - | - | (2,611) |
| 7/3/1995 | W/H TAX DIV MRK | (11,554) | - | (11,554) | - | - | 66,160,037 | - | - | - | - | - | (11,554) |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | - | (3,503) | - | - | 66,156,533 | - | - | - | - | - | (3,503) |
| 7/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 61,156,533 | - | - | - | - | - | (5,000,000) |
| 7/14/1995 | W/H TAX DIV C | (5,387) | - | (5,387) | - | - | 61,151,147 | - | - | - | - | - | (5,387) |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (235) | - | (235) | - | - | 61,150,912 | - | - | - | - | - | (235) |
| 7/25/1995 | W/H TAX DIV GE | (21,704) | - | (21,704) | - | - | 61,129,209 | - | - | - | - | - | (21,704) |
| 7/28/1995 | W/H TAX DIV DOW | (5,955) | - | (5,955) | - | - | 61,123,253 | - | - | - | - | - | (5,955) |
| 7/31/1995 | TRANS TO IFN069-40 (1FN069) | (1,094,562) | - | - | - | (1,094,562) | 60,028,691 | - | - | - | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,382) | - | (9,382) | - | - | 60,019,309 | - | - | - | - | - | (9,382) |
| 8/1/1995 | W/H TAX DIV BMY | (11,696) | - | (11,696) | - | - | 60,007,613 | - | - | - | - | - | (11,696) |
| 8/1/1995 | W/H TAX DIV T | (15,920) | - | (15,920) | - | - | 59,991,693 | - | - | - | - | - | (15,920) |
| 8/1/1995 | W/H TAX DIV AIT | (8,306) | - | (8,306) | - | - | 59,983,387 | - | - | - | - | - | (8,306) |
| 8/8/1995 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 59,283,387 | - | - | - | - | - | (700,000) |
| 8/10/1995 | W/H TAX DIV AXP | (3,383) | - | (3,383) | - | - | 59,280,004 | - | - | - | - | - | (3,383) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 59,279,895 | - | - | - | - | - | (108) |
| 8/18/1995 | W/H TAX DIV DIS | (1,426) | - | (1,426) | - | - | 59,278,470 | - | - | - | - | - | (1,426) |
| 8/28/1995 | TRANS FROM 1FN04530 (1FN045) | 150,000 | - | - | 150,000 | - | 59,428,470 | - | - | - | - | - | - |
| 8/28/1995 | TRANS FROM 1FN00940 (1FN069) | 5,913 | - | - | 5,913 | - | 59,434,383 | - | - | - | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | - | (1,015) | - | - | 59,433,367 | - | - | - | - | - | (1,015) |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | - | (2,576) | - | - | 59,430,791 | - | - | - | - | - | (2,576) |
| 9/1/1995 | W/H TAX DIV F | (9,800) | - | (9,800) | - | - | 59,420,991 | - | - | - | - | - | (9,800) |
| 9/6/1995 | W/H TAX DIV JNJ | (6,523) | - | (6,523) | - | - | 59,414,469 | - | - | - | - | - | (6,523) |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | - | - | - | 63,014,469 | - | - | - | - | - | - |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | - | (6,029) | - | - | 63,008,440 | - | - | - | - | - | (6,029) |
| 9/11/1995 | W/H TAX DIV MOB | (10,974) | - | (10,974) | - | - | 62,997,466 | - | - | - | - | - | (10,974) |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | - | (4,547) | - | - | 62,992,919 | - | - | - | - | - | (4,547) |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | - | (28,467) | - | - | 62,964,452 | - | - | - | - | - | (28,467) |
| 9/11/1995 | W/H TAX DIV AN | (9,022) | - | (9,022) | - | - | 62,955,430 | - | - | - | - | - | (9,022) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (59) | - | (59) | - | - | 62,955,371 | - | - | - | - | - | (59) |
| 9/11/1995 | W/H TAX DIV GM | (6,887) | - | (6,887) | - | - | 62,948,484 | - | - | - | - | - | (6,887) |
| 9/12/1995 | W/H TAX DIV DD | (8,639) | - | (8,639) | - | - | 62,939,845 | - | - | - | - | - | (8,639) |
| 9/12/1995 | W/H TAX DIV MMM | (5,964) | - | (5,964) | - | - | 62,933,881 | - | - | - | - | - | (5,964) |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 66,033,881 | - | - | - | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (473) | - | (473) | - | - | 66,033,408 | - | - | - | - | - | (473) |
| 9/15/1995 | W/H TAX DIV ARC | (6,504) | - | (6,504) | - | - | 66,026,904 | - | - | - | - | - | (6,504) |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | - | (1,439) | - | - | 66,025,464 | - | - | - | - | - | (1,439) |
| 9/22/1995 | W/H TAX DIV AIG | (1,213) | - | (1,213) | - | - | 66,024,251 | - | - | - | - | - | (1,213) |
| 9/29/1995 | W/H TAX DIV PEP | (4,896) | - | (4,896) | - | - | 66,019,355 | - | - | - | - | - | (4,896) |
| 9/29/1995 | TRANS TO 1FN06940 (1FN069) | (2,373,896) | - | - | - | (2,373,896) | 63,645,460 | - | - | - | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (13,416) | - | (13,416) | - | - | 63,632,044 | - | - | - | - | - | (13,416) |
| 10/2/1995 | W/H TAX DIV SLB | (2,675) | - | (2,675) | - | - | 63,629,369 | - | - | - | - | - | (2,675) |
| 10/2/1995 | W/H TAX DIV KO | (8,937) | - | (8,937) | - | - | 63,620,433 | - | - | - | - | - | (8,937) |
| 10/3/1995 | W/H TAX DIV WMT | (3,591) | - | (3,591) | - | - | 63,616,842 | - | - | - | - | - | (3,591) |
| 10/12/1995 | CHECK WIRE | (10,300,000) | - | (10,300,000) | - | - | 53,316,842 | - | - | - | - | - | (10,300,000) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 53,316,839 | - | - | - | - | - | (3) |
| 10/19/1995 | TRANS FROM 1FN04530 (1FN045) | 5,000,000 | - | - | 5,000,000 | - | 58,316,839 | - | - | - | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (20,505) | - | (20,505) | - | - | 58,296,334 | - | - | - | - | - | (20,505) |
| 10/27/1995 | TRANS TO 1FN06940 (1FN069) | (271,194) | - | - | - | (271,194) | 58,025,140 | - | - | - | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | - | (5,811) | - | - | 58,019,329 | - | - | - | - | - | (5,811) |
| 11/1/1995 | W/H TAX DIV T | (15,342) | - | (15,342) | - | - | 58,003,987 | - | - | - | - | - | (15,342) |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | - | (10,946) | - | - | 57,993,040 | - | - | - | - | - | (10,946) |
| 11/1/1995 | W/H TAX DIV NYN | (7,065) | - | (7,065) | - | - | 57,985,975 | - | - | - | - | - | (7,065) |
| 11/1/1995 | W/H TAX DIV BEL | (8,875) | - | (8,875) | - | - | 57,977,100 | - | - | - | - | - | (8,875) |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | - | (8,101) | - | - | 57,968,999 | - | - | - | - | - | (8,101) |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 58,368,999 | - | - | - | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | - | (3,170) | - | - | 58,365,829 | - | - | - | - | - | (3,170) |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | - | (1,331) | - | - | 58,364,498 | - | - | - | - | - | (1,331) |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | - | (3,381) | - | - | 58,361,117 | - | - | - | - | - | (3,381) |
| 11/20/1995 | FIDELITY CASH RESERVS W/H TAX DIV FRCXX | (4) | - | (4) | - | - | 58,361,113 | - | - | - | - | - | (4) |
| 11/24/1995 | TRANS TO 1FN06940 (1FN069) | (487,914) | - | - | - | (487,914) | 57,873,199 | - | - | - | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | - | - | - | (125,000) | 57,748,199 | - | - | - | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,848) | - | (10,848) | - | - | 57,737,352 | - | - | - | - | - | (10,848) |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | - | (2,465) | - | - | 57,734,886 | - | - | - | - | - | (2,465) |
| 12/1/1995 | W/H TAX DIV INTC | (930) | - | (930) | - | - | 57,733,956 | - | - | - | - | - | (930) |
| 12/5/1995 | W/H TAX DIV JNJ | (6,044) | - | (6,044) | - | - | 57,727,913 | - | - | - | - | - | (6,044) |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 63,227,913 | - | - | - | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | - | (10,425) | - | - | 63,217,487 | - | - | - | - | - | (10,425) |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | - | (4,050) | - | - | 63,213,437 | - | - | - | - | - | (4,050) |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | - | (6,340) | - | - | 63,207,098 | - | - | - | - | - | (6,340) |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 63,207,095 | - | - | - | - | - | (3) |
| 12/11/1995 | W/H TAX DIV XON | (26,943) | - | (26,943) | - | - | 63,180,151 | - | - | - | - | - | (26,943) |
| 12/11/1995 | W/H TAX DIV AN | (8,453) | - | (8,453) | - | - | 63,171,699 | - | - | - | - | - | (8,453) |
| 12/12/1995 | W/H TAX DIV MMM | (5,628) | - | (5,628) | - | - | 63,166,070 | - | - | - | - | - | (5,628) |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | - | (8,425) | - | - | 63,157,646 | - | - | - | - | - | (8,425) |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | - | (4,860) | - | - | 63,152,785 | - | - | - | - | - | (4,860) |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | - | (1,331) | - | - | 63,151,454 | - | - | - | - | - | (1,331) |
| 12/15/1995 | W/H TAX DIV KO | (8,213) | - | (8,213) | - | - | 63,143,241 | - | - | - | - | - | (8,213) |
| 12/22/1995 | W/H TAX DIV AIG | (1,138) | - | (1,138) | - | - | 63,142,103 | - | - | - | - | - | (1,138) |
| 12/29/1995 | TRANS TO 1FN06940 (1FN069) | (5,770,514) | - | - | - | (5,770,514) | 57,371,590 | - | - | - | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,945) | - | (3,945) | - | - | 57,367,645 | - | - | - | - | - | (3,945) |
| 1/2/1996 | W/H TAX DIV PEP | (4,649) | - | (4,649) | - | - | 57,362,996 | - | - | - | - | - | (4,649) |
| 1/2/1996 | W/H TAX DIV MRK | (12,454) | - | (12,454) | - | - | 57,350,542 | - | - | - | - | - | (12,454) |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | - | (3,346) | - | - | 57,347,196 | - | - | - | - | - | (3,346) |
| 1/5/1996 | CHECK WIRE | (6,400,000) | - | (6,400,000) | - | - | 50,947,196 | - | - | - | - | - | (6,400,000) |
| 1/9/1996 | W/H TAX DIV C | (6,619) | - | (6,619) | - | - | 50,940,577 | - | - | - | - | - | (6,619) |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 50,940,572 | - | - | - | - | - | (6) |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | - | - | - | 51,170,170 | - | - | - | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | - | - | - | 50,940,572 | - | - | - | - | - | - |
| 1/31/1996 | TRANS TO 1FN06940 (1FN069) | (66,792) | - | - | - | (66,792) | 50,873,780 | - | - | - | - | - | - |
| 2/7/1996 | CHECK WIRE | (3,100,000) | - | (3,100,000) | - | - | 47,773,780 | - | - | - | - | - | (3,100,000) |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | - | (5,136) | - | - | 47,768,644 | - | - | - | - | - | (5,136) |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | 47,768,594 | - | - | - | - | - | (50) |
| 2/29/1996 | TRANS TO 1FN06940 (1FN069) | (7,803,681) | - | - | - | (7,803,681) | 39,964,913 | - | - | - | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (871) | - | (871) | - | - | 39,964,041 | - | - | - | - | - | (871) |
| 3/1/1996 | W/H TAX DIV BA | (2,310) | - | (2,310) | - | - | 39,961,731 | - | - | - | - | - | (2,310) |
| 3/1/1996 | W/H TAX DIV COL | (342) | - | (342) | - | - | 39,961,389 | - | - | - | - | - | (342) |
| 3/1/1996 | W/H TAX DIV F | (9,865) | - | (9,865) | - | - | 39,951,524 | - | - | - | - | - | (9,865) |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | - | (3,795) | - | - | 39,947,729 | - | - | - | - | - | (3,795) |
| 3/11/1996 | W/H TAX DIV GM | (7,734) | - | (7,734) | - | - | 39,939,995 | - | - | - | - | - | (7,734) |
| 3/11/1996 | W/H TAX DIV MOB | (9,768) | - | (9,768) | - | - | 39,930,227 | - | - | - | - | - | (9,768) |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | - | (24,400) | - | - | 39,905,827 | - | - | - | - | - | (24,400) |
| 3/11/1996 | W/H TAX DIV AN | (8,277) | - | (8,277) | - | - | 39,897,550 | - | - | - | - | - | (8,277) |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | - | (5,346) | - | - | 39,892,204 | - | - | - | - | - | (5,346) |
| 3/12/1996 | W/H TAX DIV JNJ | (5,919) | - | (5,919) | - | - | 39,886,285 | - | - | - | - | - | (5,919) |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | - | (7,550) | - | - | 39,878,735 | - | - | - | - | - | (7,550) |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 41,478,735 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) HELD BY CITCO CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 3/15/1996 | W/H TAX DIV MCD | (439) | - | (439) | - | - | 41,478,296 | - | - | - | - | - | (439) |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | - | (5,445) | - | - | 41,472,851 | - | - | - | - | - | (5,445) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | - | (34) | - | - | 41,472,817 | - | - | - | - | - | (34) |
| 3/22/1996 | W/H TAX DIV AIG | (728) | - | (728) | - | - | 41,472,089 | - | - | - | - | - | (728) |
| 3/29/1996 | W/H TAX DIV PEP | (2,857) | - | (2,857) | - | - | 41,469,232 | - | - | - | - | - | (2,857) |
| 3/29/1996 | TRANS FROM 1FN06940 (1FN069) | 1,851,654 | - | - | 1,851,654 | - | 43,320,885 | - | - | - | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,600) | - | (7,600) | - | - | 43,313,286 | - | - | - | - | - | (7,600) |
| 4/1/1996 | W/H TAX DIV MRK | (7,690) | - | (7,690) | - | - | 43,305,596 | - | - | - | - | - | (7,690) |
| 4/1/1996 | W/H TAX DIV S | (831) | - | (831) | - | - | 43,304,765 | - | - | - | - | - | (831) |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | - | (1,253) | - | - | 43,303,512 | - | - | - | - | - | (1,253) |
| 4/2/1996 | W/H TAX DIV C | (5,482) | - | (5,482) | - | - | 43,298,030 | - | - | - | - | - | (5,482) |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | - | (2,932) | - | - | 43,295,097 | - | - | - | - | - | (2,932) |
| 4/10/1996 | W/H TAX DIV HWP | (2,501) | - | (2,501) | - | - | 43,292,596 | - | - | - | - | - | (2,501) |
| 4/15/1996 | CHECK WIRE | (450,000) | - | (450,000) | - | - | 42,842,596 | - | - | - | - | - | (450,000) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 42,842,577 | - | - | - | - | - | (20) |
| 4/25/1996 | W/H TAX DIV GE | (7,203) | - | (7,203) | - | - | 42,835,374 | - | - | - | - | - | (7,203) |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | - | (4,826) | - | - | 42,830,547 | - | - | - | - | - | (4,826) |
| 4/30/1996 | TRANS FROM 1FN06940 (1FN069) | 883,204 | - | - | 883,204 | - | 43,713,751 | - | - | - | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,162) | - | (7,162) | - | - | 43,706,589 | - | - | - | - | - | (7,162) |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | - | (7,756) | - | - | 43,698,833 | - | - | - | - | - | (7,756) |
| 5/1/1996 | W/H TAX DIV T | (13,082) | - | (13,082) | - | - | 43,685,751 | - | - | - | - | - | (13,082) |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | - | (6,075) | - | - | 43,679,676 | - | - | - | - | - | (6,075) |
| 5/1/1996 | W/H TAX DIV BMY | (9,458) | - | (9,458) | - | - | 43,670,218 | - | - | - | - | - | (9,458) |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | - | (3,365) | - | - | 43,666,853 | - | - | - | - | - | (3,365) |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 50,666,853 | - | - | - | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,747) | - | (2,747) | - | - | 50,664,106 | - | - | - | - | - | (2,747) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 50,664,046 | - | - | - | - | - | (61) |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | - | (5,318) | - | - | 50,658,728 | - | - | - | - | - | (5,318) |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | - | (1,428) | - | - | 50,657,300 | - | - | - | - | - | (1,428) |
| 5/21/1996 | W/H TAX DIV AIG | (985) | - | (985) | - | - | 50,656,315 | - | - | - | - | - | (985) |
| 5/31/1996 | TRANS FROM 1FN06940 (1FN069) | 1,795,328 | - | - | 1,795,328 | - | 52,451,643 | - | - | - | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 985 | - | 985 | - | - | 52,452,627 | - | - | - | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (823) | - | (823) | - | - | 52,451,804 | - | - | - | - | - | (823) |
| 6/3/1996 | W/H TAX DIV COL | (324) | - | (324) | - | - | 52,451,481 | - | - | - | - | - | (324) |
| 6/3/1996 | W/H TAX DIV F | (9,280) | - | (9,280) | - | - | 52,442,201 | - | - | - | - | - | (9,280) |
| 6/3/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | - | - | - | 65,742,201 | - | - | - | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | - | (1,201) | - | - | 65,740,999 | - | - | - | - | - | (1,201) |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | - | (9,671) | - | - | 65,731,329 | - | - | - | - | - | (9,671) |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | - | (7,935) | - | - | 65,723,393 | - | - | - | - | - | (7,935) |
| 6/10/1996 | W/H TAX DIV IBM | (5,037) | - | (5,037) | - | - | 65,718,356 | - | - | - | - | - | (5,037) |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | - | (3,260) | - | - | 65,715,096 | - | - | - | - | - | (3,260) |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | - | (4,674) | - | - | 65,710,422 | - | - | - | - | - | (4,674) |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | - | (2,495) | - | - | 65,707,927 | - | - | - | - | - | (2,495) |
| 6/14/1996 | W/H TAX DIV MCD | (1,293) | - | (1,293) | - | - | 65,706,634 | - | - | - | - | - | (1,293) |
| 6/21/1996 | W/H TAX DIV AIG | (958) | - | (958) | - | - | 65,705,676 | - | - | - | - | - | (958) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 65,705,658 | - | - | - | - | - | (18) |
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | - | (4,575) | - | - | 65,701,083 | - | - | - | - | - | (4,575) |
| 6/28/1996 | TRANS FROM 1FN06940 (1FN069) | 93,190 | - | - | 93,190 | - | 65,794,273 | - | - | - | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | - | (10,595) | - | - | 65,783,679 | - | - | - | - | - | (10,595) |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | - | (3,028) | - | - | 65,780,650 | - | - | - | - | - | (3,028) |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | - | (8,122) | - | - | 65,772,529 | - | - | - | - | - | (8,122) |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 100,772,529 | - | - | - | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | - | (2,238) | - | - | 100,770,291 | - | - | - | - | - | (2,238) |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | - | (3,182) | - | - | 100,767,109 | - | - | - | - | - | (3,182) |
| 7/15/1996 | W/H TAX DIV C | (6,497) | - | (6,497) | - | - | 100,760,611 | - | - | - | - | - | (6,497) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 100,760,568 | - | - | - | - | - | (44) |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 103,010,568 | - | - | - | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | - | (21,113) | - | - | 102,989,455 | - | - | - | - | - | (21,113) |
| 7/30/1996 | W/H TAX DIV GE | (4,475) | - | (4,475) | - | - | 102,984,980 | - | - | - | - | - | (4,475) |
| 7/31/1996 | TRANS FROM 1FN06940 (1FN069) | 8,597,785 | - | - | 8,597,785 | - | 111,582,764 | - | - | - | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,448) | - | (3,448) | - | - | 111,579,317 | - | - | - | - | - | (3,448) |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | - | (8,427) | - | - | 111,570,889 | - | - | - | - | - | (8,427) |
| 8/1/1996 | W/H TAX DIV T | (14,645) | - | (14,645) | - | - | 111,556,245 | - | - | - | - | - | (14,645) |
| 8/1/1996 | W/H TAX DIV NYN | (6,906) | - | (6,906) | - | - | 111,549,339 | - | - | - | - | - | (6,906) |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | - | (3,749) | - | - | 111,545,590 | - | - | - | - | - | (3,749) |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | - | (7,746) | - | - | 111,537,844 | - | - | - | - | - | (7,746) |
| 8/1/1996 | W/H TAX DIV BMY | (10,367) | - | (10,367) | - | - | 111,527,477 | - | - | - | - | - | (10,367) |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | - | (2,961) | - | - | 111,524,516 | - | - | - | - | - | (2,961) |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 114,524,516 | - | - | - | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | - | (2,008) | - | - | 114,522,508 | - | - | - | - | - | (2,008) |
| 8/19/1996 | W/H TAX DIV CCI | (8,010) | - | (8,010) | - | - | 114,514,499 | - | - | - | - | - | (8,010) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | - | (54) | - | - | 114,514,444 | - | - | - | - | - | (54) |
| 8/30/1996 | TRANS TO 1FN06940 (1FN069) | (5,922,892) | - | - | - | (5,922,892) | 108,591,552 | - | - | - | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (16,673) | - | (16,673) | - | - | 108,574,879 | - | - | - | - | - | (16,673) |
| 9/3/1996 | W/H TAX DIV INTC | (1,555) | - | (1,555) | - | - | 108,573,324 | - | - | - | - | - | (1,555) |
| 9/3/1996 | W/H TAX DIV COL | (503) | - | (503) | - | - | 108,572,821 | - | - | - | - | - | (503) |
| 9/6/1996 | W/H TAX DIV BA | (3,605) | - | (3,605) | - | - | 108,569,216 | - | - | - | - | - | (3,605) |
| 9/10/1996 | W/H TAX DIV XON | (36,516) | - | (36,516) | - | - | 108,532,700 | - | - | - | - | - | (36,516) |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | - | (7,374) | - | - | 108,525,326 | - | - | - | - | - | (7,374) |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | - | (14,820) | - | - | 108,510,506 | - | - | - | - | - | (14,820) |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | - | (12,117) | - | - | 108,498,389 | - | - | - | - | - | (12,117) |
| 9/10/1996 | W/H TAX DIV GM | (11,537) | - | (11,537) | - | - | 108,486,852 | - | - | - | - | - | (11,537) |
| 9/10/1996 | W/H TAX DIV JNJ | (9,635) | - | (9,635) | - | - | 108,477,217 | - | - | - | - | - | (9,635) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | - | (12,185) | - | - | 108,465,032 | - | - | - | - | - | (12,185) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 108,465,020 | - | - | - | - | - | (12) |
| 9/12/1996 | W/H TAX DIV BAC | (7,478) | - | (7,478) | - | - | 108,457,542 | - | - | - | - | - | (7,478) |
| 9/13/1996 | W/H TAX DIV ARC | (2,015) | - | (2,015) | - | - | 108,455,527 | - | - | - | - | - | (2,015) |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | - | (1,983) | - | - | 108,453,544 | - | - | - | - | - | (1,983) |
| 9/20/1996 | W/H TAX DIV AIG | (1,754) | - | (1,754) | - | - | 108,451,790 | - | - | - | - | - | (1,754) |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | - | (6,944) | - | - | 108,444,847 | - | - | - | - | - | (6,944) |
| 9/30/1996 | TRANS TO 1FN06940 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,202,967 | - | - | - | - | - | (4,241,880) |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,183,986 | - | - | - | - | - | (18,981) |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | - | (12,212) | - | - | 104,171,774 | - | - | - | - | - | (12,212) |
| 10/1/1996 | W/H TAX DIV EK | (5,288) | - | (5,288) | - | - | 104,166,486 | - | - | - | - | - | (5,288) |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,161,873 | - | - | - | - | - | (4,613) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 104,161,871 | - | - | - | - | - | (2) |
| 10/15/1996 | W/H TAX DIV C | (9) | - | (9) | - | - | 104,161,862 | - | - | - | - | - | (9) |
| 10/31/1996 | TRANS TO 1FN06940 (1FN069) | (1,019,940) | - | - | - | (1,019,940) | 103,141,922 | - | - | - | - | - | (1,019,940) |
| 11/1/1996 | W/H TAX DIV T | (20,257) | - | (20,257) | - | - | 103,121,665 | - | - | - | - | - | (20,257) |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 103,121,633 | - | - | - | - | - | (32) |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | - | - | - | 114,421,633 | - | - | - | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (3,919) | - | (3,919) | - | - | 114,417,713 | - | - | - | - | - | (3,919) |
| 11/29/1996 | TRANS TO 1FN06940 (1FN069) | (3,469,645) | - | - | - | (3,469,645) | 110,948,068 | - | - | - | - | - | (3,469,645) |
| 12/2/1996 | W/H TAX DIV INTC | (825) | - | (825) | - | - | 110,947,243 | - | - | - | - | - | (825) |
| 12/2/1996 | W/H TAX DIV F | (8,471) | - | (8,471) | - | - | 110,938,772 | - | - | - | - | - | (8,471) |
| 12/6/1996 | W/H TAX DIV BA | (3,530) | - | (3,530) | - | - | 110,935,242 | - | - | - | - | - | (3,530) |
| 12/10/1996 | W/H TAX DIV MOB | (7,334) | - | (7,334) | - | - | 110,927,907 | - | - | - | - | - | (7,334) |
| 12/10/1996 | W/H TAX DIV IBM | (3,369) | - | (3,369) | - | - | 110,924,538 | - | - | - | - | - | (3,369) |
| 12/10/1996 | W/H TAX DIV GM | (10,814) | - | (10,814) | - | - | 110,913,724 | - | - | - | - | - | (10,814) |
| 12/10/1996 | W/H TAX DIV AN | (5,959) | - | (5,959) | - | - | 110,907,765 | - | - | - | - | - | (5,959) |
| 12/10/1996 | W/H TAX DIV XON | (35,574) | - | (35,574) | - | - | 110,872,191 | - | - | - | - | - | (35,574) |
| 12/10/1996 | W/H TAX DIV JNJ | (9,153) | - | (9,153) | - | - | 110,863,038 | - | - | - | - | - | (9,153) |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | - | - | - | 135,363,038 | - | - | - | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,056) | - | (7,056) | - | - | 135,355,982 | - | - | - | - | - | (7,056) |
| 12/12/1996 | W/H TAX DIV MMM | (7,502) | - | (7,502) | - | - | 135,348,480 | - | - | - | - | - | (7,502) |
| 12/12/1996 | W/H TAX DIV MTC | (3,178) | - | (3,178) | - | - | 135,345,302 | - | - | - | - | - | (3,178) |
| 12/13/1996 | W/H TAX DIV MCD | (1,892) | - | (1,892) | - | - | 135,343,410 | - | - | - | - | - | (1,892) |
| 12/16/1996 | W/H TAX DIV DD | (11,807) | - | (11,807) | - | - | 135,331,603 | - | - | - | - | - | (11,807) |
| 12/16/1996 | W/H TAX DIV WMT | (11,143) | - | (11,143) | - | - | 135,320,460 | - | - | - | - | - | (11,143) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 135,320,455 | - | - | - | - | - | (5) |
| 12/20/1996 | W/H TAX DIV AN | (1,711) | - | (1,711) | - | - | 135,318,744 | - | - | - | - | - | (1,711) |
| 12/31/1996 | TRANS TO 1FN06940 (1FN069) | (606,404) | - | - | - | (606,404) | 134,712,340 | - | - | - | - | - | (606,404) |
| 1/2/1997 | W/H TAX DIV MRK | (17,829) | - | (17,829) | - | - | 134,694,511 | - | - | - | - | - | (17,829) |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | - | (6,474) | - | - | 134,688,037 | - | - | - | - | - | (6,474) |
| 1/2/1997 | W/H TAX DIV EK | (5,043) | - | (5,043) | - | - | 134,682,994 | - | - | - | - | - | (5,043) |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 134,682,992 | - | - | - | - | - | (2) |
| 1/15/1997 | W/H TAX DIV C | (10,637) | - | (10,637) | - | - | 134,672,355 | - | - | - | - | - | (10,637) |
| 1/17/1997 | W/H TAX DIV WMT | (4,350) | - | (4,350) | - | - | 134,668,005 | - | - | - | - | - | (4,350) |
| 1/31/1997 | TRANS TO 1FN06940 (1FN069) | (4,329,623) | - | - | - | (4,329,623) | 130,338,382 | - | - | - | - | - | (4,329,623) |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | - | - | - | 163,088,382 | - | - | - | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 163,088,368 | - | - | - | - | - | (15) |
| 2/20/1997 | W/H TAX DIV CCI | (10,076) | - | (10,076) | - | - | 163,078,292 | - | - | - | - | - | (10,076) |
| 2/28/1997 | TRANS TO 1FN06940 (1FN069) | (3,442,160) | - | - | - | (3,442,160) | 159,636,132 | - | - | - | - | - | (3,442,160) |
| 3/3/1997 | W/H TAX DIV INTC | (1,632) | - | (1,632) | - | - | 159,634,500 | - | - | - | - | - | (1,632) |
| 3/3/1997 | W/H TAX DIV F | (18,278) | - | (18,278) | - | - | 159,616,223 | - | - | - | - | - | (18,278) |
| 3/3/1997 | W/H TAX DIV COL | (532) | - | (532) | - | - | 159,615,691 | - | - | - | - | - | (532) |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | - | - | - | 199,115,691 | - | - | - | - | - | - |
| 3/7/1997 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 198,715,691 | - | - | - | - | - | (400,000) |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | - | (3,960) | - | - | 198,711,732 | - | - | - | - | - | (3,960) |
| 3/10/1997 | W/H TAX DIV IBM | (7,291) | - | (7,291) | - | - | 198,704,440 | - | - | - | - | - | (7,291) |
| 3/10/1997 | W/H TAX DIV MOB | (17,131) | - | (17,131) | - | - | 198,687,309 | - | - | - | - | - | (17,131) |
| 3/10/1997 | W/H TAX DIV GM | (14,804) | - | (14,804) | - | - | 198,672,505 | - | - | - | - | - | (14,804) |
| 3/10/1997 | W/H TAX DIV AN | (14,141) | - | (14,141) | - | - | 198,658,364 | - | - | - | - | - | (14,141) |
| 3/10/1997 | W/H TAX DIV XON | (39,350) | - | (39,350) | - | - | 198,619,014 | - | - | - | - | - | (39,350) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 198,619,012 | - | - | - | - | - | (2) |
| 3/11/1997 | W/H TAX DIV JNJ | (11,405) | - | (11,405) | - | - | 198,607,608 | - | - | - | - | - | (11,405) |
| 3/12/1997 | W/H TAX DIV BAC | (9,925) | - | (9,925) | - | - | 198,597,683 | - | - | - | - | - | (9,925) |
| 3/12/1997 | W/H TAX DIV MMM | (9,832) | - | (9,832) | - | - | 198,587,851 | - | - | - | - | - | (9,832) |
| 3/14/1997 | W/H TAX DIV DD | (12,846) | - | (12,846) | - | - | 198,575,005 | - | - | - | - | - | (12,846) |
| 3/19/1997 | CHECK WIRE | 91,552 | 91,552 | - | - | - | 198,666,557 | - | - | - | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,269) | - | (2,269) | - | - | 198,664,288 | - | - | - | - | - | (2,269) |
| 3/31/1997 | TRANS FROM 1FN06940 (1FN069) | 2,575,151 | - | - | 2,575,151 | - | 201,239,439 | - | - | - | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (4,392) | - | (4,392) | - | - | 201,235,047 | - | - | - | - | - | (4,392) |
| 4/4/1997 | W/H TAX DIV SLB | (4,274) | - | (4,274) | - | - | 201,230,773 | - | - | - | - | - | (4,274) |
| 4/9/1997 | W/H TAX DIV WMT | (1,965) | - | (1,965) | - | - | 201,228,809 | - | - | - | - | - | (1,965) |
| 4/15/1997 | W/H TAX DIV C | (3,751) | - | (3,751) | - | - | 201,225,057 | - | - | - | - | - | (3,751) |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 218,225,057 | - | - | - | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,419) | - | (3,419) | - | - | 218,221,639 | - | - | - | - | - | (3,419) |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 218,221,622 | - | - | - | - | - | (17) |
| 4/30/1997 | TRANS FROM 1FN06940 (1FN069) | 10,483,139 | - | - | 10,483,139 | - | 228,704,760 | - | - | - | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (10,973) | - | (10,973) | - | - | 228,693,787 | - | - | - | - | - | (10,973) |
| 5/1/1997 | W/H TAX DIV AIT | (8,853) | - | (8,853) | - | - | 228,684,934 | - | - | - | - | - | (8,853) |
| 5/1/1997 | W/H TAX DIV T | (14,913) | - | (14,913) | - | - | 228,670,021 | - | - | - | - | - | (14,913) |
| 5/1/1997 | W/H TAX DIV BEL | (8,959) | - | (8,959) | - | - | 228,661,061 | - | - | - | - | - | (8,959) |
| 5/9/1997 | W/H TAX DIV AXP | (3,045) | - | (3,045) | - | - | 228,658,017 | - | - | - | - | - | (3,045) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 228,657,989 | - | - | - | - | - | (28) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | - | (2,548) | - | - | 228,655,441 | - | - | - | - | - | (2,548) |
| 5/19/1997 | W/H TAX DIV CCI | (3,141) | - | (3,141) | - | - | 228,652,300 | - | - | - | - | - | (3,141) |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | - | - | - | (3,868,028) | 224,784,272 | - | - | - | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (180) | - | (180) | - | - | 224,784,092 | - | - | - | - | - | (180) |
| 6/2/1997 | W/H TAX DIV F | (6,562) | - | (6,562) | - | - | 224,777,531 | - | - | - | - | - | (6,562) |
| 6/2/1997 | W/H TAX DIV INTC | (548) | - | (548) | - | - | 224,776,982 | - | - | - | - | - | (548) |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 249,776,982 | - | - | - | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,925) | - | (2,925) | - | - | 249,774,057 | - | - | - | - | - | (2,925) |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | - | (5,285) | - | - | 249,768,772 | - | - | - | - | - | (5,285) |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | - | (4,421) | - | - | 249,764,351 | - | - | - | - | - | (4,421) |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | (63) | - | - | 249,764,289 | - | - | - | - | - | (63) |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | - | - | - | 250,964,289 | - | - | - | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | - | - | - | 251,009,289 | - | - | - | - | - | - |
| 6/13/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 255,759,289 | - | - | - | - | - | - |
| 6/30/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | - | - | - | (4,530,779) | 251,228,510 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | - | (7,580) | - | - | 251,220,930 | - | - | - | - | - | (7,580) |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 251,945,930 | - | - | - | - | - | - |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 252,395,930 | - | - | - | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | - | (8,389) | - | - | 252,387,541 | - | - | - | - | - | (8,389) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | (52) | - | - | 252,387,489 | - | - | - | - | - | (52) |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | - | (45,850) | - | - | 252,341,638 | - | - | - | - | - | (45,850) |
| 7/31/1997 | TRANS TO 1FN06940 (1FN069) | (7,291,554) | - | - | - | (7,291,554) | 245,050,084 | - | - | - | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (28,639) | - | (28,639) | - | - | 245,021,445 | - | - | - | - | - | (28,639) |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | - | (17,470) | - | - | 245,003,975 | - | - | - | - | - | (17,470) |
| 8/1/1997 | W/H TAX DIV AIT | (16,477) | - | (16,477) | - | - | 244,987,499 | - | - | - | - | - | (16,477) |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | - | (20,313) | - | - | 244,967,185 | - | - | - | - | - | (20,313) |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 274,967,185 | - | - | - | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | - | (5,624) | - | - | 274,961,561 | - | - | - | - | - | (5,624) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (121) | - | (121) | - | - | 274,961,440 | - | - | - | - | - | (121) |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | - | (4,784) | - | - | 274,956,656 | - | - | - | - | - | (4,784) |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | - | - | 67,056 | - | 275,023,712 | - | - | - | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | - | (3,097) | - | - | 275,020,614 | - | - | - | - | - | (3,097) |
| 9/12/1997 | W/H TAX DIV MMM | (7,985) | - | (7,985) | - | - | 275,012,629 | - | - | - | - | - | (7,985) |
| 9/19/1997 | W/H TAX DIV AIG | (2,816) | - | (2,816) | - | - | 275,009,813 | - | - | - | - | - | (2,816) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 275,009,808 | - | - | - | - | - | (5) |
| 9/24/1997 | W/H TAX DIV NB | (12,872) | - | (12,872) | - | - | 274,996,936 | - | - | - | - | - | (12,872) |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | - | - | - | (363,475) | 274,633,461 | - | - | - | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | - | (18,007) | - | - | 274,615,454 | - | - | - | - | - | (18,007) |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 274,611,314 | - | - | - | - | - | (4,140) |
| 10/1/1997 | W/H TAX DIV MRK | (28,940) | - | (28,940) | - | - | 274,582,374 | - | - | - | - | - | (28,940) |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | - | (10,163) | - | - | 274,572,212 | - | - | - | - | - | (10,163) |
| 10/10/1997 | W/H TAX DIV SLB | (4,933) | - | (4,933) | - | - | 274,567,279 | - | - | - | - | - | (4,933) |
| 10/14/1997 | W/H TAX DIV WMT | (8,090) | - | (8,090) | - | - | 274,559,189 | - | - | - | - | - | (8,090) |
| 10/15/1997 | W/H TAX DIV HWP | (7,366) | - | (7,366) | - | - | 274,551,822 | - | - | - | - | - | (7,366) |
| 10/15/1997 | W/H TAX DIV C | (14,616) | - | (14,616) | - | - | 274,537,206 | - | - | - | - | - | (14,616) |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 286,537,206 | - | - | - | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (114) | - | (114) | - | - | 286,537,093 | - | - | - | - | - | (114) |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | - | (44,556) | - | - | 286,492,537 | - | - | - | - | - | (44,556) |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | - | - | 1,865,080 | - | 288,357,617 | - | - | - | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (28,412) | - | (28,412) | - | - | 288,329,205 | - | - | - | - | - | (28,412) |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | - | (16,682) | - | - | 288,312,522 | - | - | - | - | - | (16,682) |
| 11/3/1997 | W/H TAX DIV BEL | (31,852) | - | (31,852) | - | - | 288,280,671 | - | - | - | - | - | (31,852) |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | - | (20,207) | - | - | 288,260,464 | - | - | - | - | - | (20,207) |
| 11/10/1997 | W/H TAX DIV AXP | (5,650) | - | (5,650) | - | - | 288,254,814 | - | - | - | - | - | (5,650) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 288,254,810 | - | - | - | - | - | (3) |
| 11/21/1997 | W/H TAX DIV DIS | (4,699) | - | (4,699) | - | - | 288,250,112 | - | - | - | - | - | (4,699) |
| 11/28/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | - | - | - | (5,861,410) | 282,388,702 | - | - | - | - | - | - |
| 12/10/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 298,388,702 | - | - | - | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | - | (2,388) | - | - | 298,386,313 | - | - | - | - | - | (2,388) |
| 12/15/1997 | W/H TAX DIV KO | (14,591) | - | (14,591) | - | - | 298,371,722 | - | - | - | - | - | (14,591) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 298,371,720 | - | - | - | - | - | (3) |
| 12/19/1997 | W/H TAX DIV AIG | (2,171) | - | (2,171) | - | - | 298,369,548 | - | - | - | - | - | (2,171) |
| 12/24/1997 | W/H TAX DIV NB | (11,441) | - | (11,441) | - | - | 298,358,107 | - | - | - | - | - | (11,441) |
| 12/31/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | - | - | 4,085,810 | - | 302,443,917 | - | - | - | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (22,928) | - | (22,928) | - | - | 302,420,989 | - | - | - | - | - | (22,928) |
| 1/2/1998 | W/H TAX DIV PEP | (8,106) | - | (8,106) | - | - | 302,412,883 | - | - | - | - | - | (8,106) |
| 1/15/1998 | W/H TAX DIV C | (11,117) | - | (11,117) | - | - | 302,401,766 | - | - | - | - | - | (11,117) |
| 1/29/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 302,401,764 | - | - | - | - | - | (2) |
| 1/30/1998 | TRANS FROM 1FN06940 (1FN069) | 1,767,892 | - | - | 1,767,892 | - | 304,169,655 | - | - | - | - | - | - |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 349,169,655 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | - | (10,172) | - | - | 349,159,483 | - | - | - | - | - | (10,172) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | (45) | - | - | 349,159,438 | - | - | - | - | - | (45) |
| 2/25/1998 | W/H TAX DIV MER | (2,654) | - | (2,654) | - | - | 349,156,785 | - | - | - | - | - | (2,654) |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | (24,537,558) | - | - | - | (24,537,558) | 324,619,226 | - | - | - | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (19,969) | - | (19,969) | - | - | 324,599,257 | - | - | - | - | - | (19,969) |
| 3/2/1998 | W/H TAX DIV INTC | (1,957) | - | (1,957) | - | - | 324,597,300 | - | - | - | - | - | (1,957) |
| 3/6/1998 | W/H TAX DIV BA | (8,789) | - | (8,789) | - | - | 324,588,512 | - | - | - | - | - | (8,789) |
| 3/10/1998 | W/H TAX DIV XON | (39,894) | - | (39,894) | - | - | 324,548,618 | - | - | - | - | - | (39,894) |
| 3/10/1998 | W/H TAX DIV IBM | (7,518) | - | (7,518) | - | - | 324,541,099 | - | - | - | - | - | (7,518) |
| 3/10/1998 | W/H TAX DIV JNJ | (18,414) | - | (18,414) | - | - | 324,522,685 | - | - | - | - | - | (18,414) |
| 3/10/1998 | W/H TAX DIV AN | (23,541) | - | (23,541) | - | - | 324,499,145 | - | - | - | - | - | (23,541) |
| 3/10/1998 | W/H TAX DIV GM | (22,669) | - | (22,669) | - | - | 324,476,476 | - | - | - | - | - | (22,669) |
| 3/10/1998 | W/H TAX DIV MOB | (17,646) | - | (17,646) | - | - | 324,458,830 | - | - | - | - | - | (17,646) |

08-01789-cgm   Doc 10301-5   Filed 06/26/15   Entered 06/26/15 19:34:27   Exhibit E

Exhibit E

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) - FAIRFIELD SENTRY LTD C/O CITCO FUND SERVICES CUSTODY N V FBO FAIRFIELD SENTRY LTD

Pg 14 of 118

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | - | - | - | 332,758,830 | - | - | - | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | - | (15,261) | - | - | 332,743,569 | - | - | - | - | - | (15,261) |
| 3/12/1998 | W/H TAX DIV MMM | (13,427) | - | (13,427) | - | - | 332,730,142 | - | - | - | - | - | (13,427) |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | - | (9,453) | - | - | 332,720,689 | - | - | - | - | - | (9,453) |
| 3/16/1998 | W/H TAX DIV ABT | (21,971) | - | (21,971) | - | - | 332,698,717 | - | - | - | - | - | (21,971) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 332,698,676 | - | - | - | - | - | (41) |
| 3/31/1998 | TRANS TO 1FN06940 (1FN069) | (4,469,534) | - | - | - | (4,469,534) | 328,229,143 | - | - | - | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,885) | - | (5,885) | - | - | 328,223,257 | - | - | - | - | - | (5,885) |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 368,223,257 | - | - | - | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,219) | - | (5,219) | - | - | 368,218,038 | - | - | - | - | - | (5,219) |
| 4/15/1998 | W/H TAX DIV PPW | (8,488) | - | (8,488) | - | - | 368,209,551 | - | - | - | - | - | (8,488) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 368,209,536 | - | - | - | - | - | (14) |
| 4/30/1998 | TRANS TO 1FN06940 (1FN069) | (16,781,901) | - | - | - | (16,781,901) | 351,427,635 | - | - | - | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (31,902) | - | (31,902) | - | - | 351,395,733 | - | - | - | - | - | (31,902) |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | - | (20,154) | - | - | 351,375,579 | - | - | - | - | - | (20,154) |
| 5/1/1998 | W/H TAX DIV BEL | (35,325) | - | (35,325) | - | - | 351,340,254 | - | - | - | - | - | (35,325) |
| 5/1/1998 | W/H TAX DIV BMY | (23,004) | - | (23,004) | - | - | 351,317,250 | - | - | - | - | - | (23,004) |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 381,317,250 | - | - | - | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,268) | - | (6,268) | - | - | 381,310,982 | - | - | - | - | - | (6,268) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 381,310,939 | - | - | - | - | - | (43) |
| 5/22/1998 | W/H TAX DIV DIS | (6,193) | - | (6,193) | - | - | 381,304,746 | - | - | - | - | - | (6,193) |
| 5/27/1998 | TRANS FROM 1FN06940 (1FN069) | 2,274,650 | - | - | 2,274,650 | - | 383,579,396 | - | - | - | - | - | - |
| 5/29/1998 | TRANS TO 1FN06940 (1FN069) | (1,456) | - | - | - | (1,456) | 383,577,940 | - | - | - | - | - | - |
| 6/4/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 413,577,940 | - | - | - | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (9,117) | - | (9,117) | - | - | 413,568,822 | - | - | - | - | - | (9,117) |
| 6/9/1998 | W/H TAX DIV JNJ | (21,704) | - | (21,704) | - | - | 413,547,118 | - | - | - | - | - | (21,704) |
| 6/10/1998 | W/H TAX DIV AN | (32,641) | - | (32,641) | - | - | 413,514,477 | - | - | - | - | - | (32,641) |
| 6/10/1998 | W/H TAX DIV MOB | (9,097) | - | (9,097) | - | - | 413,505,380 | - | - | - | - | - | (9,097) |
| 6/10/1998 | W/H TAX DIV IBM | (4,514) | - | (4,514) | - | - | 413,500,866 | - | - | - | - | - | (4,514) |
| 6/10/1998 | W/H TAX DIV XON | (44,974) | - | (44,974) | - | - | 413,455,892 | - | - | - | - | - | (44,974) |
| 6/10/1998 | W/H TAX DIV GM | (16,205) | - | (16,205) | - | - | 413,439,688 | - | - | - | - | - | (16,205) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 413,439,684 | - | - | - | - | - | (3) |
| 6/11/1998 | W/H TAX DIV BAC | (15,760) | - | (15,760) | - | - | 413,423,924 | - | - | - | - | - | (15,760) |
| 6/12/1998 | W/H TAX DIV MMM | (13,929) | - | (13,929) | - | - | 413,409,995 | - | - | - | - | - | (13,929) |
| 6/12/1998 | W/H TAX DIV DD | (26,592) | - | (26,592) | - | - | 413,383,403 | - | - | - | - | - | (26,592) |
| 6/12/1998 | W/H TAX DIV MCD | (4,019) | - | (4,019) | - | - | 413,379,384 | - | - | - | - | - | (4,019) |
| 6/19/1998 | W/H TAX DIV AIG | (3,536) | - | (3,536) | - | - | 413,375,849 | - | - | - | - | - | (3,536) |
| 6/26/1998 | W/H TAX DIV NB | (23,427) | - | (23,427) | - | - | 413,352,422 | - | - | - | - | - | (23,427) |
| 6/29/1998 | TRANS FROM 1FN06940 (1FN069) | 7,877,200 | - | - | 7,877,200 | - | 421,229,622 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (12,730) | - | (12,730) | - | - | 421,216,892 | - | - | - | - | - | (12,730) |
| 6/30/1998 | W/H TAX DIV NT | (2,081) | - | (2,081) | - | - | 421,214,812 | - | - | - | - | - | (2,081) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 32,641 | - | 32,641 | - | - | 421,247,452 | - | - | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,307) | - | (24,307) | - | - | 421,223,145 | - | - | - | - | - | (24,307) |
| 7/1/1998 | W/H TAX DIV MRK | (34,882) | - | (34,882) | - | - | 421,188,263 | - | - | - | - | - | (34,882) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (16,320) | - | (16,320) | - | - | 421,171,943 | - | - | - | - | - | (16,320) |
| 7/7/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 471,171,943 | - | - | - | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,120) | - | (6,120) | - | - | 471,165,823 | - | - | - | - | - | (6,120) |
| 7/13/1998 | W/H TAX DIV WMT | (11,330) | - | (11,330) | - | - | 471,154,493 | - | - | - | - | - | (11,330) |
| 7/15/1998 | W/H TAX DIV C | (16,957) | - | (16,957) | - | - | 471,137,537 | - | - | - | - | - | (16,957) |
| 7/15/1998 | W/H TAX DIV HWP | (11,024) | - | (11,024) | - | - | 471,126,512 | - | - | - | - | - | (11,024) |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 481,126,512 | - | - | - | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 481,126,508 | - | - | - | - | - | (5) |
| 7/27/1998 | W/H TAX DIV GE | (63,848) | - | (63,848) | - | - | 481,062,660 | - | - | - | - | - | (63,848) |
| 7/29/1998 | TRANS TO 1FN06940 (1FN069) | (49,971,792) | - | - | - | (49,971,792) | 431,090,868 | - | - | - | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (25,457) | - | (25,457) | - | - | 431,065,411 | - | - | - | - | - | (25,457) |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | - | (21,421) | - | - | 431,043,990 | - | - | - | - | - | (21,421) |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | - | (39,093) | - | - | 431,004,897 | - | - | - | - | - | (39,093) |
| 8/3/1998 | W/H TAX DIV T | (34,707) | - | (34,707) | - | - | 430,970,190 | - | - | - | - | - | (34,707) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 430,970,187 | - | - | - | - | - | (3) |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 470,970,187 | - | - | - | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (7,085) | - | (7,085) | - | - | 470,963,102 | - | - | - | - | - | (7,085) |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | - | - | - | (1,478,466) | 469,484,636 | - | - | - | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 469,484,636 | - | - | - | - | - | (0) |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 486,484,636 | - | - | - | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | - | (3,628) | - | - | 486,481,008 | - | - | - | - | - | (3,628) |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | - | (4,085) | - | - | 486,476,922 | - | - | - | - | - | (4,085) |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 68,798,924 | - | - | 68,798,924 | - | 555,275,846 | - | - | - | - | - | - |
| 10/8/1998 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 520,275,846 | - | - | - | - | - | (35,000,000) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 520,275,832 | - | - | - | - | - | (14) |
| 11/12/1998 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 465,275,832 | - | - | - | - | - | (55,000,000) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 465,275,817 | - | - | - | - | - | (15) |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | - | - | - | (45,246,050) | 420,029,768 | - | - | - | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 440,029,768 | - | - | - | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | - | (2,285) | - | - | 440,027,483 | - | - | - | - | - | (2,285) |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 447,027,483 | - | - | - | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (13,493) | - | (13,493) | - | - | 447,013,989 | - | - | - | - | - | (13,493) |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | - | (2,133) | - | - | 447,011,857 | - | - | - | - | - | (2,133) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 447,011,835 | - | - | - | - | - | (21) |
| 12/23/1998 | W/H TAX DIV BAC | (28,565) | - | (28,565) | - | - | 446,983,271 | - | - | - | - | - | (28,565) |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | - | - | 5,538,063 | - | 452,521,334 | - | - | - | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (23,991) | - | (23,991) | - | - | 452,497,342 | - | - | - | - | - | (23,991) |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | - | (16,081) | - | - | 452,481,262 | - | - | - | - | - | (16,081) |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | - | (7,017) | - | - | 452,474,244 | - | - | - | - | - | (7,017) |

08-01789-cgm    Doc 10301-5    Filed 06/26/15    Entered 06/26/15 19:34:27    Exhibit E
BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100142) FOR THE CUSTODY N V FBO FAIRFIELD SENTRY LTD
Pg 15 of 118

Exhibit E

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year | Two Year | Six Year | Six Year | Full History | Full History |
| | | Transaction Amount | | | | | | Fictitious | Principal | Fictitious | Principal | Fictitious | Principal |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Transfers | Profit | Transfers | Profit | Transfers |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | | Transfers | | Transfers | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 482,474,244 | - | - | - | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (6,231) | - | (6,231) | - | - | 482,468,013 | - | - | - | - | - | (6,231) |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 482,468,013 | - | - | - | - | - | (0) |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | - | - | - | (124,848) | 482,343,165 | - | - | - | - | - | - |
| 1/29/1999 | TRANS TO 1FN04530 (1FN045) | (20,000) | - | - | - | (20,000) | 482,323,165 | - | - | - | - | - | - |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 495,323,165 | - | - | - | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (19,380) | - | (19,380) | - | - | 495,303,785 | - | - | - | - | - | (19,380) |
| 2/16/1999 | W/H TAX DIV TXN | (2,376) | - | (2,376) | - | - | 495,301,408 | - | - | - | - | - | (2,376) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 495,301,387 | - | - | - | - | - | (21) |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | - | - | 10,177,298 | - | 505,478,685 | - | - | - | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (28,090) | - | (28,090) | - | - | 505,450,595 | - | - | - | - | - | (28,090) |
| 3/1/1999 | W/H TAX DIV INTC | (4,589) | - | (4,589) | - | - | 505,446,005 | - | - | - | - | - | (4,589) |
| 3/1/1999 | W/H TAX DIV F | (38,302) | - | (38,302) | - | - | 505,407,703 | - | - | - | - | - | (38,302) |
| 3/1/1999 | W/H TAX DIV WFC | (20,461) | - | (20,461) | - | - | 505,387,242 | - | - | - | - | - | (20,461) |
| 3/3/1999 | W/H TAX DIV BA | (9,256) | - | (9,256) | - | - | 505,377,986 | - | - | - | - | - | (9,256) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 505,377,955 | - | - | - | - | - | (31) |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | - | - | 359,492 | - | 505,737,447 | - | - | - | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (22,727) | - | (22,727) | - | - | 505,714,720 | - | - | - | - | - | (22,727) |
| 3/10/1999 | W/H TAX DIV GM | (22,727) | - | (22,727) | - | - | 505,691,993 | - | - | - | - | - | (22,727) |
| 3/10/1999 | W/H TAX DIV IBM | (14,678) | - | (14,678) | - | - | 505,677,314 | - | - | - | - | - | (14,678) |
| 3/10/1999 | W/H TAX DIV XON | (43,634) | - | (43,634) | - | - | 505,633,680 | - | - | - | - | - | (43,634) |
| 3/10/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | - | - | - | (2,093,212) | 503,540,468 | - | - | - | - | - | - |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 543,540,468 | - | - | - | - | - | - |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | - | - | 2,057,094 | - | 545,597,562 | - | - | - | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (26,923) | - | (26,923) | - | - | 545,570,640 | - | - | - | - | - | (26,923) |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 550,570,640 | - | - | - | - | - | - |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | - | - | - | (26,060,708) | 524,509,932 | - | - | - | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (4,291) | - | (4,291) | - | - | 524,505,641 | - | - | - | - | - | (4,291) |
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | - | (12,800) | - | - | 524,492,841 | - | - | - | - | - | (12,800) |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | - | (33,427) | - | - | 524,459,414 | - | - | - | - | - | (33,427) |
| 4/1/1999 | W/H TAX DIV KO | (26,478) | - | (26,478) | - | - | 524,432,936 | - | - | - | - | - | (26,478) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 524,432,909 | - | - | - | - | - | (27) |
| 4/19/1999 | W/H TAX DIV WMT | (15,292) | - | (15,292) | - | - | 524,417,617 | - | - | - | - | - | (15,292) |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | - | - | - | (475,508) | 523,942,109 | - | - | - | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | - | (13,517) | - | - | 523,928,592 | - | - | - | - | - | (13,517) |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | - | - | - | (3,067,262) | 520,861,330 | - | - | - | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 520,861,322 | - | - | - | - | - | (8) |
| 5/7/1999 | TRANS FROM 1FN06940 (1FN069) | 5,532,468 | - | - | 5,532,468 | - | 526,393,790 | - | - | - | - | - | - |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 571,393,790 | - | - | - | - | - | - |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | - | - | - | (887,476) | 570,506,314 | - | - | - | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | - | (4,227) | - | - | 570,502,087 | - | - | - | - | - | (4,227) |
| 5/24/1999 | W/H TAX DIV TXN | (360) | - | (360) | - | - | 570,501,727 | - | - | - | - | - | (360) |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 579,501,727 | - | - | - | - | - | - |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | - | - | 4,377,813 | - | 583,879,540 | - | - | - | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (5,339) | - | (5,339) | - | - | 583,874,201 | - | - | - | - | - | (5,339) |
| 6/1/1999 | W/H TAX DIV F | (6,172) | - | (6,172) | - | - | 583,868,029 | - | - | - | - | - | (6,172) |
| 6/1/1999 | W/H TAX DIV WFC | (11,065) | - | (11,065) | - | - | 583,856,964 | - | - | - | - | - | (11,065) |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | - | (1,130) | - | - | 583,855,834 | - | - | - | - | - | (1,130) |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | - | (3,447) | - | - | 583,852,386 | - | - | - | - | - | (3,447) |
| 6/4/1999 | W/H TAX DIV BA | (9,070) | - | (9,070) | - | - | 583,843,316 | - | - | - | - | - | (9,070) |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | - | (24,839) | - | - | 583,818,477 | - | - | - | - | - | (24,839) |
| 6/10/1999 | W/H TAX DIV GM | (21,832) | - | (21,832) | - | - | 583,796,645 | - | - | - | - | - | (21,832) |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | - | (30,107) | - | - | 583,766,538 | - | - | - | - | - | (30,107) |
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | - | (7,491) | - | - | 583,759,047 | - | - | - | - | - | (7,491) |
| 6/10/1999 | W/H TAX DIV XON | (66,687) | - | (66,687) | - | - | 583,692,360 | - | - | - | - | - | (66,687) |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | - | (27,347) | - | - | 583,665,013 | - | - | - | - | - | (27,347) |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | - | - | 15,000,000 | - | 598,665,013 | - | - | - | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 598,664,983 | - | - | - | - | - | (30) |
| 6/30/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | - | - | - | (14,400,796) | 584,264,187 | - | - | - | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (8,396) | - | (8,396) | - | - | 584,255,791 | - | - | - | - | - | (8,396) |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 596,755,791 | - | - | - | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | - | (6,141) | - | - | 596,749,650 | - | - | - | - | - | (6,141) |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 596,749,634 | - | - | - | - | - | (16) |
| 7/26/1999 | W/H TAX DIV GE | (44,498) | - | (44,498) | - | - | 596,705,136 | - | - | - | - | - | (44,498) |
| 7/28/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | - | - | - | (35,014,484) | 561,690,652 | - | - | - | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | - | - | - | (431,292) | 561,259,360 | - | - | - | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | - | (23,088) | - | - | 561,236,272 | - | - | - | - | - | (23,088) |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | - | (12,948) | - | - | 561,223,324 | - | - | - | - | - | (12,948) |
| 8/2/1999 | W/H TAX DIV T | (26,387) | - | (26,387) | - | - | 561,196,937 | - | - | - | - | - | (26,387) |
| 8/2/1999 | W/H TAX DIV BMY | (15,988) | - | (15,988) | - | - | 561,180,949 | - | - | - | - | - | (15,988) |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 574,180,949 | - | - | - | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | - | (3,778) | - | - | 574,177,171 | - | - | - | - | - | (3,778) |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 574,176,652 | - | - | - | - | - | (520) |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 583,176,652 | - | - | - | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (183) | - | (183) | - | - | 583,176,469 | - | - | - | - | - | (183) |
| 8/27/1999 | W/H TAX DIV C | (7,417) | - | (7,417) | - | - | 583,169,052 | - | - | - | - | - | (7,417) |
| 8/30/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | - | - | - | (8,336,760) | 574,832,292 | - | - | - | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 582,832,292 | - | - | - | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 582,826,994 | - | - | - | - | - | (5,298) |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 582,825,344 | - | - | - | - | - | (1,650) |
| 9/1/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 582,824,365 | - | - | - | - | - | (978) |
| 9/1/1999 | W/H TAX DIV F | (8,904) | - | (8,904) | - | - | 582,815,461 | - | - | - | - | - | (8,904) |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 582,813,322 | - | - | - | - | - | (2,139) |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | - | (12,203) | - | - | 582,801,118 | - | - | - | - | - | (12,203) |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 582,785,245 | - | - | - | - | - | (15,873) |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | - | (6,969) | - | - | 582,778,277 | - | - | - | - | - | (6,969) |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 582,773,183 | - | - | - | - | - | (5,094) |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 582,769,760 | - | - | - | - | - | (3,423) |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 582,762,786 | - | - | - | - | - | (6,973) |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | - | (6,418) | - | - | 582,756,368 | - | - | - | - | - | (6,418) |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | - | (4,809) | - | - | 582,751,559 | - | - | - | - | - | (4,809) |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,751,559 | - | - | - | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | - | (5,728) | - | - | 591,745,830 | - | - | - | - | - | (5,728) |
| 9/24/1999 | W/H TAX DIV BAC | (57,553) | - | (57,553) | - | - | 591,688,278 | - | - | - | - | - | (57,553) |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 591,688,262 | - | - | - | - | - | (15) |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | - | (14,586) | - | - | 591,673,676 | - | - | - | - | - | (14,586) |
| 9/30/1999 | TRANS FROM 1FN06940 (1FN069) | 6,338,833 | - | - | 6,338,833 | - | 598,012,509 | - | - | - | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | - | (51,177) | - | - | 597,961,332 | - | - | - | - | - | (51,177) |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | - | (35,339) | - | - | 597,925,993 | - | - | - | - | - | (35,339) |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | - | (29,151) | - | - | 597,896,842 | - | - | - | - | - | (29,151) |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 605,896,842 | - | - | - | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,342) | - | (16,342) | - | - | 605,880,501 | - | - | - | - | - | (16,342) |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | - | (12,026) | - | - | 605,868,475 | - | - | - | - | - | (12,026) |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | - | - | 75,554,675 | - | 681,423,150 | - | - | - | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 681,423,145 | - | - | - | - | - | (5) |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | - | (84,582) | - | - | 681,338,563 | - | - | - | - | - | (84,582) |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | - | (43,814) | - | - | 681,294,749 | - | - | - | - | - | (43,814) |
| 11/1/1999 | W/H TAX DIV AIT | (25,356) | - | (25,356) | - | - | 681,269,393 | - | - | - | - | - | (25,356) |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | - | (31,530) | - | - | 681,237,863 | - | - | - | - | - | (31,530) |
| 11/1/1999 | W/H TAX DIV T | (51,099) | - | (51,099) | - | - | 681,186,765 | - | - | - | - | - | (51,099) |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 694,186,765 | - | - | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,399) | - | (7,399) | - | - | 694,179,366 | - | - | - | - | - | (7,399) |
| 11/10/1999 | TRANS TO 1FN06940 (1FN069) | (177,606) | - | - | - | (177,606) | 694,001,760 | - | - | - | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 705,501,760 | - | - | - | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 705,501,729 | - | - | - | - | - | (31) |
| 11/18/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | - | - | 842,304 | - | 706,344,033 | - | - | - | - | - | - |
| 11/22/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | - | - | 1,031,662 | - | 707,375,695 | - | - | - | - | - | - |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | - | - | - | (30,479,600) | 676,896,095 | - | - | - | - | - | - |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 679,896,095 | - | - | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,868) | - | (3,868) | - | - | 679,892,227 | - | - | - | - | - | (3,868) |
| 12/7/1999 | W/H TAX DIV JNJ | (11,051) | - | (11,051) | - | - | 679,881,176 | - | - | - | - | - | (11,051) |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | - | (9,867) | - | - | 679,871,309 | - | - | - | - | - | (9,867) |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | - | (32,127) | - | - | 679,839,182 | - | - | - | - | - | (32,127) |
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | - | (13,498) | - | - | 679,825,684 | - | - | - | - | - | (13,498) |
| 12/10/1999 | W/H TAX DIV IBM | (6,631) | - | (6,631) | - | - | 679,819,054 | - | - | - | - | - | (6,631) |
| 12/13/1999 | W/H TAX DIV MMM | (16,753) | - | (16,753) | - | - | 679,802,301 | - | - | - | - | - | (16,753) |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | - | (10,360) | - | - | 679,791,940 | - | - | - | - | - | (10,360) |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | - | (12,432) | - | - | 679,779,508 | - | - | - | - | - | (12,432) |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 679,779,491 | - | - | - | - | - | (17) |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 679,779,490 | - | - | - | - | - | (1) |
| 1/18/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 694,779,490 | - | - | - | - | - | - |
| 1/25/2000 | TRANS TO 1FN04530 (1FN045) | (1,564,379) | - | - | - | (1,564,379) | 693,215,111 | - | - | - | - | - | - |
| 1/25/2000 | TRANS TO 1FN06940 (1FN069) | (14,385,564) | - | - | - | (14,385,564) | 678,829,547 | - | - | - | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | - | (17,103) | - | - | 678,812,444 | - | - | - | - | - | (17,103) |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | - | (2,474) | - | - | 678,809,971 | - | - | - | - | - | (2,474) |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 691,809,971 | - | - | - | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | - | (30,735) | - | - | 691,779,235 | - | - | - | - | - | (30,735) |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 691,779,192 | - | - | - | - | - | (44) |
| 2/25/2000 | W/H TAX DIV KO | (39,430) | - | (39,430) | - | - | 691,739,761 | - | - | - | - | - | (39,430) |
| 2/25/2000 | TRANS FROM 1FN06940 (1FN069) | 82,963,688 | - | - | 82,963,688 | - | 774,703,449 | - | - | - | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (44,587) | - | (44,587) | - | - | 774,658,862 | - | - | - | - | - | (44,587) |
| 3/1/2000 | W/H TAX DIV LU | (4,371) | - | (4,371) | - | - | 774,654,492 | - | - | - | - | - | (4,371) |
| 3/1/2000 | W/H TAX DIV INTC | (7,305) | - | (7,305) | - | - | 774,647,187 | - | - | - | - | - | (7,305) |
| 3/1/2000 | W/H TAX DIV WFC | (26,041) | - | (26,041) | - | - | 774,621,145 | - | - | - | - | - | (26,041) |
| 3/7/2000 | W/H TAX DIV BA | (9,507) | - | (9,507) | - | - | 774,611,639 | - | - | - | - | - | (9,507) |
| 3/7/2000 | W/H TAX DIV JNJ | (28,520) | - | (28,520) | - | - | 774,583,118 | - | - | - | - | - | (28,520) |
| 3/10/2000 | W/H TAX DIV IBM | (15,367) | - | (15,367) | - | - | 774,567,751 | - | - | - | - | - | (15,367) |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 774,567,734 | - | - | - | - | - | (17) |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | - | (23,263) | - | - | 774,544,472 | - | - | - | - | - | (23,263) |
| 3/10/2000 | W/H TAX DIV XOM | (110,963) | - | (110,963) | - | - | 774,433,509 | - | - | - | - | - | (110,963) |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | - | (26,827) | - | - | 774,406,683 | - | - | - | - | - | (26,827) |
| 3/14/2000 | TRANS FROM 1FN06940 (1FN069) | 9,411,572 | - | - | 9,411,572 | - | 783,818,254 | - | - | - | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,268) | - | (2,268) | - | - | 783,815,986 | - | - | - | - | - | (2,268) |
| 3/28/2000 | TRANS TO 1FN06940 (1FN069) | (41,660,628) | - | - | - | (41,660,628) | 742,155,358 | - | - | - | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | - | (9,974) | - | - | 742,145,385 | - | - | - | - | - | (9,974) |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | - | (31,319) | - | - | 742,114,066 | - | - | - | - | - | (31,319) |
| 4/10/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 722,114,066 | - | - | - | - | - | (20,000,000) |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | - | (20,234) | - | - | 722,093,832 | - | - | - | - | - | (20,234) |
| 4/17/2000 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 717,093,832 | - | - | - | - | - | (5,000,000) |
| 4/20/2000 | TRANS FROM 1FN06940 (1FN069) | 23,954,634 | - | - | 23,954,634 | - | 741,048,466 | - | - | - | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (33,812) | - | (33,812) | - | - | 741,014,654 | - | - | - | - | - | (33,812) |
| 4/28/2000 | W/H TAX DIV WFD | (59) | - | (59) | - | - | 741,014,595 | - | - | - | - | - | (59) |
| 4/28/2000 | W/H TAX DIV MWD | (4,136) | - | (4,136) | - | - | 741,010,459 | - | - | - | - | - | (4,136) |
| 5/11/2000 | TRANS FROM 1FN06940 (1FN069) | 20,052,096 | - | - | 20,052,096 | - | 761,062,555 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 761,062,530 | - | - | - | - | - | (25) |
| 5/24/2000 | TRANS FROM 1FN06940 (1FN069) | 1,874,736 | - | - | 1,874,736 | - | 762,937,266 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100177) FOR CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Columns:

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | - | (3,140) | - | - | 762,934,126 | - | - | - | - | - | (3,140) |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | - | (11,513) | - | - | 762,922,614 | - | - | - | - | - | (11,513) |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 792,922,614 | - | - | - | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (26,502) | - | (26,502) | - | - | 792,896,112 | - | - | - | - | - | (26,502) |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | - | (7,394) | - | - | 792,888,718 | - | - | - | - | - | (7,394) |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | - | (112,389) | - | - | 792,776,329 | - | - | - | - | - | (112,389) |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | - | (10,238) | - | - | 792,766,090 | - | - | - | - | - | (10,238) |
| 6/13/2000 | W/H TAX DIV JNJ | (17,780) | - | (17,780) | - | - | 792,748,310 | - | - | - | - | - | (17,780) |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,589) | - | - | - | (2,189,589) | 790,558,721 | - | - | - | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 790,558,698 | - | - | - | - | - | (23) |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,558,698 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,829) | - | (5,829) | - | - | 805,552,869 | - | - | - | - | - | (5,829) |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 805,552,852 | - | - | - | - | - | (17) |
| 7/31/2000 | TRANS FROM 1FN06940 (1FN069) | 6,484,782 | - | - | 6,484,782 | - | 812,037,634 | - | - | - | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 812,037,623 | - | - | - | - | - | (12) |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 832,037,623 | - | - | - | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 832,037,602 | - | - | - | - | - | (20) |
| 8/15/2000 | W/H TAX DIV PG | (16,422) | - | (16,422) | - | - | 832,021,180 | - | - | - | - | - | (16,422) |
| 8/15/2000 | TRANS FROM 1FN06940 (1FN069) | 430,348 | - | - | 430,348 | - | 832,451,527 | - | - | - | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (2,325) | - | (2,325) | - | - | 832,449,202 | - | - | - | - | - | (2,325) |
| 8/24/2000 | W/H TAX DIV MER | (8,338) | - | (8,338) | - | - | 832,440,864 | - | - | - | - | - | (8,338) |
| 8/25/2000 | W/H TAX DIV C | (42,800) | - | (42,800) | - | - | 832,398,064 | - | - | - | - | - | (42,800) |
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | - | (9,276) | - | - | 832,388,789 | - | - | - | - | - | (9,276) |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | - | (4,742) | - | - | 832,384,047 | - | - | - | - | - | (4,742) |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | - | (24,648) | - | - | 832,359,399 | - | - | - | - | - | (24,648) |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | - | (59,269) | - | - | 832,300,129 | - | - | - | - | - | (59,269) |
| 9/11/2000 | W/H TAX DIV IBM | (16,258) | - | (16,258) | - | - | 832,283,871 | - | - | - | - | - | (16,258) |
| 9/14/2000 | TRANS TO 1FN06940 (1FN069) | (98,711) | - | - | - | (98,711) | 832,185,161 | - | - | - | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (122) | - | (122) | - | - | 832,185,039 | - | - | - | - | - | (122) |
| 9/18/2000 | TRANS FROM 1FN06940 (1FN069) | 21,979,842 | - | - | 21,979,842 | - | 854,164,881 | - | - | - | - | - | - |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 880,164,881 | - | - | - | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | - | (17,402) | - | - | 880,147,479 | - | - | - | - | - | (17,402) |
| 10/5/2000 | W/H TAX DIV AV | (2) | - | (2) | - | - | 880,147,477 | - | - | - | - | - | (2) |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | - | (11,145) | - | - | 880,136,332 | - | - | - | - | - | (11,145) |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | - | (11,562) | - | - | 880,124,770 | - | - | - | - | - | (11,562) |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) | 125,504,546 [1] | - | - | 7,220,660 | - | 887,345,430 | - | - | - | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 887,345,425 | - | - | - | - | - | (5) |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | - | (98,132) | - | - | 887,247,293 | - | - | - | - | - | (98,132) |
| 10/27/2000 | W/H TAX DIV MWD | (16,582) | - | (16,582) | - | - | 887,230,710 | - | - | - | - | - | (16,582) |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | - | - | - | (9,804,037) | 877,426,673 | - | - | - | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | - | (35,223) | - | - | 877,391,451 | - | - | - | - | - | (35,223) |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | - | (11,136) | - | - | 877,380,314 | - | - | - | - | - | (11,136) |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | - | (76,139) | - | - | 877,304,175 | - | - | - | - | - | (76,139) |
| 11/1/2000 | W/H TAX DIV T | (60,748) | - | (60,748) | - | - | 877,243,428 | - | - | - | - | - | (60,748) |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 903,243,428 | - | - | - | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | - | (7,728) | - | - | 903,235,700 | - | - | - | - | - | (7,728) |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 929,235,700 | - | - | - | - | - | - |
| 11/30/2000 | TRANS FROM 1FN06940 (1FN069) | 439,340 | - | - | 439,340 | - | 929,675,043 | - | - | - | - | - | - |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 955,675,040 | - | - | - | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | - | (7,285) | - | - | 955,667,755 | - | - | - | - | - | (7,285) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | (83) | - | - | 955,667,672 | - | - | - | - | - | (83) |
| 12/29/2000 | TRANS FROM 1FN06940 (1FN069) | 8,553,224 | - | - | 8,553,224 | - | 964,220,896 | - | - | - | - | - | - |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 979,220,896 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 979,220,889 | - | - | - | - | - | (7) |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | - | (9,464) | - | - | 979,211,425 | - | - | - | - | - | (9,464) |
| 1/30/2001 | TRANS FROM 1FN06940 (1FN069) | 2,334,215 [1] | - | - | 811,473 | - | 980,022,898 | - | - | - | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (39,604) | - | (39,604) | - | - | 979,983,294 | - | - | - | - | - | (39,604) |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | - | (5,996) | - | - | 979,977,298 | - | - | - | - | - | (5,996) |
| 2/12/2001 | W/H TAX DIV TXN | (3,364) | - | (3,364) | - | - | 979,973,934 | - | - | - | - | - | (3,364) |
| 2/15/2001 | W/H TAX DIV PG | (24,956) | - | (24,956) | - | - | 979,948,978 | - | - | - | - | - | (24,956) |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 979,948,975 | - | - | - | - | - | (3) |
| 2/23/2001 | W/H TAX DIV C | (62,643) | - | (62,643) | - | - | 979,886,332 | - | - | - | - | - | (62,643) |
| 2/23/2001 | TRANS FROM 1FN06940 (1FN069) | 47,006,454 [2] | - | - | - | - | 979,886,332 | - | - | - | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (12,465) | - | (12,465) | - | - | 979,873,867 | - | - | - | - | - | (12,465) |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | - | (35,931) | - | - | 979,837,936 | - | - | - | - | - | (35,931) |
| 3/1/2001 | W/H TAX DIV LU | (3,461) | - | (3,461) | - | - | 979,834,475 | - | - | - | - | - | (3,461) |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | - | (64,488) | - | - | 979,769,987 | - | - | - | - | - | (64,488) |
| 3/9/2001 | W/H TAX DIV XOM | (134,243) | - | (134,243) | - | - | 979,635,744 | - | - | - | - | - | (134,243) |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | - | (21,267) | - | - | 979,614,477 | - | - | - | - | - | (21,267) |
| 3/13/2001 | W/H TAX DIV JNJ | (17,163) | - | (17,163) | - | - | 979,597,314 | - | - | - | - | - | (17,163) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 979,597,300 | - | - | - | - | - | (15) |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | - | (1,780) | - | - | 979,595,520 | - | - | - | - | - | (1,780) |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | - | (4,081) | - | - | 979,591,439 | - | - | - | - | - | (4,081) |
| 3/30/2001 | TRANS FROM 1FN06930 (1FN069) | 36,491,978 [2] | - | - | - | - | 979,591,439 | - | - | - | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | - | (8,561) | - | - | 979,582,878 | - | - | - | - | - | (8,561) |
| 4/2/2001 | W/H TAX DIV MRK | (14,606) | - | (14,606) | - | - | 979,568,273 | - | - | - | - | - | (14,606) |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | - | (23,292) | - | - | 979,544,981 | - | - | - | - | - | (23,292) |
| 4/11/2000 | W/H TAX DIV HWP | (12,209) | - | (12,209) | - | - | 979,532,772 | - | - | - | - | - | (12,209) |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 979,532,756 | - | - | - | - | - | (16) |
| 4/25/2001 | TRANS TO 40 ACCT (1FN069) | (83,174,850) | - | - | - | (83,174,850) | 896,357,906 | - | - | - | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | - | (19,063) | - | - | 896,338,843 | - | - | - | - | - | (19,063) |
| 4/30/2001 | W/H TAX DIV JPM | (47,937) | - | (47,937) | - | - | 896,290,906 | - | - | - | - | - | (47,937) |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | - | (11,670) | - | - | 896,279,236 | - | - | - | - | - | (11,670) |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | - | (78,299) | - | - | 896,200,937 | - | - | - | - | - | (78,299) |
| 5/1/2001 | W/H TAX DIV T | (10,574) | - | (10,574) | - | - | 896,190,362 | - | - | - | - | - | (10,574) |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | - | (39,949) | - | - | 896,150,414 | - | - | - | - | - | (39,949) |
| 5/2/2001 | W/H TAX DIV TYC | (1,671) | - | (1,671) | - | - | 896,148,743 | - | - | - | - | - | (1,671) |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | - | (7,903) | - | - | 896,140,841 | - | - | - | - | - | (7,903) |
| 5/15/2001 | W/H TAX DIV PG | (34,037) | - | (34,037) | - | - | 896,106,804 | - | - | - | - | - | (34,037) |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | (49) | - | - | 896,106,755 | - | - | - | - | - | (49) |
| 6/29/2001 | TRANS FROM 1FN06940 (1FN069) | 3,496,736 | - | - | 3,496,736 | - | 899,603,491 | - | - | - | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | - | (19,404) | - | - | 899,584,087 | - | - | - | - | - | (19,404) |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | - | (1,885) | - | - | 899,582,201 | - | - | - | - | - | (1,885) |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | - | (4,209) | - | - | 899,577,992 | - | - | - | - | - | (4,209) |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | - | (26,224) | - | - | 899,551,768 | - | - | - | - | - | (26,224) |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | - | (159,099) | - | - | 899,392,669 | - | - | - | - | - | (159,099) |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 899,392,652 | - | - | - | - | - | (17) |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | - | - | 15,998,436 | - | 915,391,088 | - | - | - | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | - | (68,160) | - | - | 915,322,928 | - | - | - | - | - | (68,160) |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | - | (103,818) | - | - | 915,219,110 | - | - | - | - | - | (103,818) |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | - | (17,799) | - | - | 915,201,310 | - | - | - | - | - | (17,799) |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | - | (2,345) | - | - | 915,198,965 | - | - | - | - | - | (2,345) |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | - | (52,345) | - | - | 915,146,620 | - | - | - | - | - | (52,345) |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | - | (10,786) | - | - | 915,135,834 | - | - | - | - | - | (10,786) |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | - | (22,597) | - | - | 915,113,237 | - | - | - | - | - | (22,597) |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 915,113,237 | - | - | - | - | - | (1) |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | - | - | - | (13,885,633) | 901,227,604 | - | - | - | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | - | (10,188) | - | - | 901,217,416 | - | - | - | - | - | (10,188) |
| 9/28/2001 | W/H TAX DIV BAC | (97,208) | - | (97,208) | - | - | 901,120,208 | - | - | - | - | - | (97,208) |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | - | (28,118) | - | - | 901,092,090 | - | - | - | - | - | (28,118) |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) | 249,318,951 [1] | - | - | 77,565,311 | - | 978,657,401 | - | - | - | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | - | (88,095) | - | - | 978,569,306 | - | - | - | - | - | (88,095) |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | - | (48,430) | - | - | 978,520,876 | - | - | - | - | - | (48,430) |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | - | (34,232) | - | - | 978,486,644 | - | - | - | - | - | (34,232) |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | - | (17,141) | - | - | 978,469,503 | - | - | - | - | - | (17,141) |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 978,469,487 | - | - | - | - | - | (16) |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | - | (175,017) | - | - | 978,294,469 | - | - | - | - | - | (175,017) |
| 10/26/2001 | W/H TAX DIV MWD | (28,635) | - | (28,635) | - | - | 978,265,835 | - | - | - | - | - | (28,635) |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | - | (73,774) | - | - | 978,192,061 | - | - | - | - | - | (73,774) |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | - | - | - | (103,803,788) | 874,388,273 | - | - | - | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | - | (2,678) | - | - | 874,385,594 | - | - | - | - | - | (2,678) |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | - | (18,747) | - | - | 874,366,847 | - | - | - | - | - | (18,747) |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | - | (113,612) | - | - | 874,253,235 | - | - | - | - | - | (113,612) |
| 11/1/2001 | W/H TAX DIV T | (14,219) | - | (14,219) | - | - | 874,239,016 | - | - | - | - | - | (14,219) |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | - | (58,848) | - | - | 874,180,168 | - | - | - | - | - | (58,848) |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | - | (11,586) | - | - | 874,168,582 | - | - | - | - | - | (11,586) |
| 11/15/2001 | W/H TAX DIV PG | (52,770) | - | (52,770) | - | - | 874,115,812 | - | - | - | - | - | (52,770) |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 874,115,803 | - | - | - | - | - | (9) |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | - | (4,121) | - | - | 874,111,682 | - | - | - | - | - | (4,121) |
| 11/21/2001 | W/H TAX DIV C | (88,441) | - | (88,441) | - | - | 874,023,241 | - | - | - | - | - | (88,441) |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | - | - | - | (84,767,207) | 789,256,034 | - | - | - | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | - | (48,938) | - | - | 789,207,096 | - | - | - | - | - | (48,938) |
| 12/3/2001 | W/H TAX DIV MCD | (30,594) | - | (30,594) | - | - | 789,176,502 | - | - | - | - | - | (30,594) |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | - | (14,993) | - | - | 789,161,509 | - | - | - | - | - | (14,993) |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | - | (49,996) | - | - | 789,111,513 | - | - | - | - | - | (49,996) |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | - | (175,101) | - | - | 788,936,412 | - | - | - | - | - | (175,101) |
| 12/10/2001 | W/H TAX DIV IBM | (26,732) | - | (26,732) | - | - | 788,909,680 | - | - | - | - | - | (26,732) |
| 12/14/2001 | W/H TAX DIV DD | (38,668) | - | (38,668) | - | - | 788,871,012 | - | - | - | - | - | (38,668) |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | - | - | 2,773,386 | - | 791,644,398 | - | - | - | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 791,644,382 | - | - | - | - | - | (16) |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | - | (6,331) | - | - | 791,638,051 | - | - | - | - | - | (6,331) |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 791,638,048 | - | - | - | - | - | (3) |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | - | (20,392) | - | - | 791,617,656 | - | - | - | - | - | (20,392) |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | - | - | 42,571,270 | - | 834,188,926 | - | - | - | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,811) | - | (13,811) | - | - | 834,175,115 | - | - | - | - | - | (13,811) |
| 2/1/2002 | W/H TAX DIV VZ | (82,978) | - | (82,978) | - | - | 834,092,137 | - | - | - | - | - | (82,978) |
| 2/1/2002 | W/H TAX DIV SBC | (68,688) | - | (68,688) | - | - | 834,023,449 | - | - | - | - | - | (68,688) |
| 2/11/2002 | W/H TAX DIV TXN | (3,918) | - | (3,918) | - | - | 834,019,531 | - | - | - | - | - | (3,918) |
| 2/15/2002 | W/H TAX DIV PG | (51,958) | - | (51,958) | - | - | 833,967,573 | - | - | - | - | - | (51,958) |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 833,967,559 | - | - | - | - | - | (14) |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | - | - | 34,813,654 | - | 868,781,213 | - | - | - | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (86,638) | - | (86,638) | - | - | 868,694,575 | - | - | - | - | - | (86,638) |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | - | - | - | (3,582,374) | 865,112,201 | - | - | - | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | - | (14,618) | - | - | 865,097,583 | - | - | - | - | - | (14,618) |
| 3/1/2002 | W/H TAX DIV WFC | (47,401) | - | (47,401) | - | - | 865,050,182 | - | - | - | - | - | (47,401) |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 865,050,182 | - | - | - | - | - | (0) |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | - | (86,890) | - | - | 864,963,292 | - | - | - | - | - | (86,890) |
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | - | (167,310) | - | - | 864,795,982 | - | - | - | - | - | (167,310) |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | - | (18,683) | - | - | 864,777,298 | - | - | - | - | - | (18,683) |
| 3/11/2002 | W/H TAX DIV IBM | (25,523) | - | (25,523) | - | - | 864,751,775 | - | - | - | - | - | (25,523) |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | - | (36,392) | - | - | 864,715,383 | - | - | - | - | - | (36,392) |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | - | (38,285) | - | - | 864,677,098 | - | - | - | - | - | (38,285) |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | - | (5,306) | - | - | 864,671,792 | - | - | - | - | - | (5,306) |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | - | (46,323) | - | - | 864,625,468 | - | - | - | - | - | (46,323) |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | - | - | - | (68,101,206) | 796,524,262 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | - | (12,981) | - | - | 796,511,282 | - | - | - | - | - | (12,981) |
| 4/1/2002 | W/H TAX DIV KO | (56,362) | - | (56,362) | - | - | 796,454,920 | - | - | - | - | - | (56,362) |
| 4/1/2002 | W/H TAX DIV PEP | (28,181) | - | (28,181) | - | - | 796,426,739 | - | - | - | - | - | (28,181) |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | - | (15,197) | - | - | 796,411,542 | - | - | - | - | - | (15,197) |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | - | (90,357) | - | - | 796,321,185 | - | - | - | - | - | (90,357) |
| 4/10/2002 | W/H TAX DIV MO | (140,905) | - | (140,905) | - | - | 796,180,279 | - | - | - | - | - | (140,905) |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | - | - | 51,497,008 | - | 847,677,287 | - | - | - | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | - | (37,692) | - | - | 847,639,596 | - | - | - | - | - | (37,692) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 847,639,586 | - | - | - | - | - | (10) |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | - | - | 58,627,549 | - | 906,267,135 | - | - | - | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (88,181) | - | (88,181) | - | - | 906,178,954 | - | - | - | - | - | (88,181) |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | - | (28,410) | - | - | 906,150,544 | - | - | - | - | - | (28,410) |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | - | (7,823) | - | - | 906,142,721 | - | - | - | - | - | (7,823) |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | - | (75,992) | - | - | 906,066,729 | - | - | - | - | - | (75,992) |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | - | (19,678) | - | - | 906,047,051 | - | - | - | - | - | (19,678) |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | - | (2,846) | - | - | 906,044,205 | - | - | - | - | - | (2,846) |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | - | (61,415) | - | - | 905,982,791 | - | - | - | - | - | (61,415) |
| 5/1/2002 | W/H TAX DIV T | (14,941) | - | (14,941) | - | - | 905,967,850 | - | - | - | - | - | (14,941) |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | - | (102,706) | - | - | 905,865,144 | - | - | - | - | - | (102,706) |
| 5/1/2002 | W/H TAX DIV VZ | (118,658) | - | (118,658) | - | - | 905,746,486 | - | - | - | - | - | (118,658) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 905,746,486 | - | - | - | - | - | (0) |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | - | (29,248) | - | - | 905,717,237 | - | - | - | - | - | (29,248) |
| 5/24/2002 | W/H TAX DIV C | (57,863) | - | (57,863) | - | - | 905,659,374 | - | - | - | - | - | (57,863) |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | - | - | - | (48,624,357) | 857,035,017 | - | - | - | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (59,784) | - | (59,784) | - | - | 856,975,233 | - | - | - | - | - | (59,784) |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | - | (8,207) | - | - | 856,967,026 | - | - | - | - | - | (8,207) |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | - | (104,104) | - | - | 856,862,921 | - | - | - | - | - | (104,104) |
| 6/10/2002 | W/H TAX DIV IBM | (33,262) | - | (33,262) | - | - | 856,829,659 | - | - | - | - | - | (33,262) |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | - | (14,678) | - | - | 856,814,981 | - | - | - | - | - | (14,678) |
| 6/10/2002 | W/H TAX DIV XOM | (198,890) | - | (198,890) | - | - | 856,616,091 | - | - | - | - | - | (198,890) |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | - | (28,557) | - | - | 856,587,534 | - | - | - | - | - | (28,557) |
| 6/12/2002 | W/H TAX DIV SBC | (33,147) | - | (33,147) | - | - | 856,554,387 | - | - | - | - | - | (33,147) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 856,554,383 | - | - | - | - | - | (4) |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | - | - | - | (2,608,492) | 853,945,891 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (24,100) | - | (24,100) | - | - | 853,921,791 | - | - | - | - | - | (24,100) |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | - | (7,765) | - | - | 853,914,026 | - | - | - | - | - | (7,765) |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | - | - | 23,707,268 | - | 877,621,294 | - | - | - | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 877,621,288 | - | - | - | - | - | (6) |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | - | (37,084) | - | - | 877,584,204 | - | - | - | - | - | (37,084) |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | - | (5,177) | - | - | 877,579,027 | - | - | - | - | - | (5,177) |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 877,579,025 | - | - | - | - | - | (2) |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | - | (1,515) | - | - | 877,577,510 | - | - | - | - | - | (1,515) |
| 7/31/2002 | W/H TAX DIV JPM | (14,127) | - | (14,127) | - | - | 877,563,383 | - | - | - | - | - | (14,127) |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | - | - | - | (11,956,702) | 865,606,681 | - | - | - | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | - | (18,231) | - | - | 865,588,450 | - | - | - | - | - | (18,231) |
| 8/1/2002 | W/H TAX DIV BMY | (11,150) | - | (11,150) | - | - | 865,577,300 | - | - | - | - | - | (11,150) |
| 8/1/2002 | W/H TAX DIV T | (2,922) | - | (2,922) | - | - | 865,574,379 | - | - | - | - | - | (2,922) |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | - | (3,506) | - | - | 865,570,873 | - | - | - | - | - | (3,506) |
| 8/1/2002 | W/H TAX DIV VZ | (21,330) | - | (21,330) | - | - | 865,549,543 | - | - | - | - | - | (21,330) |
| 8/9/2002 | W/H TAX DIV AXP | (2,078) | - | (2,078) | - | - | 865,547,466 | - | - | - | - | - | (2,078) |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 865,547,463 | - | - | - | - | - | (2) |
| 8/19/2002 | W/H TAX DIV TXN | (5,904) | - | (5,904) | - | - | 865,541,559 | - | - | - | - | - | (5,904) |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | - | - | - | (227,903,245) | 637,638,314 | - | - | - | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (153,876) | - | (153,876) | - | - | 637,484,438 | - | - | - | - | - | (153,876) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 637,484,430 | - | - | - | - | - | (8) |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | - | (77,794) | - | - | 637,406,636 | - | - | - | - | - | (77,794) |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | - | (21,641) | - | - | 637,384,995 | - | - | - | - | - | (21,641) |
| 9/5/2002 | W/H TAX DIV G | (27,089) | - | (27,089) | - | - | 637,357,906 | - | - | - | - | - | (27,089) |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | - | (132,507) | - | - | 637,225,399 | - | - | - | - | - | (132,507) |
| 9/6/2002 | W/H TAX DIV BA | (22,759) | - | (22,759) | - | - | 637,202,641 | - | - | - | - | - | (22,759) |
| 9/9/2002 | W/H TAX DIV BUD | (27,089) | - | (27,089) | - | - | 637,175,552 | - | - | - | - | - | (27,089) |
| 9/10/2002 | W/H TAX DIV IBM | (40,919) | - | (40,919) | - | - | 637,134,633 | - | - | - | - | - | (40,919) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 637,134,626 | - | - | - | - | - | (7) |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | - | (250,379) | - | - | 636,884,247 | - | - | - | - | - | (250,379) |
| 9/10/2002 | W/H TAX DIV JNJ | (32,342) | - | (32,342) | - | - | 636,851,904 | - | - | - | - | - | (32,342) |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | - | (55,298) | - | - | 636,796,607 | - | - | - | - | - | (55,298) |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 636,796,584 | - | - | - | - | - | (23) |
| 10/29/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | - | - | - | (40,110,476) | 596,686,108 | - | - | - | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | - | (9,217) | - | - | 596,676,891 | - | - | - | - | - | (9,217) |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | - | (31,976) | - | - | 596,644,915 | - | - | - | - | - | (31,976) |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | - | (3,272) | - | - | 596,641,644 | - | - | - | - | - | (3,272) |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | - | - | - | (11,639,472) | 585,002,172 | - | - | - | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (81,541) | - | (81,541) | - | - | 584,920,631 | - | - | - | - | - | (81,541) |
| 11/25/2002 | W/H TAX DIV GS | (5,120) | - | (5,120) | - | - | 584,915,511 | - | - | - | - | - | (5,120) |
| 11/27/2002 | W/H TAX DIV MER | (12,763) | - | (12,763) | - | - | 584,902,748 | - | - | - | - | - | (12,763) |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (15,681) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (51,990) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (14,678) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) - JPMORGAN CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year | Two Year | Six Year | Six Year | Full History | Full History |
| | | | | | | | | Fictitious | | Fictitious | | Fictitious | |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (22,676) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (14,954) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (1,024) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (9,271) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 584,902,748 | - | - | - | - | - | - |
| 1/22/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,988,928 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (75,541) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (132,136) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (14,173) | - | * [4] | - | - | 601,988,928 | - | - | - | - | - | - |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 717,322,990 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (148,119) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/5/2003 | W/H (1/31/03G | (24,493) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (86,903) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (27,113) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [4] | - | - | 717,322,990 | - | - | - | - | - | - |
| 3/18/2003 | TRANS FROM 1FN06940 (1FN069) | 1,886,554 | - | - | 1,886,554 | - | 719,209,544 | - | - | - | - | - | - |
| 3/24/2003 | TRANS TO 1FN06940 (1FN069) | (153,207,842) | - | - | - | (153,207,842) | 566,001,702 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | - | * [4] | - | - | 566,001,702 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (40,133) | - | * [4] | - | - | 566,001,702 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [4] | - | - | 566,001,702 | - | - | - | - | - | - |
| 5/9/2003 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 526,001,702 | - | - | - | (40,000,000) | - | (40,000,000) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [4] | - | - | 526,001,702 | - | - | - | - | - | - |
| 5/9/2003 | TRANS TO 1FN06940 (1FN069) | (3,098,704) | - | - | - | (3,098,704) | 522,902,998 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 522,902,998 | - | - | - | - | - | - |
| 5/21/2003 | TRANS TO 1FN06940 (1FN069) | (12,730,124) | - | - | - | (12,730,124) | 510,172,874 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (15,678) | - | * [4] | - | - | 510,172,874 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 510,172,874 | - | - | - | - | - | - |
| 5/30/2003 | TRANS TO 1FN06940 (1FN069) | (2,839,638) | - | - | - | (2,839,638) | 507,333,236 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (140,766) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (83,617) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | - | * [4] | - | - | 507,333,236 | - | - | - | - | - | - |
| 6/19/2003 | TRANS FROM 1FN06940 (1FN069) | (55,138,378) | - | - | - | (55,138,378) | 452,194,858 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (17,269) | - | * [4] | - | - | 452,194,858 | - | - | - | - | - | - |
| 6/20/2003 | TRANS TO 1FN06940 (1FN069) | (16,056,865) | - | - | - | (16,056,865) | 436,137,993 | - | - | - | - | - | - |
| 6/24/2003 | TRANS TO 1FN06940 (1FN069) | (20,093,123) | - | - | - | (20,093,123) | 416,044,870 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |

Exhibit E

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) - CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (186,943) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 416,044,870 | - | - | - | - | - | - |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN069) | 1,052,588 | - | - | 1,052,588 | - | 417,097,458 | - | - | - | - | - | - |
| 7/11/2003 | CHECK WIRE | (55,000,000) | - | (55,000,000) | - | - | 362,097,458 | - | - | - | - | (55,000,000) | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN06940 (1FN069) | 13,369,798 | - | - | 13,369,798 | - | 375,467,256 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 375,467,256 | - | - | - | - | - | - |
| 7/21/2003 | TRANS TO 1FN06940 (1FN069) | (15,852,973) | - | - | - | (15,852,973) | 359,614,282 | - | - | - | - | - | - |
| 7/22/2003 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 334,614,282 | - | - | - | (25,000,000) | - | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | - | * [4] | - | - | 334,614,282 | - | - | - | - | - | - |
| 8/15/2003 | TRANS FROM 1FN06940 (1FN069) | 25,229,678 | - | - | 25,229,678 | - | 359,843,960 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (4,798) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (237,977) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (15,089) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (17,208) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (95,941) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (11,450) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (21,577) | - | * [4] | - | - | 359,843,960 | - | - | - | - | - | - |
| 9/5/2003 | TRANS TO 1FN06940 (1FN069) | (6,434,520) | - | - | - | (6,434,520) | 353,409,440 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | - | * [4] | - | - | 353,409,440 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (219,560) | - | * [4] | - | - | 353,409,440 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 353,409,440 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | - | * [4] | - | - | 353,409,440 | - | - | - | - | - | - |
| 9/10/2003 | TRANS TO 1FN06940 (1FN069) | (647,856) | - | - | - | (647,856) | 352,761,584 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (28,813) | - | * [4] | - | - | 352,761,584 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (7,237) | - | * [4] | - | - | 352,761,584 | - | - | - | - | - | - |
| 9/22/2003 | TRANS TO 1FN06940 (1FN069) | (4,359,818) | - | - | - | (4,359,818) | 348,401,766 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (52,212) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (56,074) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (8,532) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (30,218) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (35,512) | - | * [4] | - | - | 348,401,766 | - | - | - | - | - | - |
| 10/6/2003 | TRANS TO 1FN06940 (1FN069) | (2,136,968) | - | - | - | (2,136,968) | 346,264,798 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,290) | - | * [4] | - | - | 346,264,798 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (145,419) | - | * [4] | - | - | 346,264,798 | - | - | - | - | - | - |
| 10/10/2003 | TRANS TO 1FN06940 (1FN069) | (3,271,212) | - | - | - | (3,271,212) | 342,993,586 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 342,993,586 | - | - | - | - | - | - |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | - | - | - | (680,368) | 342,313,218 | - | - | - | - | - | - |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | - | - | 316,624 | - | 342,629,842 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (96,817) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (233,092) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (78,449) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (5,032) | - | * [4] | - | - | 342,629,842 | - | - | - | - | - | - |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | - | - | 7,640,784 | - | 350,270,626 | - | - | - | - | - | - |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | - | - | 5,343,966 | - | 355,614,592 | - | - | - | - | - | - |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | - | - | 4,885,971 | - | 360,500,563 | - | - | - | - | - | - |
| 11/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | - | - | 4,579,536 | - | 365,080,099 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (15,047) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (242,879) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (156,453) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (21,517) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 12/9/2003 | W/H TAX DIV BUD | (23,834) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (95,335) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (36,593) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (21,065) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | - | * [4] | - | - | 365,080,099 | - | - | - | - | - | - |
| 12/12/2003 | TRANS FROM 1FN0940 (1FN069) | 329,916 | - | - | 329,916 | - | 365,410,015 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (46,343) | - | * [4] | - | - | 365,410,015 | - | - | - | - | - | - |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | - | - | - | (8,083,452) | 357,326,563 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (7,085) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 357,326,563 | - | - | - | - | - | - |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | - | - | - | (890,072) | 356,436,491 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (40,736) | - | * [4] | - | - | 356,436,491 | - | - | - | - | - | - |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | - | - | - | (2,155,062) | 354,281,429 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 354,281,429 | - | - | - | - | - | - |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 353,664,813 | - | - | - | - | - | - |
| 1/21/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 403,664,813 | - | - | - | - | - | - |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 392,924,888 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (12,920) | - | * [4] | - | - | 392,924,888 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (49,797) | - | * [4] | - | - | 392,924,888 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (51,402) | - | * [4] | - | - | 392,924,888 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | - | * [4] | - | - | 392,924,888 | - | - | - | - | - | - |
| 2/24/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | - | - | - | (6,352,435) | 386,572,453 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,271) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (264,863) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (20,093) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (20,407) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (165,572) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (22,605) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (91,272) | - | * [4] | - | - | 386,572,453 | - | - | - | - | - | - |
| 3/10/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 436,572,453 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (212,093) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (23,303) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (43,954) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 436,572,453 | - | - | - | - | - | - |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 433,134,653 | - | - | - | - | - | - |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 436,987,083 | - | - | - | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 446,605,853 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,135) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,967) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,872) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (4,949) | - | * [4] | - | - | 446,605,853 | - | - | - | - | - | - |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 546,147,998 | - | - | - | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 543,613,118 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,339) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,439) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (103,664) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,673) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,224) | - | * [4] | - | - | 543,613,118 | - | - | - | - | - | - |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,281,522) | - | - | - | (11,281,522) | 532,331,596 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,007) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2004 | W/H TAX DIV XOM | (235,700) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,840) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | - | * [4] | - | - | 532,331,596 | - | - | - | - | - | - |
| 6/16/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | - | - | 23,618,008 | - | 555,949,604 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 555,949,604 | - | - | - | - | - | - |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | - | - | - | (9,522,049) | 546,427,555 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | - | * [4] | - | - | 546,427,555 | - | - | - | - | - | - |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | - | - | 892,934 | - | 547,320,489 | - | - | - | - | - | - |
| 6/25/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,096) | - | - | - | (1,668,096) | 545,652,393 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,513) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (84,202) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (33,930) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,130) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,145) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (65) | - | * [4] | - | - | 545,652,393 | - | - | - | - | - | - |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | - | - | - | (2,743,400) | 542,908,993 | - | - | - | - | - | - |
| 8/19/2004 | TRANS FROM 1FN06940 (1FN069) | 1,292,976 | - | - | 1,292,976 | - | 544,201,969 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 544,201,969 | - | - | - | - | - | - |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | - | - | - | (23,690,004) | 520,511,965 | - | - | - | - | - | - |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,643) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (28,949) | - | * [4] | - | - | 620,511,965 | - | - | - | - | - | - |
| 9/20/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | - | - | - | (21,179,685) | 599,332,280 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (126,446) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (89,843) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,613) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (36,203) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (223,477) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (77) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 599,332,280 | - | - | - | - | - | - |
| 11/4/2004 | TRANS TO 1FN06940 (1FN069) | (2,962,832) | - | - | - | (2,962,832) | 596,369,448 | - | - | - | - | - | - |
| 11/5/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | - | - | 112,728 | - | 596,482,176 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 596,482,176 | - | - | - | - | - | - |
| 11/15/2004 | TRANS TO 1FN06940 (1FN069) | (42,036,784) | - | - | - | (42,036,784) | 554,445,392 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (157,508) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/13/2004 | W/H TAX DIV DD | (63) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (42,235) | - | * [4] | - | - | 554,445,392 | - | - | - | - | - | - |
| 12/14/2004 | TRANS FROM 1FN06940 (1FN069) | 90,648 | - | - | 90,648 | - | 554,536,040 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 554,536,040 | - | - | - | - | - | - |
| 12/20/2004 | TRANS TO 1FN06940 (1FN069) | (4,430,421) | - | - | - | (4,430,421) | 550,105,619 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 550,105,619 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (21,212) | - | * [4] | - | - | 550,105,619 | - | - | - | - | - | - |
| 1/28/2005 | TRANS TO 1FN06940 (1FN069) | (4,587,226) | - | - | - | (4,587,226) | 545,518,393 | - | - | - | - | - | - |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | 90,968 | - | - | 90,968 | - | 545,609,361 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | - | * [4] | - | - | 545,609,361 | - | - | - | - | - | - |
| 2/16/2005 | TRANS TO 1FN06940 (1FN069) | (58,943,400) | - | - | - | (58,943,400) | 486,665,961 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,690) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (340,792) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (75,821) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (24,289) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | - | * [4] | - | - | 486,665,961 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) FOR CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 3/8/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | - | - | 9,874,092 | - | 496,540,053 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (52,315) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | - | * [4] | - | - | 496,540,053 | - | - | - | - | - | - |
| 3/14/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | - | - | 6,271,556 | - | 502,811,609 | - | - | - | - | - | - |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | - | - | 4,246,471 | - | 507,058,080 | - | - | - | - | - | - |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | - | - | 3,328,560 | - | 510,386,640 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | - | * [4] | - | - | 510,386,640 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | - | * [4] | - | - | 510,386,640 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | - | * [4] | - | - | 510,386,640 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | - | * [4] | - | - | 510,386,640 | - | - | - | - | - | - |
| 4/1/2005 | CHECK WIRE | (175,000,000) | - | (175,000,000) | - | - | 335,386,640 | - | - | - | (175,000,000) | - | (175,000,000) |
| 4/1/2005 | W/H TAX DIV MRK | (123,924) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,072) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/5/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (151) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (177,954) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (347,510) | - | * [4] | - | - | 335,386,640 | - | - | - | - | - | - |
| 5/20/2005 | TRANS TO 1FN06940 (1FN069) | (1,873,088) | - | - | - | (1,873,088) | 333,513,552 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [4] | - | - | 333,513,552 | - | - | - | - | - | - |
| 5/23/2005 | TRANS TO 1FN06940 (1FN069) | (7,249,018) | - | - | - | (7,249,018) | 326,264,534 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (14,248) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (193,999) | - | * [4] | - | - | 326,264,534 | - | - | - | - | - | - |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | - | - | 232,432 | - | 326,496,966 | - | - | - | - | - | - |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | - | - | 10,030,316 | - | 336,527,282 | - | - | - | - | - | - |
| 6/28/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | - | - | 8,731,968 | - | 345,259,250 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (47,326) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (12,742) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (23,533) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (25,044) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (14,083) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | - | * [4] | - | - | 345,259,250 | - | - | - | - | - | - |
| 9/2/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 315,259,250 | - | - | - | (30,000,000) | - | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (288) | - | * [4] | - | - | 315,259,250 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 315,729,858 | - | - | - | - | - | - |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | - | - | 470,608 | - | 315,729,858 | - | - | - | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 315,729,858 | - | - | - | - | - | - |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | - | - | - | (1,678,644) | 314,051,214 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 314,051,214 | - | - | - | - | - | - |
| 9/13/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | - | - | - | (1,354,848) | 312,696,366 | - | - | - | - | - | - |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 1,948,164 | - | - | 1,948,164 | - | 314,644,530 | - | - | - | - | - | - |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | - | - | 10,720,645 | - | 325,365,175 | - | - | - | - | - | - |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | - | - | 16,778,475 | - | 342,143,650 | - | - | - | - | - | - |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | - | - | 11,399,736 | - | 353,543,386 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | - | * [4] | - | - | 353,543,386 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,543) | - | * [4] | - | - | 353,543,386 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV MO | (92,079) | - | * [4] | - | - | 353,543,386 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | - | * [4] | - | - | 353,543,386 | - | - | - | - | - | - |
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 3,035,448 | - | - | 3,035,448 | - | 356,578,834 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | - | * [4] | - | - | 356,578,834 | - | - | - | - | - | - |
| 10/11/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | - | - | 927,968 | - | 357,506,802 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (193) | - | * [4] | - | - | 357,506,802 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 357,506,802 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 357,506,802 | - | - | - | - | - | - |
| 10/14/2005 | TRANS TO 1FN06940 (1FN069) | (107,160) | - | - | - | (107,160) | 357,399,642 | - | - | - | - | - | - |
| 10/17/2005 | TRANS FROM 1FN06940 (1FN069) | 2,661,812 | - | - | 2,661,812 | - | 360,061,454 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 360,061,454 | - | - | - | - | - | - |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | 11,377,356 | - | - | 11,377,356 | - | 371,438,810 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | - | * [4] | - | - | 371,438,810 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | - | * [4] | - | - | 371,438,810 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (44,568) | - | * [4] | - | - | 371,438,810 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (147,309) | - | * [4] | - | - | 371,438,810 | - | - | - | - | - | - |
| 11/16/2005 | CHECK WIRE | (185,000,000) | - | (185,000,000) | - | - | 186,438,810 | - | - | - | (185,000,000) | - | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | 186,438,810 | - | - | - | - | - | - |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (33,005,044) | - | - | - | (33,005,044) | 153,433,766 | - | - | - | - | - | - |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (635,694) | - | - | - | (635,694) | 152,798,072 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (344,260) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (26,980) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (30,352) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (214,445) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | - | * [4] | - | - | 152,798,072 | - | - | - | - | - | - |
| 12/15/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 67,798,072 | - | - | - | (85,000,000) | - | (85,000,000) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | - | * [4] | - | - | 67,798,072 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | - | * [4] | - | - | 67,798,072 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (33,037) | - | * [4] | - | - | 67,798,072 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | - | * [4] | - | - | 67,798,072 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 67,798,072 | - | - | - | - | - | - |
| 12/16/2005 | TRANS TO 1FN06940 (1FN069) | (32,110,560) | - | - | - | (32,110,560) | 35,687,512 | - | - | - | - | - | - |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (8,333,073) | - | - | - | (8,333,073) | 27,354,439 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (282,274) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (10,350) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,807) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | - | * [4] | - | - | 27,354,439 | - | - | - | - | - | - |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | - | - | 3,584,938 | - | 30,939,377 | - | - | - | - | - | - |
| 1/11/2006 | TRANS TO 1FN06940 (1FN069) | (1,234,334) | - | - | - | (1,234,334) | 29,705,043 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 29,705,043 | - | - | - | - | - | - |
| 1/13/2006 | TRANS TO 1FN06940 (1FN069) | (3,297) | - | - | - | (3,297) | 29,701,746 | - | - | - | - | - | - |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | - | - | 13,497,124 | - | 43,198,870 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 43,198,870 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | - | * [4] | - | - | 43,198,870 | - | - | - | - | - | - |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | - | - | 6,452,192 | - | 49,651,062 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (39,993) | - | * [4] | - | - | 49,651,062 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (34,795) | - | * [4] | - | - | 49,651,062 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (6,280) | - | * [4] | - | - | 49,651,062 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | - | * [4] | - | - | 49,651,062 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | - | * [4] | - | - | 49,651,062 | - | - | - | - | - | - |
| 2/16/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | - | - | 14,685,664 | - | 64,336,726 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (322,360) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (29,690) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (32,046) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | - | * [4] | - | - | 64,336,726 | - | - | - | - | - | - |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | - | - | 4,195,904 | - | 68,532,630 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (107,695) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (11,869) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | - | * [4] | - | - | 68,532,630 | - | - | - | - | - | - |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | - | - | 34,176 | - | 68,566,806 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | - | * [4] | - | - | 68,566,806 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | - | * [4] | - | - | 68,566,806 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | - | * [4] | - | - | 68,566,806 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 68,566,806 | - | - | - | - | - | - |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (886,512) | - | - | - | (886,512) | 67,680,294 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | - | * [4] | - | - | 67,680,294 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | - | * [4] | - | - | 67,680,294 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | - | * [4] | - | - | 67,680,294 | - | - | - | - | - | - |
| 3/27/2006 | TRANS TO 1FN06940 (1FN069) | (7,019,942) | - | - | - | (7,019,942) | 60,660,352 | - | - | - | - | - | - |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | - | - | - | (7,394,926) | 53,265,426 | - | - | - | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,928,176) | - | - | - | (6,928,176) | 46,337,250 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 46,337,250 | - | - | - | - | - | - |
| 3/30/2006 | TRANS TO 1FN06940 (1FN069) | (2,955,558) | - | - | - | (2,955,558) | 43,381,692 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (9,874) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (56,349) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | - | * [4] | - | - | 43,381,692 | - | - | - | - | - | - |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | - | - | - | (3,410,568) | 39,971,124 | - | - | - | - | - | - |
| 4/6/2006 | TRANS TO 1FN06940 (1FN069) | (3,601,568) | - | - | - | (3,601,568) | 36,369,556 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (18,397) | - | (18,397) | - | - | 36,351,159 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 36,351,159 | - | - | - | - | - | - |
| 4/7/2006 | TRANS TO 1FN06940 (1FN069) | (3,121,480) | - | - | - | (3,121,480) | 33,229,679 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | - | * [4] | - | - | 33,229,679 | - | - | - | - | - | - |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | - | 120,000 | - | - | 33,349,679 | - | - | - | - | - | - |
| 4/13/2006 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | (86,650,321) | - | - | - | (120,000,000) | - | (120,000,000) |
| 4/13/2006 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (86,770,321) | - | - | - | - | - | - |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,770,321) | - | - | - | - | - | - |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | - | - | 757,134 | - | (86,013,187) | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (86,013,187) | - | - | - | - | - | - |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | - | - | 27,818,065 | - | (58,195,122) | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (343,909) | - | * [4] | - | - | (58,195,122) | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | - | 18,397 | - | - | (58,176,725) | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (15,229) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (170,489) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) [3] | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) | (10,342,130) [3] | - | - | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | (879,244) [3] | - | - | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | - | * [4] | - | - | (58,176,725) | - | - | - | - | - | - |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | - | - | 34,366,972 | - | (23,809,753) | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (19,816) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (310,717) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (113,308) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (74,545) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (30,965) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (225,698) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (73,454) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |

Exhibit E

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) FAIRFIELD SENTRY LTD C/O CITCO CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (16,715) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (141,921) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | (23,809,753) | - | - | - | - | - | - |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | - | - | 22,017,300 | - | (1,792,453) | - | - | - | - | - | - |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | - | - | 33,017,592 | - | 31,225,139 | - | - | - | - | - | - |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | - | - | 33,404,902 | - | 64,630,041 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (41,286) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (298,178) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (9,461) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (61,973) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (149,089) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,103) | - | * [4] | - | - | 64,630,041 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | - | (20,052) | - | - | 64,609,989 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | - | * [4] | - | - | 64,609,989 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 64,609,989 | - | - | - | - | - | - |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | - | - | - | (2,734,112) | 61,875,877 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 61,875,877 | - | - | - | - | - | - |
| 7/21/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | - | - | 19,839,884 | - | 81,715,761 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | - | * [4] | - | - | 81,715,761 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 81,715,761 | - | - | - | - | - | - |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | - | - | - | 241,715,761 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,052 | - | 20,052 | - | - | 241,735,813 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | - | * [4] | - | - | 241,735,813 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | - | * [4] | - | - | 241,735,813 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | 241,735,813 | - | - | - | - | - | - |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | - | - | - | (38,509,970) | 203,225,843 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (229,768) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (55,221) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (38,482) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (182,107) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (31,056) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (104,433) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (22,541) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | - | * [4] | - | - | 203,225,843 | - | - | - | - | - | - |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | - | - | - | (24,585,620) | 178,640,223 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,115) | - | * [4] | - | - | 178,640,223 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (241,018) | - | * [4] | - | - | 178,640,223 | - | - | - | - | - | - |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | - | - | - | (9,592,330) | 169,047,893 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 169,047,893 | - | - | - | - | - | - |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | - | - | - | (4,950,880) | 164,097,013 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (46,672) | - | * [4] | - | - | 164,097,013 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (7,081) | - | * [4] | - | - | 164,097,013 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (60,170) | - | * [4] | - | - | 164,097,013 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (76,964) | - | * [4] | - | - | 164,097,013 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | - | * [4] | - | - | 164,097,013 | - | - | - | - | - | - |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 264,097,013 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | * [4] | - | - | 264,097,013 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) FGG CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year Fictitious Profit | Two Year Principal | Six Year Fictitious Profit | Six Year Principal | Full History Fictitious Profit | Full History Principal |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | 264,097,013 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | - | * [4] | - | - | 264,097,013 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | 264,097,013 | - | - | - | - | - | - |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 260,480,927 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 260,480,927 | - | - | - | - | - | - |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | - | - | - | (778,700) | 259,702,227 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 259,702,227 | - | - | - | - | - | - |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | - | - | 933,300 | - | 260,635,527 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 260,635,527 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 260,635,527 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (8,471) | - | * [4] | - | - | 260,635,527 | - | - | - | - | - | - |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,321,987) | 245,313,540 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (323,506) | - | * [4] | - | - | 245,313,540 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | * [4] | - | - | 245,313,540 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | 245,313,540 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 245,313,540 | - | - | - | - | - | - |
| 11/30/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | - | - | 4,080 | - | 245,317,620 | - | - | - | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 227,982,202 | - | - | - | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 219,040,870 | - | - | - | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | - | - | - | (4,950,288) | 214,090,582 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (111,672) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (33,634) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (161,940) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,453) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (60,947) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (77,617) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (10,088) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (155,462) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (126,643) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (62,419) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (56,803) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (67,055) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (88,585) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 214,090,582 | - | - | - | - | - | - |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | - | - | - | 389,090,582 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 389,090,582 | - | - | - | - | - | - |
| 2/16/2007 | TRANS TO 1FN06940 (1FN069) | (1,917,300) | - | - | - | (1,917,300) | 387,173,282 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 387,173,282 | - | - | - | - | - | - |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,395,070) | - | - | - | (1,395,070) | 385,778,212 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 385,778,212 | - | - | - | - | - | - |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2,281,635) | - | - | - | (2,281,635) | 383,496,577 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 383,496,577 | - | - | - | - | - | - |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | - | - | - | (1,008,928) | 382,487,649 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 382,487,649 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | - | * [4] | - | - | 382,487,649 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (34,830) | - | * [4] | - | - | 382,487,649 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 382,487,649 | - | - | - | - | - | - |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | - | - | 92,721,384 | - | 475,209,033 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | - | * [4] | - | - | 475,209,033 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | - | * [4] | - | - | 475,209,033 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (43,124) | - | * [4] | - | - | 475,209,033 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | - | * [4] | - | - | 475,209,033 | - | - | - | - | - | - |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | - | - | 22,235,796 | - | 497,444,829 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (130,551) | - | * [4] | - | - | 497,444,829 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | - | * [4] | - | - | 497,444,829 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (125,778) | - | * [4] | - | - | 497,444,829 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (50,031) | - | * [4] | - | - | 497,444,829 | - | - | - | - | - | - |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | - | - | 17,581,608 | - | 515,026,437 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 515,026,437 | - | - | - | - | - | - |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | - | - | - | (12,165,052) | 502,861,385 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (55,589) | - | * [4] | - | - | 502,861,385 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (295,579) | - | * [4] | - | - | 502,861,385 | - | - | - | - | - | - |
| 3/26/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | - | - | - | (31,851,227) | 471,010,158 | - | - | - | - | - | - |
| 3/27/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | - | - | 3,716,001 | - | 474,726,159 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | 474,726,159 | - | - | - | - | - | - |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | - | - | 3,516,480 | - | 478,242,639 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (67,929) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (9,950) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (116,412) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (97,522) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (75,375) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (30,901) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (252,003) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | 478,242,639 | - | - | - | - | - | - |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | - | - | - | (1,128,240) | 477,114,399 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 477,114,399 | - | - | - | - | - | - |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | - | - | - | (1,334,235) | 475,780,164 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (342,746) | - | * [4] | - | - | 475,780,164 | - | - | - | - | - | - |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | - | - | 11,421,944 | - | 487,202,108 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | 487,202,108 | - | - | - | - | - | - |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 587,202,108 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | - | * [4] | - | - | 587,202,108 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (159,536) | - | * [4] | - | - | 587,202,108 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | 587,202,108 | - | - | - | - | - | - |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | - | - | - | (37,493,232) | 549,708,876 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (12,359) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (376,452) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | - | * [4] | - | - | 549,708,876 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | - | (28,566) | - | - | 549,680,310 | - | - | - | - | - | - |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (39,080) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (170,761) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (30,458) | - | * [4] | - | - | 649,680,310 | - | - | - | - | - | - |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | - | - | - | (4,647,552) | 645,032,758 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | - | * [4] | - | - | 645,032,758 | - | - | - | - | - | - |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,977,242) | - | - | - | (14,977,242) | 630,055,516 | - | - | - | - | - | - |
| 6/21/2007 | TRANS FROM 1FN06940 (1FN069) | 14,977,242 | - | - | - | - | 630,055,516 | - | - | - | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN06940 (1FN069) | (14,977,242) | - | - | - | - | 630,055,516 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | - | * [4] | - | - | 630,055,516 | - | - | - | - | - | - |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | - | - | - | (10,313,424) | 619,742,092 | - | - | - | - | - | - |
| 6/25/2007 | TRANS TO 1FN06940 (1FN069) | (13,833,270) | - | - | - | (13,833,270) | 605,908,822 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (10,390) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) HELD IN CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (97,320) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (31,103) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | - | * [4] | - | - | 605,908,822 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 28,566 | - | 28,566 | - | - | 605,937,388 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | 605,937,388 | - | - | - | - | - | - |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 705,937,388 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [4] | - | - | 705,937,388 | - | - | - | - | - | - |
| 8/6/2007 | TRANS TO 1FN06940 (1FN069) | (5,453,034) | - | - | - | (5,453,034) | 700,484,354 | - | - | - | - | - | - |
| 8/21/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | - | - | 45,035,873 | - | 745,520,227 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (166,027) | - | * [4] | - | - | 745,520,227 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (64,740) | - | * [4] | - | - | 745,520,227 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (41,115) | - | * [4] | - | - | 745,520,227 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | - | * [4] | - | - | 745,520,227 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | - | * [4] | - | - | 745,520,227 | - | - | - | - | - | - |
| 9/6/2007 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 680,520,227 | - | (65,000,000) | - | (65,000,000) | - | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (123,853) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (77,387) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (52,790) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | 680,520,227 | - | - | - | - | - | - |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | - | - | 4,242,624 | - | 684,762,851 | - | - | - | - | - | - |
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | - | - | - | (2,942,534) | 681,820,317 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 681,820,317 | - | - | - | - | - | - |
| 9/18/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | - | - | 3,268,762 | - | 685,089,079 | - | - | - | - | - | - |
| 9/24/2007 | TRANS TO 1FN06940 (1FN069) | (42,476,389) | - | - | - | (42,476,389) | 642,612,690 | - | - | - | - | - | - |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | - | - | - | (30,404,772) | 612,207,918 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | 612,207,918 | - | - | - | - | - | - |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | - | - | - | (28,915,450) | 583,292,468 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | - | * [4] | - | - | 583,292,468 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | - | * [4] | - | - | 583,292,468 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (243,244) | - | * [4] | - | - | 583,292,468 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | * [4] | - | - | 583,292,468 | - | - | - | - | - | - |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | - | - | 470,972 | - | 583,763,440 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 583,763,440 | - | - | - | - | - | - |
| 11/7/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,334) | - | - | - | (6,333,334) | 577,430,106 | - | - | - | - | - | - |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | - | - | 21,057,406 | - | 598,487,512 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | 598,487,512 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 598,487,512 | - | - | - | - | - | - |
| 11/15/2007 | TRANS TO 1FN06940 (1FN069) | (5,374,844) | - | - | - | (5,374,844) | 593,112,668 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | - | * [4] | - | - | 593,112,668 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (110,431) | - | * [4] | - | - | 593,112,668 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 593,112,668 | - | - | - | - | - | - |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,610 | - | - | 5,214,610 | - | 598,327,278 | - | - | - | - | - | - |
| 11/29/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | - | - | - | (24,491,805) | 573,835,473 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | 573,835,473 | - | - | - | - | - | - |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | - | - | 79,064,709 | - | 652,900,182 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (107,681) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,440) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (73,665) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (139,301) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | 652,900,182 | - | - | - | - | - | - |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | (1,702,722) | 651,197,460 | - | - | - | - | - | - |
| 12/11/2007 | TRANS FROM 1FN06940 (1FN069) | 1,702,722 | - | - | 1,702,722 | - | 651,197,460 | - | - | - | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | - | - | - | 651,197,460 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (41,579) | - | * [4] | - | - | 651,197,460 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (53,454) | - | * [4] | - | - | 651,197,460 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 651,197,460 | - | - | - | - | - | - |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | - | - | 12,326,748 | - | 663,524,208 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [4] | - | - | 663,524,208 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,058) | - | * [4] | - | - | 663,524,208 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | - | * [4] | - | - | 663,524,208 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (25,512) | - | * [4] | - | - | 663,524,208 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | 663,524,208 | - | - | - | - | - | - |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | - | - | - | (7,077,370) | 656,446,838 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100322) FAIRFIELD SENTRY LTD C/O CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | [4] | - | - | 656,446,838 | - | - | - | - | - | - |
| 2/20/2008 | TRANS TO 1FN06940 (1FN069) | (32,855,870) | - | - | - | (32,855,870) | 623,590,968 | - | - | - | - | - | - |
| 2/21/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | - | - | 7,217,980 | - | 630,808,948 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,487) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,843) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (56,174) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,472) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,640) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,801) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,983) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,146) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,498) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,747) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,183) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,787) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,641) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,607) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,447) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,122) | - | [4] | - | - | 630,808,948 | - | - | - | - | - | - |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | - | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,282) | - | [4] | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,137) | - | [4] | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | [4] | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | - | [4] | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,989) | - | [4] | - | - | 690,808,948 | - | - | - | - | - | - |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | - | - | 29,246,880 | - | 720,055,828 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (64,118) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,748) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [4] | - | - | 720,055,828 | - | - | - | - | - | - |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (18,562,670) | - | - | - | (18,562,670) | 701,493,158 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,744) | - | [4] | - | - | 701,493,158 | - | - | - | - | - | - |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | 36,640,730 | - | - | 36,640,730 | - | 738,133,888 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [4] | - | - | 738,133,888 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (84,280) | - | - | - | (84,280) | 738,049,608 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (86,471) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (84,259) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (164,346) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | - | [4] | - | - | 738,049,608 | - | - | - | - | - | - |
| 5/5/2008 | CHECK WIRE | (80,000,000) | - | (80,000,000) | - | - | 658,049,608 | - | (80,000,000) | - | (80,000,000) | - | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | - | [4] | - | - | 658,049,608 | - | - | - | - | - | - |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | - | - | - | (881,140) | 657,168,468 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (85,966) | - | [4] | - | - | 657,168,468 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (38,685) | - | [4] | - | - | 657,168,468 | - | - | - | - | - | - |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,355,270) | - | - | - | (22,355,270) | 634,813,198 | - | - | - | - | - | - |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | - | - | 12,278,930 | - | 647,092,128 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | - | [4] | - | - | 647,092,128 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (109,227) | - | [4] | - | - | 647,092,128 | - | - | - | - | - | - |
| 5/27/2008 | TRANS TO 1FN06940 (1FN069) | (18,119,599) | - | - | - | (18,119,599) | 628,972,529 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | [4] | - | - | 628,972,529 | - | - | - | - | - | - |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | 57,883,559 | - | - | 57,883,559 | - | 686,856,088 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (55,751) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (125,315) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,423) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,452) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (267,113) | - | [4] | - | - | 686,856,088 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,294) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (85,534) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (109,161) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 7/21/2008 | W/H TAX DIV | (38) | - | * [4] | - | - | 686,856,088 | - | - | - | - | - | - |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,277,313) | - | - | - | (13,277,313) | 673,578,775 | - | - | - | - | - | - |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | 31,153,617 | - | - | 31,153,617 | - | 704,732,392 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - | - | - | 704,732,392 | - | - | - | - | - | - |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | - | - | - | (38,922,534) | 665,809,858 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,606) | - | * [4] | - | - | 665,809,858 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | 665,809,858 | - | - | - | - | - | - |
| 8/8/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,383) | - | - | - | (20,812,383) | 644,997,475 | - | - | - | - | - | - |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | - | - | 38,948,517 | - | 683,945,992 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 683,945,992 | - | - | - | - | - | - |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | - | - | - | (3,738,696) | 680,207,296 | - | - | - | - | - | - |
| 8/18/2008 | TRANS TO 1FN06940 (1FN069) | (26,006,133) | - | - | - | (26,006,133) | 654,201,163 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | - | * [4] | - | - | 654,201,163 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (147,168) | - | * [4] | - | - | 654,201,163 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,913) | - | * [4] | - | - | 654,201,163 | - | - | - | - | - | - |
| 9/10/2008 | TRANS TO 1FN06940 (1FN069) | (4,024,396) | - | - | - | (4,024,396) | 650,176,767 | - | - | - | - | - | - |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | - | - | 19,324,694 | - | 669,501,461 | - | - | - | - | - | - |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | - | - | 57,001,728 | - | 726,503,189 | - | - | - | - | - | - |
| 9/19/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | - | - | 56,776,950 | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (354,496) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (28,212) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,353) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (82,291) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,583) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,660) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,559) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (109,858) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (58,462) | - | * [4] | - | - | 783,280,139 | - | - | - | - | - | - |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 633,280,139 | - | (150,000,000) | - | (150,000,000) | - | (150,000,000) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | - | (450,000,000) | - | - | 183,280,139 | - | (450,000,000) | - | (450,000,000) | - | (450,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,470) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (24,314) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (99,547) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (17,341) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,359) | - | * [4] | - | - | 183,280,139 | - | - | - | - | - | - |
| 11/6/2008 | TRANS TO 1FN06940 (1FN069) | (578,138) | - | - | - | (578,138) | 182,702,001 | - | - | - | - | - | - |
| 11/7/2008 | TRANS FROM 1FN06940 (1FN069) | 14,881,874 | - | - | 14,881,874 | - | 197,583,875 | - | - | - | - | - | - |
| 11/10/2008 | TRANS TO 1FN06940 (1FN069) | (9,848,202) | - | - | - | (9,848,202) | 187,735,673 | - | - | - | - | - | - |
| 11/19/2008 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | - | - | 295,937,598 | - | 483,673,271 | - | - | - | - | - | - |
| 11/25/2008 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | - | - | 11,384,758 | - | 495,058,029 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | 495,058,029 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | 495,058,029 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN012 (FORMERLY 100328) CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [4] | - | - | 495,058,029 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [4] | - | - | 495,058,029 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [4] | - | - | 495,058,029 | - | - | - | - | - | - |
| | Total: | $ 2,113,474,517 | $ (1,622,755,206) | $ 2,383,923,515 | $ (2,379,584,797) | $  495,058,029 | $  - | $ (745,000,000) | $  - | $ (1,460,000,000) | $  - | $ (1,622,755,206) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FN045 - CHECK/WIRE ACTIVITY - FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year | Two Year | Six Year | | Full History | Full History |
| | | Transaction Amount | | | | | | Fictitious | Principal | Fictitious | Six Year | Fictitious | |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - | - | - | - |
| 11/3/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - | - | - | - |
| 11/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (5) | - | (5) | - | - | 20,799,980 | - | - | - | - | - | (5) |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,793,137 | - | - | - | - | - | (6,843) |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | - | (2,091) | - | - | 20,791,046 | - | - | - | - | - | (2,091) |
| 12/15/1992 | W/H TAX DIV BA | (594) | - | (594) | - | - | 20,790,452 | - | - | - | - | - | (594) |
| 12/15/1992 | W/H TAX DIV JNJ | (2,459) | - | (2,459) | - | - | 20,787,993 | - | - | - | - | - | (2,459) |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV CRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - | - | - | (53) |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - | - | - | (499) |
| 1/15/1993 | W/H TAX DIV WMT | (374) | - | (374) | - | - | 20,787,067 | - | - | - | - | - | (374) |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | - | (1,485) | - | - | 20,785,582 | - | - | - | - | - | (1,485) |
| 1/15/1993 | W/H TAX DIV EK | (3,564) | - | (3,564) | - | - | 20,782,018 | - | - | - | - | - | (3,564) |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | - | (4,491) | - | - | 20,777,527 | - | - | - | - | - | (4,491) |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - | - | - | - |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - | - | - | - |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - | - | - | (4,277) |
| 2/16/1993 | W/H TAX DIV T | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - | - | - | (1,960) |
| 3/1/1993 | W/H TAX DIV F | (4,633) | - | (4,633) | - | - | 24,631,464 | - | - | - | - | - | (4,633) |
| 3/5/1993 | W/H TAX DIV BA | (960) | - | (960) | - | - | 24,630,504 | - | - | - | - | - | (960) |
| 3/9/1993 | W/H TAX DIV JNJ | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - | - | - | (3,133) |
| 3/10/1993 | W/H TAX DIV GM | (586) | - | (586) | - | - | 24,626,786 | - | - | - | - | - | (586) |
| 3/10/1993 | W/H TAX DIV IBM | (1,186) | - | (1,186) | - | - | 24,625,600 | - | - | - | - | - | (1,186) |
| 3/10/1993 | W/H TAX DIV XON | (10,532) | - | (10,532) | - | - | 24,615,068 | - | - | - | - | - | (10,532) |
| 3/10/1993 | W/H TAX DIV MOB | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - | - | - | (1,171) |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (382) | - | (382) | - | - | 24,613,515 | - | - | - | - | - | (382) |
| 3/15/1993 | W/H TAX DIV DD | (3,057) | - | (3,057) | - | - | 24,610,458 | - | - | - | - | - | (3,057) |
| 3/19/1993 | W/H TAX DIV AIG | (705) | - | (705) | - | - | 24,609,753 | - | - | - | - | - | (705) |
| 3/31/1993 | W/H TAX DIV PEP | (716) | - | (716) | - | - | 24,609,038 | - | - | - | - | - | (716) |
| 4/1/1993 | W/H TAX DIV S | (881) | - | (881) | - | - | 24,608,157 | - | - | - | - | - | (881) |
| 4/1/1993 | W/H TAX DIV EK | (4,850) | - | (4,850) | - | - | 24,603,307 | - | - | - | - | - | (4,850) |
| 4/1/1993 | W/H TAX DIV KO | (1,151) | - | (1,151) | - | - | 24,602,156 | - | - | - | - | - | (1,151) |
| 4/1/1993 | TRANS TO 1Q009230 (1G0092) | (14,807) | - | - | - | (14,807) | 24,587,349 | - | - | - | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (494) | - | (494) | - | - | 24,586,855 | - | - | - | - | - | (494) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | - | (35) | - | - | 24,586,820 | - | - | - | - | - | (35) |
| 4/22/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | - | - | - | 26,086,805 | - | - | - | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (7,959) | - | (7,959) | - | - | 26,078,846 | - | - | - | - | - | (7,959) |
| 5/3/1993 | W/H TAX DIV T | (4,625) | - | (4,625) | - | - | 26,074,221 | - | - | - | - | - | (4,625) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (72) | - | (72) | - | - | 26,074,149 | - | - | - | - | - | (72) |
| 5/20/1993 | W/H TAX DIV DIS | (230) | - | (230) | - | - | 26,073,920 | - | - | - | - | - | (230) |
| 6/1/1993 | W/H TAX DIV F | (5,746) | - | (5,746) | - | - | 26,068,174 | - | - | - | - | - | (5,746) |
| 6/1/1993 | W/H TAX DIV AXP | (826) | - | (826) | - | - | 26,067,348 | - | - | - | - | - | (826) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 26,067,282 | - | - | - | - | - | (66) |
| 6/14/1993 | W/H TAX DIV MMM | (1,773) | - | (1,773) | - | - | 26,065,509 | - | - | - | - | - | (1,773) |
| 6/18/1993 | W/H TAX DIV MCD | (344) | - | (344) | - | - | 26,065,165 | - | - | - | - | - | (344) |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 26,063,798 | - | - | - | - | - | (1,367) |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | - | (2,670) | - | - | 26,061,128 | - | - | - | - | - | (2,670) |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | - | (2,382) | - | - | 26,058,746 | - | - | - | - | - | (2,382) |
| 7/1/1993 | W/H TAX DIV S | (1,282) | - | (1,282) | - | - | 26,057,465 | - | - | - | - | - | (1,282) |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 26,055,863 | - | - | - | - | - | (1,602) |
| 7/1/1993 | TRANS FROM 1FN01130 (1FN011) | 2,857,020 [1] | - | - | 42,195 | - | 26,098,057 | - | - | - | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (961) | - | (961) | - | - | 26,097,096 | - | - | - | - | - | (961) |
| 7/9/1993 | W/H TAX DIV WMT | (770) | - | (770) | - | - | 26,096,326 | - | - | - | - | - | (770) |
| 7/13/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 43,096,326 | - | - | - | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,096,311 | - | - | - | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | - | (201) | - | - | 44,096,110 | - | - | - | - | - | (201) |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,091,400 | - | - | - | - | - | (4,710) |
| 7/28/1993 | TRANS FROM 1FN01130 (1FN011) | 912 [2] | - | - | - | - | 44,091,400 | - | - | - | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (1,982) | - | (1,982) | - | - | 44,089,418 | - | - | - | - | - | (1,982) |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,086,014 | - | - | - | - | - | (3,404) |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | - | (3,168) | - | - | 44,082,846 | - | - | - | - | - | (3,168) |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,078,575 | - | - | - | - | - | (4,271) |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | - | (1,179) | - | - | 44,077,396 | - | - | - | - | - | (1,179) |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,077,382 | - | - | - | - | - | (14) |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,077,012 | - | - | - | - | - | (369) |
| 8/31/1993 | TRANS FROM 1FN01130 (1FN011) | 3,260 [2] | - | - | - | - | 44,077,012 | - | - | - | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,073,205 | - | - | - | - | - | (3,807) |
| 9/10/1993 | W/H TAX DIV MOB | (6,091) | - | (6,091) | - | - | 44,067,114 | - | - | - | - | - | (6,091) |
| 9/10/1993 | W/H TAX DIV AN | (5,235) | - | (5,235) | - | - | 44,061,880 | - | - | - | - | - | (5,235) |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | - | (16,446) | - | - | 44,045,433 | - | - | - | - | - | (16,446) |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | - | (2,379) | - | - | 44,043,054 | - | - | - | - | - | (2,379) |
| 9/13/1993 | W/H TAX DIV DD | (5,025) | - | (5,025) | - | - | 44,038,029 | - | - | - | - | - | (5,025) |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | - | (4,228) | - | - | 44,033,801 | - | - | - | - | - | (4,228) |
| 9/17/1993 | W/H TAX DIV AIG | (564) | - | (564) | - | - | 44,033,237 | - | - | - | - | - | (564) |
| 9/18/1993 | W/H TAX DIV MCD | (606) | - | (606) | - | - | 44,032,631 | - | - | - | - | - | (606) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | - | (123) | - | - | 44,032,507 | - | - | - | - | - | (123) |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | - | (2,105) | - | - | 44,030,402 | - | - | - | - | - | (2,105) |
| 10/1/1993 | W/H TAX DIV EK | (2,819) | - | (2,819) | - | - | 44,027,583 | - | - | - | - | - | (2,819) |
| 10/1/1993 | W/H TAX DIV S | (2,255) | - | (2,255) | - | - | 44,025,328 | - | - | - | - | - | (2,255) |
| 10/1/1993 | W/H TAX DIV KO | (3,834) | - | (3,834) | - | - | 44,021,494 | - | - | - | - | - | (3,834) |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | - | (5,789) | - | - | 44,015,705 | - | - | - | - | - | (5,789) |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | - | (1,100) | - | - | 44,014,605 | - | - | - | - | - | (1,100) |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 53,014,605 | - | - | - | - | - | - |

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | | |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | - | - | 57,814,605 | - | - | - | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (940) | - | (940) | - | - | 57,813,665 | - | - | - | - | - | (940) |
| 10/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 57,813,586 | - | - | - | - | - | (79) |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 63,613,586 | - | - | - | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | - | (9,473) | - | - | 63,604,114 | - | - | - | - | - | (9,473) |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | - | (5,057) | - | - | 63,599,057 | - | - | - | - | - | (5,057) |
| 11/1/1993 | W/H TAX DIV T | (7,473) | - | (7,473) | - | - | 63,591,584 | - | - | - | - | - | (7,473) |
| 11/1/1993 | W/H TAX DIV BMY | (6,793) | - | (6,793) | - | - | 63,584,791 | - | - | - | - | - | (6,793) |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | - | (5,194) | - | - | 63,579,596 | - | - | - | - | - | (5,194) |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 63,579,570 | - | - | - | - | - | (27) |
| 11/19/1993 | W/H TAX DIV DIS | (590) | - | (590) | - | - | 63,578,980 | - | - | - | - | - | (590) |
| 12/1/1993 | W/H TAX DIV F | (5,280) | - | (5,280) | - | - | 63,573,700 | - | - | - | - | - | (5,280) |
| 12/1/1993 | W/H TAX DIV INTC | (528) | - | (528) | - | - | 63,573,172 | - | - | - | - | - | (528) |
| 12/7/1993 | W/H TAX DIV JNJ | (4,805) | - | (4,805) | - | - | 63,568,367 | - | - | - | - | - | (4,805) |
| 12/10/1993 | W/H TAX DIV GM | (2,263) | - | (2,263) | - | - | 63,566,105 | - | - | - | - | - | (2,263) |
| 12/10/1993 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,562,927 | - | - | - | - | - | (3,178) |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | - | (5,808) | - | - | 63,557,119 | - | - | - | - | - | (5,808) |
| 12/10/1993 | W/H TAX DIV XON | (20,909) | - | (20,909) | - | - | 63,536,210 | - | - | - | - | - | (20,909) |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | - | (3,300) | - | - | 63,532,910 | - | - | - | - | - | (3,300) |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | - | (8,976) | - | - | 63,523,934 | - | - | - | - | - | (8,976) |
| 12/13/1993 | W/H TAX DIV MMM | (4,402) | - | (4,402) | - | - | 63,519,532 | - | - | - | - | - | (4,402) |
| 12/14/1993 | W/H TAX DIV DD | (8,131) | - | (8,131) | - | - | 63,511,401 | - | - | - | - | - | (8,131) |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 63,511,372 | - | - | - | - | - | (29) |
| 12/15/1993 | W/H TAX DIV ARC | (3,647) | - | (3,647) | - | - | 63,507,726 | - | - | - | - | - | (3,647) |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | - | (5,410) | - | - | 63,502,315 | - | - | - | - | - | (5,410) |
| 12/17/1993 | W/H TAX DIV AIG | (796) | - | (796) | - | - | 63,501,520 | - | - | - | - | - | (796) |
| 12/17/1993 | W/H TAX DIV MCD | (855) | - | (855) | - | - | 63,500,665 | - | - | - | - | - | (855) |
| 1/3/1994 | W/H TAX DIV PEP | (2,970) | - | (2,970) | - | - | 63,497,694 | - | - | - | - | - | (2,970) |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | - | (8,168) | - | - | 63,489,526 | - | - | - | - | - | (8,168) |
| 1/3/1994 | W/H TAX DIV EK | (3,978) | - | (3,978) | - | - | 63,485,548 | - | - | - | - | - | (3,978) |
| 1/3/1994 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,482,371 | - | - | - | - | - | (3,178) |
| 1/5/1994 | W/H TAX DIV WMT | (1,551) | - | (1,551) | - | - | 63,480,819 | - | - | - | - | - | (1,551) |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 67,480,819 | - | - | - | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | - | (58) | - | - | 67,480,761 | - | - | - | - | - | (58) |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 3,178 | | 3,178 | - | - | 67,483,939 | - | - | - | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 3,178 | 3,178 | | - | - | 67,487,116 | - | - | - | - | - | - |
| 1/31/1994 | CXL DIV ADJ 12/10 S | (3,178) | (3,178) | | - | - | 67,483,939 | - | - | - | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,970) | - | (6,970) | - | - | 67,476,969 | - | - | - | - | - | (6,970) |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 67,476,955 | - | - | - | - | - | (14) |
| 2/18/1994 | W/H TAX DIV DIS | (719) | - | (719) | - | - | 67,476,236 | - | - | - | - | - | (719) |
| 3/1/1994 | W/H TAX DIV INTC | (522) | - | (522) | - | - | 67,475,715 | - | - | - | - | - | (522) |
| 3/1/1994 | W/H TAX DIV F | (4,637) | - | (4,637) | - | - | 67,471,078 | - | - | - | - | - | (4,637) |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | - | - | - | 70,921,078 | - | - | - | - | - | - |
| 3/8/1994 | W/H TAX DIV JNJ | (4,069) | - | (4,069) | - | - | 70,917,009 | - | - | - | - | - | (4,069) |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (141) | - | (141) | - | - | 70,916,868 | - | - | - | - | - | (141) |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | - | (7,883) | - | - | 70,908,986 | - | - | - | - | - | (7,883) |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | - | (3,188) | - | - | 70,905,798 | - | - | - | - | - | (3,188) |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | - | (21,283) | - | - | 70,884,515 | - | - | - | - | - | (21,283) |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | - | (3,362) | - | - | 70,881,153 | - | - | - | - | - | (3,362) |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | - | (6,376) | - | - | 70,874,778 | - | - | - | - | - | (6,376) |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | - | (4,593) | - | - | 70,870,185 | - | - | - | - | - | (4,593) |
| 3/14/1994 | W/H TAX DIV DD | (6,886) | - | (6,886) | - | - | 70,863,299 | - | - | - | - | - | (6,886) |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | - | (3,248) | - | - | 70,860,051 | - | - | - | - | - | (3,248) |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - | - | - | (4,784) |
| 3/18/1994 | W/H TAX DIV AIG | (754) | - | (754) | - | - | 70,854,513 | - | - | - | - | - | (754) |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,578 | - | - | - | - | - | (935) |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | - | (3,062) | - | - | 70,850,516 | - | - | - | - | - | (3,062) |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,348 | - | - | - | - | - | (6,168) |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,836,067 | - | - | - | - | - | (8,281) |
| 4/4/1994 | W/H TAX DIV S | (3,711) | - | (3,711) | - | - | 70,832,356 | - | - | - | - | - | (3,711) |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,356 | - | - | - | - | - | - |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,803 | - | - | - | - | - | (1,553) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 73,830,696 | - | - | - | - | - | (107) |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | - | (14,196) | - | - | 73,816,500 | - | - | - | - | - | (14,196) |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | - | (4,817) | - | - | 73,811,683 | - | - | - | - | - | (4,817) |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | - | (8,228) | - | - | 73,803,455 | - | - | - | - | - | (8,228) |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | - | (9,975) | - | - | 73,793,481 | - | - | - | - | - | (9,975) |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - | - | - | (6,559) |
| 5/2/1994 | W/H TAX DIV T | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - | - | - | (11,996) |
| 5/10/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,926 | - | - | - | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (2,562) | - | (2,562) | - | - | 74,072,364 | - | - | - | - | - | (2,562) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - | - | - | (104) |
| 5/20/1994 | W/H TAX DIV DIS | (981) | - | (981) | - | - | 74,071,278 | - | - | - | - | - | (981) |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,747 | - | - | - | - | - | (6,531) |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | - | (284) | - | - | 77,314,464 | - | - | - | - | - | (284) |
| 6/7/1994 | W/H TAX DIV JNJ | (5,480) | - | (5,480) | - | - | 77,308,984 | - | - | - | - | - | (5,480) |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | - | (9,565) | - | - | 77,299,420 | - | - | - | - | - | (9,565) |
| 6/10/1994 | W/H TAX DIV AN | (7,768) | - | (7,768) | - | - | 77,291,651 | - | - | - | - | - | (7,768) |
| 6/10/1994 | W/H TAX DIV IBM | (4,035) | - | (4,035) | - | - | 77,287,616 | - | - | - | - | - | (4,035) |
| 6/10/1994 | W/H TAX DIV XON | (26,016) | - | (26,016) | - | - | 77,261,600 | - | - | - | - | - | (26,016) |
| 6/10/1994 | W/H TAX DIV GM | (4,121) | - | (4,121) | - | - | 77,257,479 | - | - | - | - | - | (4,121) |
| 6/13/1994 | W/H TAX DIV MMM | (4,991) | - | (4,991) | - | - | 77,252,487 | - | - | - | - | - | (4,991) |

BLMIS ACCOUNT NO. 1FN045 - CHRADIA & CO FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | | |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | - | (8,449) | - | - | 77,244,038 | - | - | - | - | - | (8,449) |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,064 | - | - | - | - | - | (3,974) |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,240,023 | - | - | - | - | - | (41) |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - | - | - | (5,764) |
| 6/17/1994 | W/H TAX DIV AIG | (904) | - | (904) | - | - | 77,233,355 | - | - | - | - | - | (904) |
| 6/17/1994 | W/H TAX DIV CCI | (194) | - | (194) | - | - | 77,233,161 | - | - | - | - | - | (194) |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,231,890 | - | - | - | - | - | (1,271) |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | - | (4,185) | - | - | 77,227,705 | - | - | - | - | - | (4,185) |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,217,347 | - | - | - | - | - | (10,357) |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,212,910 | - | - | - | - | - | (4,437) |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,205,801 | - | - | - | - | - | (7,109) |
| 7/1/1994 | W/H TAX DIV MCIC | (607) | - | (607) | - | - | 77,205,194 | - | - | - | - | - | (607) |
| 7/1/1994 | W/H TAX DIV EK | (486) | - | (486) | - | - | 77,204,708 | - | - | - | - | - | (486) |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 80,204,708 | - | - | - | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | - | (3,179) | - | - | 80,201,529 | - | - | - | - | - | (3,179) |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 80,201,434 | - | - | - | - | - | (95) |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - | - | - | (2,143) |
| 7/25/1994 | W/H TAX DIV GE | (18,134) | - | (18,134) | - | - | 80,181,157 | - | - | - | - | - | (18,134) |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | - | (5,593) | - | - | 80,175,564 | - | - | - | - | - | (5,593) |
| 8/1/1994 | W/H TAX DIV BMY | (11,621) | - | (11,621) | - | - | 80,163,943 | - | - | - | - | - | (11,621) |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,149,887 | - | - | - | - | - | (14,056) |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | - | (7,668) | - | - | 80,142,219 | - | - | - | - | - | (7,668) |
| 8/1/1994 | W/H TAX DIV BEL | (9,707) | - | (9,707) | - | - | 80,132,512 | - | - | - | - | - | (9,707) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | - | (75) | - | - | 80,132,437 | - | - | - | - | - | (75) |
| 8/17/1994 | W/H TAX DIV CCI | (366) | - | (366) | - | - | 80,132,071 | - | - | - | - | - | (366) |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - | - | - | (1,166) |
| 9/1/1994 | W/H TAX DIV F | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - | - | - | (7,310) |
| 9/1/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 81,323,537 | - | - | - | - | - | (58) |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 81,323,532 | - | - | - | - | - | (5) |
| 9/2/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - | - | - | (260) |
| 9/6/1994 | W/H TAX DIV JNJ | (6,095) | - | (6,095) | - | - | 81,317,177 | - | - | - | - | - | (6,095) |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | - | - | - | - | - | (48) |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | - | (28,953) | - | - | 81,288,175 | - | - | - | - | - | (28,953) |
| 9/12/1994 | W/H TAX DIV AN | (8,666) | - | (8,666) | - | - | 81,279,510 | - | - | - | - | - | (8,666) |
| 9/12/1994 | W/H TAX DIV IBM | (4,545) | - | (4,545) | - | - | 81,274,964 | - | - | - | - | - | (4,545) |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,269,526 | - | - | - | - | - | (5,438) |
| 9/12/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,264,885 | - | - | - | - | - | (4,641) |
| 9/12/1994 | W/H TAX DIV DD | (10,123) | - | (10,123) | - | - | 81,254,762 | - | - | - | - | - | (10,123) |
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | - | (10,626) | - | - | 81,244,136 | - | - | - | - | - | (10,626) |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | - | (6,437) | - | - | 81,237,698 | - | - | - | - | - | (6,437) |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,233,308 | - | - | - | - | - | (4,390) |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | - | (1,162) | - | - | 81,232,146 | - | - | - | - | - | (1,162) |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,232,054 | - | - | - | - | - | (92) |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | - | - | - | - | - | (4,718) |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | - | (1,002) | - | - | 81,226,334 | - | - | - | - | - | (1,002) |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,218,270 | - | - | - | - | - | (8,065) |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | - | (12,572) | - | - | 81,205,698 | - | - | - | - | - | (12,572) |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | - | - | - | - | - | - |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | - | (3,558) | - | - | 82,202,140 | - | - | - | - | - | (3,558) |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | - | - | - | - | - | (107) |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | - | (2,475) | - | - | 82,199,557 | - | - | - | - | - | (2,475) |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | - | - | - | - | - | (359) |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | - | (20,034) | - | - | 82,179,164 | - | - | - | - | - | (20,034) |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | - | (6,130) | - | - | 82,173,035 | - | - | - | - | - | (6,130) |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,168,077 | - | - | - | - | - | (4,957) |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,157,376 | - | - | - | - | - | (10,702) |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | - | - | - | - | - | (12,771) |
| 11/1/1994 | W/H TAX DIV T | (15,464) | - | (15,464) | - | - | 82,129,140 | - | - | - | - | - | (15,464) |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | - | (8,497) | - | - | 82,120,643 | - | - | - | - | - | (8,497) |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,960,643 | - | - | - | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,549 | - | - | - | - | - | (95) |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | - | - | - | - | - | (1,736) |
| 12/1/1994 | W/H TAX DIV INTC | (741) | - | (741) | - | - | 84,958,072 | - | - | - | - | - | (741) |
| 12/1/1994 | W/H TAX DIV F | (7,623) | - | (7,623) | - | - | 84,950,448 | - | - | - | - | - | (7,623) |
| 12/6/1994 | W/H TAX DIV JNJ | (5,594) | - | (5,594) | - | - | 84,944,854 | - | - | - | - | - | (5,594) |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | - | (482) | - | - | 84,944,372 | - | - | - | - | - | (482) |
| 12/12/1994 | W/H TAX DIV MOB | (10,494) | - | (10,494) | - | - | 84,933,878 | - | - | - | - | - | (10,494) |
| 12/12/1994 | W/H TAX DIV IBM | (4,244) | - | (4,244) | - | - | 84,929,634 | - | - | - | - | - | (4,244) |
| 12/12/1994 | W/H TAX DIV GM | (4,475) | - | (4,475) | - | - | 84,925,159 | - | - | - | - | - | (4,475) |
| 12/12/1994 | W/H TAX DIV MMM | (5,600) | - | (5,600) | - | - | 84,919,559 | - | - | - | - | - | (5,600) |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | - | (27,199) | - | - | 84,892,360 | - | - | - | - | - | (27,199) |
| 12/12/1994 | W/H TAX DIV AN | (8,063) | - | (8,063) | - | - | 84,884,297 | - | - | - | - | - | (8,063) |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,873,054 | - | - | - | - | - | (11,242) |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,868,598 | - | - | - | - | - | (4,456) |
| 12/15/1994 | W/H TAX DIV KO | (7,738) | - | (7,738) | - | - | 84,860,860 | - | - | - | - | - | (7,738) |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | - | (6,366) | - | - | 84,854,495 | - | - | - | - | - | (6,366) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 84,854,485 | - | - | - | - | - | (9) |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | - | (1,096) | - | - | 84,853,389 | - | - | - | - | - | (1,096) |
| 12/16/1994 | W/H TAX DIV MCD | (1,284) | - | (1,284) | - | - | 84,852,106 | - | - | - | - | - | (1,284) |
| 12/19/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,852,106 | - | - | - | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,138) | - | (4,138) | - | - | 87,847,967 | - | - | - | - | - | (4,138) |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | - | (11,667) | - | - | 87,836,301 | - | - | - | - | - | (11,667) |

BLMIS ACCOUNT NO. 1FN045 - CHASE OPTION 1 UBS (FB) FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | - | (4,147) | - | - | 87,832,154 | - | - | - | - | - | (4,147) |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,827,870 | - | - | - | - | - | (4,284) |
| 1/5/1995 | W/H TAX DIV WMT | (2,904) | - | (2,904) | - | - | 87,824,965 | - | - | - | - | - | (2,904) |
| 1/13/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 87,823,599 | - | - | - | - | - | (1,366) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 87,823,596 | - | - | - | - | - | (2) |
| 1/25/1995 | W/H TAX DIV GE | (9,216) | - | (9,216) | - | - | 87,814,380 | - | - | - | - | - | (9,216) |
| 1/30/1995 | W/H TAX DIV DOW | (2,229) | - | (2,229) | - | - | 87,812,151 | - | - | - | - | - | (2,229) |
| 1/31/1995 | TRANS TO 1FN01230 (1FN012) | (350,000) | - | - | - | (350,000) | 87,462,151 | - | - | - | - | - | - |
| 1/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,249,275) | - | - | - | (1,249,275) | 86,212,876 | - | - | - | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (5,357) | - | (5,357) | - | - | 86,207,519 | - | - | - | - | - | (5,357) |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | - | (4,206) | - | - | 86,203,313 | - | - | - | - | - | (4,206) |
| 2/1/1995 | W/H TAX DIV T | (7,041) | - | (7,041) | - | - | 86,196,272 | - | - | - | - | - | (7,041) |
| 2/1/1995 | W/H TAX DIV AIT | (3,620) | - | (3,620) | - | - | 86,192,653 | - | - | - | - | - | (3,620) |
| 2/10/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,110 | - | - | - | - | - | (1,543) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,191,094 | - | - | - | - | - | (16) |
| 2/17/1995 | W/H TAX DIV CCI | (3,528) | - | (3,528) | - | - | 86,187,566 | - | - | - | - | - | (3,528) |
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,187,023 | - | - | - | - | - | (543) |
| 2/17/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | - | - | 500,000 | - | 86,687,023 | - | - | - | - | - | - |
| 2/28/1995 | TRANS TO 1FN07040 (1FN070) | (1,376,200) | - | - | - | (1,376,200) | 85,310,823 | - | - | - | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (8,518) | - | (8,518) | - | - | 85,302,305 | - | - | - | - | - | (8,518) |
| 3/1/1995 | W/H TAX DIV INTC | (806) | - | (806) | - | - | 85,301,499 | - | - | - | - | - | (806) |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - | - | - | (2,520) |
| 3/6/1995 | W/H TAX DIV SO | (6,405) | - | (6,405) | - | - | 85,292,574 | - | - | - | - | - | (6,405) |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - | - | - | (5,603) |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | - | (9,072) | - | - | 85,277,899 | - | - | - | - | - | (9,072) |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | - | (28,980) | - | - | 85,248,919 | - | - | - | - | - | (28,980) |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | - | (4,704) | - | - | 85,244,215 | - | - | - | - | - | (4,704) |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,233,505 | - | - | - | - | - | (10,710) |
| 3/10/1995 | W/H TAX DIV IBM | (4,410) | - | (4,410) | - | - | 85,229,095 | - | - | - | - | - | (4,410) |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - | - | - | (5,922) |
| 3/14/1995 | W/H TAX DIV DD | (9,870) | - | (9,870) | - | - | 85,213,303 | - | - | - | - | - | (9,870) |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | - | (5,023) | - | - | 85,208,280 | - | - | - | - | - | (5,023) |
| 3/15/1995 | W/H TAX DIV ARC | (6,930) | - | (6,930) | - | - | 85,201,350 | - | - | - | - | - | (6,930) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,290 | - | - | - | - | - | (60) |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - | - | - | (1,310) |
| 3/31/1995 | W/H TAX DIV PEP | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - | - | - | (4,234) |
| 3/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,692,380) | - | - | - | (1,692,380) | 83,503,366 | - | - | - | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - | - | - | (1,063) |
| 4/3/1995 | W/H TAX DIV S | (4,368) | - | (4,368) | - | - | 83,497,935 | - | - | - | - | - | (4,368) |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | - | (11,592) | - | - | 83,486,343 | - | - | - | - | - | (11,592) |
| 4/3/1995 | W/H TAX DIV EK | (4,032) | - | (4,032) | - | - | 83,482,311 | - | - | - | - | - | (4,032) |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,473,441 | - | - | - | - | - | (8,870) |
| 4/7/1995 | W/H TAX DIV SLB | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - | - | - | (2,268) |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,468,905 | - | - | - | - | - | (2,268) |
| 4/17/1995 | W/H TAX DIV C | (4,368) | - | (4,368) | - | - | 83,464,537 | - | - | - | - | - | (4,368) |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,460,841 | - | - | - | - | - | (3,696) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,748 | - | - | - | - | - | (92) |
| 4/25/1995 | W/H TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,440,429 | - | - | - | - | - | (20,320) |
| 4/28/1995 | W/H TAX DIV DOW | (4,916) | - | (4,916) | - | - | 83,435,513 | - | - | - | - | - | (4,916) |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | - | - | - | (4,362,250) | 79,073,263 | - | - | - | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,529) | - | (15,529) | - | - | 79,057,733 | - | - | - | - | - | (15,529) |
| 5/1/1995 | W/H TAX DIV BMY | (11,815) | - | (11,815) | - | - | 79,045,918 | - | - | - | - | - | (11,815) |
| 5/1/1995 | W/H TAX DIV AIT | (7,983) | - | (7,983) | - | - | 79,037,935 | - | - | - | - | - | (7,983) |
| 5/1/1995 | W/H TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,028,523 | - | - | - | - | - | (9,412) |
| 5/17/1995 | W/H TAX DIV CCI | (3,362) | - | (3,362) | - | - | 79,025,162 | - | - | - | - | - | (3,362) |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | - | (1,437) | - | - | 79,023,725 | - | - | - | - | - | (1,437) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (65) | - | (65) | - | - | 79,023,659 | - | - | - | - | - | (65) |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | - | - | - | (2,204,436) | 76,819,223 | - | - | - | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (9,263) | - | (9,263) | - | - | 76,809,961 | - | - | - | - | - | (9,263) |
| 6/1/1995 | W/H TAX DIV INTC | (717) | - | (717) | - | - | 76,809,244 | - | - | - | - | - | (717) |
| 6/2/1995 | W/H TAX DIV BA | (2,428) | - | (2,428) | - | - | 76,806,816 | - | - | - | - | - | (2,428) |
| 6/6/1995 | W/H TAX DIV JNJ | (6,163) | - | (6,163) | - | - | 76,800,653 | - | - | - | - | - | (6,163) |
| 6/6/1995 | W/H TAX DIV SO | (5,696) | - | (5,696) | - | - | 76,794,957 | - | - | - | - | - | (5,696) |
| 6/12/1995 | W/H TAX DIV GM | (6,499) | - | (6,499) | - | - | 76,788,458 | - | - | - | - | - | (6,499) |
| 6/12/1995 | W/H TAX DIV IBM | (4,295) | - | (4,295) | - | - | 76,784,163 | - | - | - | - | - | (4,295) |
| 6/12/1995 | W/H TAX DIV MMM | (5,617) | - | (5,617) | - | - | 76,778,546 | - | - | - | - | - | (5,617) |
| 6/12/1995 | W/H TAX DIV MOB | (10,365) | - | (10,365) | - | - | 76,768,181 | - | - | - | - | - | (10,365) |
| 6/12/1995 | W/H TAX DIV XON | (26,892) | - | (26,892) | - | - | 76,741,289 | - | - | - | - | - | (26,892) |
| 6/12/1995 | W/H TAX DIV AN | (8,516) | - | (8,516) | - | - | 76,732,773 | - | - | - | - | - | (8,516) |
| 6/12/1995 | W/H TAX DIV DD | (8,157) | - | (8,157) | - | - | 76,724,616 | - | - | - | - | - | (8,157) |
| 6/14/1995 | W/H TAX DIV BAC | (4,811) | - | (4,811) | - | - | 76,719,805 | - | - | - | - | - | (4,811) |
| 6/15/1995 | W/H TAX DIV ARC | (6,163) | - | (6,163) | - | - | 76,713,643 | - | - | - | - | - | (6,163) |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,712,245 | - | - | - | - | - | (1,397) |
| 6/16/1995 | W/H TAX DIV AIG | (1,059) | - | (1,059) | - | - | 76,711,186 | - | - | - | - | - | (1,059) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | - | (5) | - | - | 76,711,182 | - | - | - | - | - | (5) |
| 6/23/1995 | W/H TAX DIV MCIC | (517) | - | (517) | - | - | 76,710,665 | - | - | - | - | - | (517) |
| 6/30/1995 | W/H TAX DIV PEP | (4,752) | - | (4,752) | - | - | 76,705,912 | - | - | - | - | - | (4,752) |
| 6/30/1995 | TRANS TO 1FN07040 (1FN070) | (3,460,484) | - | - | - | (3,460,484) | 73,245,428 | - | - | - | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (8,433) | - | (8,433) | - | - | 73,236,995 | - | - | - | - | - | (8,433) |
| 7/3/1995 | W/H TAX DIV MRK | (11,494) | - | (11,494) | - | - | 73,225,501 | - | - | - | - | - | (11,494) |
| 7/3/1995 | W/J TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,222,909 | - | - | - | - | - | (2,592) |
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | - | (3,486) | - | - | 73,219,423 | - | - | - | - | - | (3,486) |
| 7/14/1995 | W/H TAX DIV C | (5,361) | - | (5,361) | - | - | 73,214,062 | - | - | - | - | - | (5,361) |

BLMIS ACCOUNT NO. 1FN045 - CHAIS INVESTMENTS LP FBO FAIRFIELD SENTRY LTD

Exhibit E

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (238) | - | (238) | - | - | 73,213,824 | - | - | - | - | - | (238) |
| 7/25/1995 | W/H TAX DIV GE | (21,123) | - | (21,123) | - | - | 73,192,702 | - | - | - | - | - | (21,123) |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | - | (5,778) | - | - | 73,186,923 | - | - | - | - | - | (5,778) |
| 7/31/1995 | TRANS TO 1FN070-40 (1FN070) | (1,066,657) | - | - | - | (1,066,657) | 73,120,267 | - | - | - | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,078) | - | (8,078) | - | - | 72,112,189 | - | - | - | - | - | (8,078) |
| 8/1/1995 | W/H TAX DIV T | (15,482) | - | (15,482) | - | - | 72,096,708 | - | - | - | - | - | (15,482) |
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | - | (11,385) | - | - | 72,085,323 | - | - | - | - | - | (11,385) |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | - | (9,143) | - | - | 72,076,180 | - | - | - | - | - | (9,143) |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 72,076,169 | - | - | - | - | - | (11) |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | - | (3,289) | - | - | 72,072,879 | - | - | - | - | - | (3,289) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | - | (121) | - | - | 72,072,758 | - | - | - | - | - | (121) |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | - | (3,464) | - | - | 72,069,294 | - | - | - | - | - | (3,464) |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | - | (1,385) | - | - | 72,067,909 | - | - | - | - | - | (1,385) |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (150,000) | - | - | - | (150,000) | 71,917,909 | - | - | - | - | - | - |
| 8/28/1995 | TRANS FROM 1FN070 (1FN070) | 5,762 | - | - | 5,762 | - | 71,923,671 | - | - | - | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (9,534) | - | (9,534) | - | - | 71,914,136 | - | - | - | - | - | (9,534) |
| 9/1/1995 | W/H TAX DIV INTC | (985) | - | (985) | - | - | 71,913,151 | - | - | - | - | - | (985) |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | - | (2,502) | - | - | 71,910,649 | - | - | - | - | - | (2,502) |
| 9/5/1995 | W/H TAX DIV JNJ | (6,346) | - | (6,346) | - | - | 71,904,303 | - | - | - | - | - | (6,346) |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | - | (5,784) | - | - | 71,898,520 | - | - | - | - | - | (5,784) |
| 9/11/1995 | W/H TAX DIV IBM | (4,423) | - | (4,423) | - | - | 71,894,097 | - | - | - | - | - | (4,423) |
| 9/11/1995 | W/H TAX DIV GM | (6,692) | - | (6,692) | - | - | 71,887,405 | - | - | - | - | - | (6,692) |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | - | (27,691) | - | - | 71,859,714 | - | - | - | - | - | (27,691) |
| 9/11/1995 | W/H TAX DIV MOB | (10,678) | - | (10,678) | - | - | 71,849,036 | - | - | - | - | - | (10,678) |
| 9/11/1995 | W/H TAX DIV AN | (8,771) | - | (8,771) | - | - | 71,840,265 | - | - | - | - | - | (8,771) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | - | (71) | - | - | 71,840,194 | - | - | - | - | - | (71) |
| 9/12/1995 | W/H TAX DIV MMM | (5,789) | - | (5,789) | - | - | 71,834,405 | - | - | - | - | - | (5,789) |
| 9/12/1995 | W/H TAX DIV DD | (8,401) | - | (8,401) | - | - | 71,826,004 | - | - | - | - | - | (8,401) |
| 9/15/1995 | W/H TAX DIV ARC | (6,338) | - | (6,338) | - | - | 71,819,666 | - | - | - | - | - | (6,338) |
| 9/15/1995 | W/H TAX DIV MCD | (1,402) | - | (1,402) | - | - | 71,818,264 | - | - | - | - | - | (1,402) |
| 9/15/1995 | W/H TAX DIV BAC | (4,959) | - | (4,959) | - | - | 71,813,306 | - | - | - | - | - | (4,959) |
| 9/15/1995 | W/H TAX DIV ARC | (461) | - | (461) | - | - | 71,812,845 | - | - | - | - | - | (461) |
| 9/29/1995 | W/H TAX DIV AIG | (1,178) | - | (1,178) | - | - | 71,811,666 | - | - | - | - | - | (1,178) |
| 9/29/1995 | W/H TAX DIV PEP | (4,767) | - | (4,767) | - | - | 71,806,899 | - | - | - | - | - | (4,767) |
| 9/29/1995 | TRANS TO 1FN07040 (1FN070) | (2,301,677) | - | - | - | (2,301,677) | 69,505,222 | - | - | - | - | - | - |
| 10/2/1995 | W/H TAX DIV EK | (14) | - | (14) | - | - | 69,505,208 | - | - | - | - | - | (14) |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | - | (2,600) | - | - | 69,502,608 | - | - | - | - | - | (2,600) |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | - | (8,529) | - | - | 69,494,079 | - | - | - | - | - | (8,529) |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | - | (13,068) | - | - | 69,481,011 | - | - | - | - | - | (13,068) |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | - | (3,497) | - | - | 69,477,514 | - | - | - | - | - | (3,497) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 69,477,509 | - | - | - | - | - | (5) |
| 10/19/1995 | TRANS TO 1FN01230 (1FN012) | (5,000,000) | - | - | - | (5,000,000) | 64,477,509 | - | - | - | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | - | (19,806) | - | - | 64,457,703 | - | - | - | - | - | (19,806) |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | - | - | - | (261,954) | 64,195,749 | - | - | - | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | - | (5,613) | - | - | 64,190,135 | - | - | - | - | - | (5,613) |
| 11/1/1995 | W/H TAX DIV BEL | (8,573) | - | (8,573) | - | - | 64,181,562 | - | - | - | - | - | (8,573) |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | - | (10,573) | - | - | 64,170,989 | - | - | - | - | - | (10,573) |
| 11/1/1995 | W/H TAX DIV NYN | (6,824) | - | (6,824) | - | - | 64,164,165 | - | - | - | - | - | (6,824) |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | - | (7,825) | - | - | 64,156,340 | - | - | - | - | - | (7,825) |
| 11/1/1995 | W/H TAX DIV T | (14,819) | - | (14,819) | - | - | 64,141,521 | - | - | - | - | - | (14,819) |
| 11/10/1995 | W/H TAX DIV AXP | (3,062) | - | (3,062) | - | - | 64,138,459 | - | - | - | - | - | (3,062) |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | - | (3,266) | - | - | 64,135,193 | - | - | - | - | - | (3,266) |
| 11/17/1995 | W/H TAX DIV DIS | (1,286) | - | (1,286) | - | - | 64,133,907 | - | - | - | - | - | (1,286) |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 64,133,898 | - | - | - | - | - | (9) |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (471,634) | - | - | - | (471,634) | 63,662,264 | - | - | - | - | - | - |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 125,000 | - | - | 125,000 | - | 63,787,264 | - | - | - | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,478) | - | (10,478) | - | - | 63,776,786 | - | - | - | - | - | (10,478) |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | - | (2,381) | - | - | 63,774,405 | - | - | - | - | - | (2,381) |
| 12/1/1995 | W/H TAX DIV INTC | (898) | - | (898) | - | - | 63,773,507 | - | - | - | - | - | (898) |
| 12/5/1995 | W/H TAX DIV JNJ | (5,838) | - | (5,838) | - | - | 63,767,669 | - | - | - | - | - | (5,838) |
| 12/11/1995 | W/H TAX DIV GM | (6,124) | - | (6,124) | - | - | 63,761,545 | - | - | - | - | - | (6,124) |
| 12/11/1995 | W/H TAX DIV MOB | (10,070) | - | (10,070) | - | - | 63,751,475 | - | - | - | - | - | (10,070) |
| 12/11/1995 | W/H TAX DIV IBM | (3,912) | - | (3,912) | - | - | 63,747,563 | - | - | - | - | - | (3,912) |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 63,747,561 | - | - | - | - | - | (2) |
| 12/11/1995 | W/H TAX DIV AN | (8,165) | - | (8,165) | - | - | 63,739,397 | - | - | - | - | - | (8,165) |
| 12/11/1995 | W/H TAX DIV XON | (26,025) | - | (26,025) | - | - | 63,713,371 | - | - | - | - | - | (26,025) |
| 12/12/1995 | W/H TAX DIV MMM | (5,436) | - | (5,436) | - | - | 63,707,935 | - | - | - | - | - | (5,436) |
| 12/12/1995 | W/H TAX DIV DD | (8,138) | - | (8,138) | - | - | 63,699,797 | - | - | - | - | - | (8,138) |
| 12/14/1995 | W/H TAX DIV BAC | (4,695) | - | (4,695) | - | - | 63,695,103 | - | - | - | - | - | (4,695) |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | - | (7,933) | - | - | 63,687,169 | - | - | - | - | - | (7,933) |
| 12/15/1995 | W/H TAX DIV MCD | (1,286) | - | (1,286) | - | - | 63,685,883 | - | - | - | - | - | (1,286) |
| 12/22/1995 | W/H TAX DIV AIG | (1,099) | - | (1,099) | - | - | 63,684,784 | - | - | - | - | - | (1,099) |
| 12/29/1995 | TRANS TO 1FN07040 (1FN070) | (5,577,776) | - | - | - | (5,577,776) | 58,107,009 | - | - | - | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | - | (4,491) | - | - | 58,102,518 | - | - | - | - | - | (4,491) |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | - | (3,810) | - | - | 58,098,708 | - | - | - | - | - | (3,810) |
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | - | (12,029) | - | - | 58,086,678 | - | - | - | - | - | (12,029) |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | - | (3,232) | - | - | 58,083,447 | - | - | - | - | - | (3,232) |
| 1/12/1996 | W/H TAX DIV C | (6,124) | - | (6,124) | - | - | 58,077,323 | - | - | - | - | - | (6,124) |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 58,077,321 | - | - | - | - | - | (2) |
| 1/31/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | - | - | - | (71,650) | 58,005,671 | - | - | - | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 58,005,627 | - | - | - | - | - | (44) |
| 2/20/1996 | W/H TAX DIV CCI | (4,993) | - | (4,993) | - | - | 58,000,634 | - | - | - | - | - | (4,993) |
| 2/29/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | - | - | - | (7,585,905) | 50,414,729 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHASE (FORMERLY) FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | - | (2,245) | - | - | 50,412,484 | - | - | - | - | - | (2,245) |
| 3/1/1996 | W/H TAX DIV F | (9,586) | - | (9,586) | - | - | 50,402,898 | - | - | - | - | - | (9,586) |
| 3/1/1996 | W/H TAX DIV COL | (333) | - | (333) | - | - | 50,402,565 | - | - | - | - | - | (333) |
| 3/1/1996 | W/H TAX DIV INTC | (847) | - | (847) | - | - | 50,401,718 | - | - | - | - | - | (847) |
| 3/11/1996 | W/H TAX DIV GM | (7,517) | - | (7,517) | - | - | 50,394,202 | - | - | - | - | - | (7,517) |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | - | (3,688) | - | - | 50,390,514 | - | - | - | - | - | (3,688) |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | - | (8,046) | - | - | 50,382,468 | - | - | - | - | - | (8,046) |
| 3/11/1996 | W/H TAX DIV XON | (23,715) | - | (23,715) | - | - | 50,358,753 | - | - | - | - | - | (23,715) |
| 3/11/1996 | W/H TAX DIV MOB | (9,493) | - | (9,493) | - | - | 50,349,261 | - | - | - | - | - | (9,493) |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | - | (5,195) | - | - | 50,344,065 | - | - | - | - | - | (5,195) |
| 3/12/1996 | W/H TAX DIV JNJ | (5,755) | - | (5,755) | - | - | 50,338,310 | - | - | - | - | - | (5,755) |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | - | (7,338) | - | - | 50,330,972 | - | - | - | - | - | (7,338) |
| 3/15/1996 | W/H TAX DIV MCD | (441) | - | (441) | - | - | 50,330,531 | - | - | - | - | - | (441) |
| 3/15/1996 | W/H TAX DIV ARC | (5,292) | - | (5,292) | - | - | 50,325,240 | - | - | - | - | - | (5,292) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 50,325,229 | - | - | - | - | - | (10) |
| 3/22/1996 | W/H TAX DIV AIG | (724) | - | (724) | - | - | 50,324,505 | - | - | - | - | - | (724) |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | - | (2,840) | - | - | 50,321,665 | - | - | - | - | - | (2,840) |
| 3/29/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | - | - | 1,828,882 | - | 52,150,547 | - | - | - | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | - | (835) | - | - | 52,149,711 | - | - | - | - | - | (835) |
| 4/1/1996 | W/H TAX DIV MRK | (7,647) | - | (7,647) | - | - | 52,142,064 | - | - | - | - | - | (7,647) |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | - | (7,568) | - | - | 52,134,496 | - | - | - | - | - | (7,568) |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | - | (1,259) | - | - | 52,133,237 | - | - | - | - | - | (1,259) |
| 4/2/1996 | W/H TAX DIV C | (5,457) | - | (5,457) | - | - | 52,127,780 | - | - | - | - | - | (5,457) |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | - | (2,920) | - | - | 52,124,860 | - | - | - | - | - | (2,920) |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | - | (2,490) | - | - | 52,122,370 | - | - | - | - | - | (2,490) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 52,122,367 | - | - | - | - | - | (3) |
| 4/25/1996 | W/H TAX DIV GE | (7,239) | - | (7,239) | - | - | 52,115,128 | - | - | - | - | - | (7,239) |
| 4/30/1996 | W/H TAX DIV DOW | (4,748) | - | (4,748) | - | - | 52,110,381 | - | - | - | - | - | (4,748) |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | - | - | 868,793 | - | 52,979,173 | - | - | - | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (12,871) | - | (12,871) | - | - | 52,966,302 | - | - | - | - | - | (12,871) |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | - | (7,633) | - | - | 52,958,669 | - | - | - | - | - | (7,633) |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | - | (9,306) | - | - | 52,949,363 | - | - | - | - | - | (9,306) |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | - | (5,976) | - | - | 52,943,388 | - | - | - | - | - | (5,976) |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | - | (7,045) | - | - | 52,936,342 | - | - | - | - | - | (7,045) |
| 5/2/1996 | W/H TAX DIV PNU | (3,310) | - | (3,310) | - | - | 52,933,033 | - | - | - | - | - | (3,310) |
| 5/8/1996 | W/H TAX DIV AXP | (2,704) | - | (2,704) | - | - | 52,930,329 | - | - | - | - | - | (2,704) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 52,930,248 | - | - | - | - | - | (81) |
| 5/17/1996 | W/H TAX DIV CCI | (5,231) | - | (5,231) | - | - | 52,925,016 | - | - | - | - | - | (5,231) |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | - | (1,400) | - | - | 52,923,617 | - | - | - | - | - | (1,400) |
| 5/21/1996 | W/H TAX DIV AIG | (968) | - | (968) | - | - | 52,922,648 | - | - | - | - | - | (968) |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | - | - | 1,758,480 | - | 54,681,128 | - | - | - | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 968 | - | 968 | - | - | 54,682,097 | - | - | - | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (810) | - | (810) | - | - | 54,681,287 | - | - | - | - | - | (810) |
| 6/3/1996 | W/H TAX DIV COL | (318) | - | (318) | - | - | 54,680,969 | - | - | - | - | - | (318) |
| 6/3/1996 | W/H TAX DIV F | (9,132) | - | (9,132) | - | - | 54,671,836 | - | - | - | - | - | (9,132) |
| 6/7/1996 | W/H TAX DIV BA | (1,136) | - | (1,136) | - | - | 54,670,701 | - | - | - | - | - | (1,136) |
| 6/10/1996 | W/H TAX DIV AN | (7,811) | - | (7,811) | - | - | 54,662,890 | - | - | - | - | - | (7,811) |
| 6/10/1996 | W/H TAX DIV MOB | (9,506) | - | (9,506) | - | - | 54,653,385 | - | - | - | - | - | (9,506) |
| 6/10/1996 | W/H TAX DIV IBM | (4,955) | - | (4,955) | - | - | 54,648,430 | - | - | - | - | - | (4,955) |
| 6/11/1996 | W/H TAX DIV JNJ | (3,083) | - | (3,083) | - | - | 54,645,347 | - | - | - | - | - | (3,083) |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | - | (4,378) | - | - | 54,640,969 | - | - | - | - | - | (4,378) |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | - | (2,359) | - | - | 54,638,610 | - | - | - | - | - | (2,359) |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | - | (1,211) | - | - | 54,637,399 | - | - | - | - | - | (1,211) |
| 6/21/1996 | W/H TAX DIV AIG | (897) | - | (897) | - | - | 54,636,502 | - | - | - | - | - | (897) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 54,636,492 | - | - | - | - | - | (10) |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | - | (4,285) | - | - | 54,632,207 | - | - | - | - | - | (4,285) |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | 70,676 | - | - | 70,676 | - | 54,702,883 | - | - | - | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (9,924) | - | (9,924) | - | - | 54,692,959 | - | - | - | - | - | (9,924) |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | - | (2,836) | - | - | 54,690,123 | - | - | - | - | - | (2,836) |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | - | (7,607) | - | - | 54,682,515 | - | - | - | - | - | (7,607) |
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | - | (2,096) | - | - | 54,680,420 | - | - | - | - | - | (2,096) |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | - | (2,981) | - | - | 54,677,439 | - | - | - | - | - | (2,981) |
| 7/15/1996 | W/H TAX DIV C | (6,086) | - | (6,086) | - | - | 54,671,353 | - | - | - | - | - | (6,086) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 54,671,332 | - | - | - | - | - | (21) |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | - | (18,058) | - | - | 54,653,273 | - | - | - | - | - | (18,058) |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | - | (4,192) | - | - | 54,649,082 | - | - | - | - | - | (4,192) |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,859 | - | - | 7,437,859 | - | 62,086,940 | - | - | - | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | - | (3,229) | - | - | 62,083,711 | - | - | - | - | - | (3,229) |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | - | (3,197) | - | - | 62,080,514 | - | - | - | - | - | (3,197) |
| 8/1/1996 | W/H TAX DIV T | (12,543) | - | (12,543) | - | - | 62,067,971 | - | - | - | - | - | (12,543) |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | - | (6,606) | - | - | 62,061,365 | - | - | - | - | - | (6,606) |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | - | (7,180) | - | - | 62,054,185 | - | - | - | - | - | (7,180) |
| 8/1/1996 | W/H TAX DIV BMY | (8,879) | - | (8,879) | - | - | 62,045,306 | - | - | - | - | - | (8,879) |
| 8/1/1996 | W/H TAX DIV NYN | (5,883) | - | (5,883) | - | - | 62,039,423 | - | - | - | - | - | (5,883) |
| 8/9/1996 | W/H TAX DIV AXP | (2,524) | - | (2,524) | - | - | 62,036,899 | - | - | - | - | - | (2,524) |
| 8/19/1996 | W/H TAX DIV DIS | (1,714) | - | (1,714) | - | - | 62,035,185 | - | - | - | - | - | (1,714) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 62,035,143 | - | - | - | - | - | (42) |
| 8/19/1996 | W/H TAX DIV CCI | (5,589) | - | (5,589) | - | - | 62,029,554 | - | - | - | - | - | (5,589) |
| 8/30/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | - | - | - | (4,182,376) | 57,847,178 | - | - | - | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,098) | - | (1,098) | - | - | 57,846,080 | - | - | - | - | - | (1,098) |
| 9/3/1996 | W/H TAX DIV COL | (352) | - | (352) | - | - | 57,845,728 | - | - | - | - | - | (352) |
| 9/3/1996 | W/H TAX DIV F | (11,677) | - | (11,677) | - | - | 57,834,051 | - | - | - | - | - | (11,677) |
| 9/3/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 89,834,051 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | - | (2,516) | - | - | 89,831,534 | - | - | - | - | - | (2,516) |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | - | (8,517) | - | - | 89,823,018 | - | - | - | - | - | (8,517) |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | - | (8,211) | - | - | 89,814,807 | - | - | - | - | - | (8,211) |
| 9/10/1996 | W/H TAX DIV JNJ | (6,793) | - | (6,793) | - | - | 89,808,014 | - | - | - | - | - | (6,793) |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | - | (10,359) | - | - | 89,797,654 | - | - | - | - | - | (10,359) |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | - | (25,588) | - | - | 89,772,067 | - | - | - | - | - | (25,588) |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | - | (5,262) | - | - | 89,766,804 | - | - | - | - | - | (5,262) |
| 9/12/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 91,166,804 | - | - | - | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | - | (8,607) | - | - | 91,158,197 | - | - | - | - | - | (8,607) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 91,158,195 | - | - | - | - | - | (2) |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | - | (5,223) | - | - | 91,152,972 | - | - | - | - | - | (5,223) |
| 9/13/1996 | W/H TAX DIV ARC | (522) | - | (522) | - | - | 91,152,449 | - | - | - | - | - | (522) |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | - | (1,348) | - | - | 91,151,102 | - | - | - | - | - | (1,348) |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | - | (1,180) | - | - | 91,149,922 | - | - | - | - | - | (1,180) |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | - | (4,751) | - | - | 91,145,171 | - | - | - | - | - | (4,751) |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,768) | - | - | - | (3,647,768) | 87,497,403 | - | - | - | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (12,956) | - | (12,956) | - | - | 87,484,447 | - | - | - | - | - | (12,956) |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | - | (10,225) | - | - | 87,474,222 | - | - | - | - | - | (10,225) |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | - | (3,595) | - | - | 87,470,628 | - | - | - | - | - | (3,595) |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 137,470,628 | - | - | - | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | - | (3,149) | - | - | 137,467,479 | - | - | - | - | - | (3,149) |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 143,467,479 | - | - | - | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 143,467,467 | - | - | - | - | - | (12) |
| 10/15/1996 | W/H TAX DIV C | (1,499) | - | (1,499) | - | - | 143,465,968 | - | - | - | - | - | (1,499) |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | - | - | - | (1,122,735) | 142,343,233 | - | - | - | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (13,859) | - | (13,859) | - | - | 142,329,374 | - | - | - | - | - | (13,859) |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 142,329,347 | - | - | - | - | - | (27) |
| 11/19/1996 | W/H TAX DIV CCI | (4,314) | - | (4,314) | - | - | 142,325,033 | - | - | - | - | - | (4,314) |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | - | - | - | (3,870,921) | 138,454,112 | - | - | - | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (908) | - | (908) | - | - | 138,453,204 | - | - | - | - | - | (908) |
| 12/2/1996 | W/H TAX DIV F | (9,325) | - | (9,325) | - | - | 138,443,879 | - | - | - | - | - | (9,325) |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | - | (3,962) | - | - | 138,439,917 | - | - | - | - | - | (3,962) |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | - | (39,923) | - | - | 138,399,994 | - | - | - | - | - | (39,923) |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | - | (6,560) | - | - | 138,393,434 | - | - | - | - | - | (6,560) |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | - | (3,709) | - | - | 138,389,726 | - | - | - | - | - | (3,709) |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | - | (8,074) | - | - | 138,381,652 | - | - | - | - | - | (8,074) |
| 12/10/1996 | W/H TAX DIV GM | (12,128) | - | (12,128) | - | - | 138,369,524 | - | - | - | - | - | (12,128) |
| 12/10/1996 | W/H TAX DIV JNJ | (10,274) | - | (10,274) | - | - | 138,359,250 | - | - | - | - | - | (10,274) |
| 12/12/1996 | W/H TAX DIV MTC | (3,562) | - | (3,562) | - | - | 138,355,688 | - | - | - | - | - | (3,562) |
| 12/12/1996 | W/H TAX DIV BAC | (7,913) | - | (7,913) | - | - | 138,347,775 | - | - | - | - | - | (7,913) |
| 12/12/1996 | W/H TAX DIV MMM | (8,419) | - | (8,419) | - | - | 138,339,355 | - | - | - | - | - | (8,419) |
| 12/13/1996 | W/H TAX DIV MCD | (2,122) | - | (2,122) | - | - | 138,337,233 | - | - | - | - | - | (2,122) |
| 12/16/1996 | W/H TAX DIV KO | (12,508) | - | (12,508) | - | - | 138,324,725 | - | - | - | - | - | (12,508) |
| 12/16/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13,250) | - | (13,250) | - | - | 138,311,475 | - | - | - | - | - | (13,250) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 138,311,452 | - | - | - | - | - | (23) |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | - | (1,920) | - | - | 138,309,532 | - | - | - | - | - | (1,920) |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | - | - | - | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | - | - | - | - | - | (20,012) |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | - | - | - | - | - | (5,660) |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | - | - | - | - | - | (7,264) |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 137,596,055 | - | - | - | - | - | (3) |
| 1/15/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | - | - | - | 152,296,055 | - | - | - | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | - | - | - | - | - | (11,325) |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | - | - | - | - | - | (4,882) |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | - | - | - | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 148,096,023 | - | - | - | - | - | (1) |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | - | - | - | - | - | (10,255) |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | - | - | - | - | - | - |
| 3/4/1997 | W/H TAX DIV COL | (542) | - | (542) | - | - | 144,533,251 | - | - | - | - | - | (542) |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | - | (1,664) | - | - | 144,531,587 | - | - | - | - | - | (1,664) |
| 3/3/1997 | W/H TAX DIV F | (18,603) | - | (18,603) | - | - | 144,512,984 | - | - | - | - | - | (18,603) |
| 3/7/1997 | W/H TAX DIV BA | (4,030) | - | (4,030) | - | - | 144,508,954 | - | - | - | - | - | (4,030) |
| 3/10/1997 | W/H TAX DIV AN | (14,393) | - | (14,393) | - | - | 144,494,560 | - | - | - | - | - | (14,393) |
| 3/10/1997 | W/H TAX DIV XON | (40,093) | - | (40,093) | - | - | 144,454,467 | - | - | - | - | - | (40,093) |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | - | (15,094) | - | - | 144,439,373 | - | - | - | - | - | (15,094) |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | - | (17,437) | - | - | 144,421,937 | - | - | - | - | - | (17,437) |
| 3/10/1997 | W/H TAX DIV IBM | (7,458) | - | (7,458) | - | - | 144,414,478 | - | - | - | - | - | (7,458) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 144,414,460 | - | - | - | - | - | (18) |
| 3/11/1997 | W/H TAX DIV JNJ | (10,303) | - | (10,303) | - | - | 144,404,158 | - | - | - | - | - | (10,303) |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | - | (8,919) | - | - | 144,395,239 | - | - | - | - | - | (8,919) |
| 3/12/1997 | W/H TAX DIV BAC | (9,010) | - | (9,010) | - | - | 144,386,229 | - | - | - | - | - | (9,010) |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | - | (13,105) | - | - | 144,373,123 | - | - | - | - | - | (13,105) |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | - | - | - | - | - | - |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | - | - | - | 144,892,473 | - | - | - | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | - | (2,050) | - | - | 144,890,424 | - | - | - | - | - | (2,050) |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | - | - | 2,325,993 | - | 147,216,417 | - | - | - | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | - | (3,968) | - | - | 147,212,448 | - | - | - | - | - | (3,968) |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | - | - | - | - | - | - |
| 4/9/1997 | W/H TAX DIV SLB | (3,857) | - | (3,857) | - | - | 182,208,592 | - | - | - | - | - | (3,857) |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | - | - | - | 182,413,592 | - | - | - | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | - | (1,775) | - | - | 182,411,817 | - | - | - | - | - | (1,775) |
| 4/15/1997 | W/H TAX DIV C | (3,390) | - | (3,390) | - | - | 182,408,427 | - | - | - | - | - | (3,390) |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | - | (3,082) | - | - | 182,405,346 | - | - | - | - | - | (3,082) |

BLMIS ACCOUNT NO. 1FN045 - CHASE ... IN TRUST FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 182,405,331 | - | - | - | - | - | (15) |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,695 | - | - | - | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | - | (9,891) | - | - | 191,848,804 | - | - | - | - | - | (9,891) |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,840,823 | - | - | - | - | - | (7,980) |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | - | (8,076) | - | - | 191,832,747 | - | - | - | - | - | (8,076) |
| 5/1/1997 | W/H TAX DIV T | (13,444) | - | (13,444) | - | - | 191,819,303 | - | - | - | - | - | (13,444) |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | - | - | - | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | - | - | 221,837,328 | - | - | - | - | - | - |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | - | - | - | 221,947,353 | - | - | - | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | - | (2,745) | - | - | 221,944,609 | - | - | - | - | - | (2,745) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 221,944,587 | - | - | - | - | - | (22) |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 229,944,587 | - | - | - | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | - | (2,297) | - | - | 229,942,290 | - | - | - | - | - | (2,297) |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | - | (2,702) | - | - | 229,939,588 | - | - | - | - | - | (2,702) |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | - | - | - | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (472) | - | (472) | - | - | 226,612,193 | - | - | - | - | - | (472) |
| 6/2/1997 | W/H TAX DIV COL | (154) | - | (154) | - | - | 226,612,039 | - | - | - | - | - | (154) |
| 6/2/1997 | W/H TAX DIV F | (5,644) | - | (5,644) | - | - | 226,606,395 | - | - | - | - | - | (5,644) |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | - | (3,802) | - | - | 226,602,593 | - | - | - | - | - | (3,802) |
| 6/10/1997 | W/H TAX DIV MOB | (4,546) | - | (4,546) | - | - | 226,598,047 | - | - | - | - | - | (4,546) |
| 6/10/1997 | W/H TAX DIV IBM | (2,516) | - | (2,516) | - | - | 226,595,531 | - | - | - | - | - | (2,516) |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | (56) | - | - | 226,595,475 | - | - | - | - | - | (56) |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | - | - | - | (4,080,019) | 222,515,456 | - | - | - | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 262,515,456 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | - | (6,747) | - | - | 262,508,709 | - | - | - | - | - | (6,747) |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | - | - | 262,501,244 | - | - | - | - | - | (7,465) |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 262,501,238 | - | - | - | - | - | (5) |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 276,501,238 | - | - | - | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | - | - | - | - | - | (40,804) |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | - | - | - | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (25,487) | - | (25,487) | - | - | 270,428,190 | - | - | - | - | - | (25,487) |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | - | (15,545) | - | - | 270,412,644 | - | - | - | - | - | (15,545) |
| 8/1/1997 | W/H TAX DIV BMY | (18,079) | - | (18,079) | - | - | 270,394,566 | - | - | - | - | - | (18,079) |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | - | (14,662) | - | - | 270,379,904 | - | - | - | - | - | (14,662) |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | - | (5,005) | - | - | 270,374,899 | - | - | - | - | - | (5,005) |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | - | - | - | 271,247,739 | - | - | - | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 284,247,739 | - | - | - | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (108) | - | (108) | - | - | 284,247,632 | - | - | - | - | - | (108) |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | - | (4,257) | - | - | 284,243,375 | - | - | - | - | - | (4,257) |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,008 | - | - | 92,008 | - | 284,335,383 | - | - | - | - | - | - |
| 9/10/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 301,335,383 | - | - | - | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | - | (3,048) | - | - | 301,332,335 | - | - | - | - | - | (3,048) |
| 9/12/1997 | W/H TAX DIV MMM | (7,723) | - | (7,723) | - | - | 301,324,612 | - | - | - | - | - | (7,723) |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | - | (2,771) | - | - | 301,321,842 | - | - | - | - | - | (2,771) |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 301,321,829 | - | - | - | - | - | (13) |
| 9/26/1997 | W/H TAX DIV NB | (12,665) | - | (12,665) | - | - | 301,309,163 | - | - | - | - | - | (12,665) |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | - | - | - | (428,150) | 300,881,013 | - | - | - | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 300,876,873 | - | - | - | - | - | (4,140) |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | - | (17,726) | - | - | 300,859,147 | - | - | - | - | - | (17,726) |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | - | (28,488) | - | - | 300,830,659 | - | - | - | - | - | (28,488) |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | - | (10,009) | - | - | 300,820,650 | - | - | - | - | - | (10,009) |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | - | (4,856) | - | - | 300,815,794 | - | - | - | - | - | (4,856) |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | - | (7,964) | - | - | 300,807,831 | - | - | - | - | - | (7,964) |
| 10/15/1997 | W/H TAX DIV C | (14,388) | - | (14,388) | - | - | 300,793,443 | - | - | - | - | - | (14,388) |
| 10/15/1997 | W/H TAX DIV HWP | (7,252) | - | (7,252) | - | - | 300,786,191 | - | - | - | - | - | (7,252) |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (111) | - | (111) | - | - | 300,786,080 | - | - | - | - | - | (111) |
| 10/27/1997 | W/H TAX DIV GE | (45,648) | - | (45,648) | - | - | 300,740,432 | - | - | - | - | - | (45,648) |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | - | - | 1,887,720 | - | 302,628,152 | - | - | - | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (32,635) | - | (32,635) | - | - | 302,595,517 | - | - | - | - | - | (32,635) |
| 11/3/1997 | W/H TAX DIV T | (29,054) | - | (29,054) | - | - | 302,566,463 | - | - | - | - | - | (29,054) |
| 11/3/1997 | W/H TAX DIV AIT | (17,048) | - | (17,048) | - | - | 302,549,415 | - | - | - | - | - | (17,048) |
| 11/3/1997 | W/H TAX DIV BMY | (20,692) | - | (20,692) | - | - | 302,528,723 | - | - | - | - | - | (20,692) |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | - | - | - | 326,028,723 | - | - | - | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | - | (5,787) | - | - | 326,022,936 | - | - | - | - | - | (5,787) |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 326,022,931 | - | - | - | - | - | (5) |
| 11/21/1997 | W/H TAX DIV DIS | (4,816) | - | (4,816) | - | - | 326,018,115 | - | - | - | - | - | (4,816) |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | - | - | - | (6,228,887) | 319,789,228 | - | - | - | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | - | (2,538) | - | - | 319,786,690 | - | - | - | - | - | (2,538) |
| 12/15/1997 | W/H TAX DIV KO | (15,506) | - | (15,506) | - | - | 319,771,184 | - | - | - | - | - | (15,506) |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 319,771,171 | - | - | - | - | - | (14) |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | - | (2,307) | - | - | 319,768,863 | - | - | - | - | - | (2,307) |
| 12/24/1997 | W/H TAX DIV NB | (12,158) | - | (12,158) | - | - | 319,756,705 | - | - | - | - | - | (12,158) |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | - | - | 4,341,967 | - | 324,098,672 | - | - | - | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (24,366) | - | (24,366) | - | - | 324,074,306 | - | - | - | - | - | (24,366) |
| 1/2/1998 | W/H TAX DIV PEP | (8,614) | - | (8,614) | - | - | 324,065,692 | - | - | - | - | - | (8,614) |
| 1/15/1998 | W/H TAX DIV C | (11,814) | - | (11,814) | - | - | 324,053,878 | - | - | - | - | - | (11,814) |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 324,053,874 | - | - | - | - | - | (4) |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,791,004 | - | - | 1,791,004 | - | 325,844,878 | - | - | - | - | - | - |
| 2/12/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | - | - | - | 341,344,878 | - | - | - | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - | - | - | (10,304) |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 341,334,551 | - | - | - | - | - | (22) |
| 2/25/1998 | W/H TAX DIV MER | (2,688) | - | (2,688) | - | - | 341,331,863 | - | - | - | - | - | (2,688) |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CREDIT 3 (CONT'D) FBO FAIRFIELD SENTRY LTD

| | | Column 1 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,030,057 | - | - | - | - | - | (20,229) |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,028,074 | - | - | - | - | - | (1,983) |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - | - | - | (8,189) |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | - | (40,414) | - | - | 351,979,472 | - | - | - | - | - | (40,414) |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | - | (7,616) | - | - | 351,971,856 | - | - | - | - | - | (7,616) |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | - | (17,876) | - | - | 351,953,980 | - | - | - | - | - | (17,876) |
| 3/10/1998 | W/H TAX DIV JNJ | (17,158) | - | (17,158) | - | - | 351,936,822 | - | - | - | - | - | (17,158) |
| 3/10/1998 | W/H TAX DIV AN | (21,935) | - | (21,935) | - | - | 351,914,887 | - | - | - | - | - | (21,935) |
| 3/10/1998 | W/H TAX DIV GM | (21,122) | - | (21,122) | - | - | 351,893,764 | - | - | - | - | - | (21,122) |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | - | (14,189) | - | - | 351,879,576 | - | - | - | - | - | (14,189) |
| 3/12/1998 | W/H TAX DIV MMM | (12,511) | - | (12,511) | - | - | 351,867,065 | - | - | - | - | - | (12,511) |
| 3/13/1998 | W/H TAX DIV ARC | (9,576) | - | (9,576) | - | - | 351,857,488 | - | - | - | - | - | (9,576) |
| 3/16/1998 | W/H TAX DIV DD | (20,472) | - | (20,472) | - | - | 351,837,016 | - | - | - | - | - | (20,472) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 351,836,979 | - | - | - | - | - | (37) |
| 3/31/1998 | TRANS TO 1FN0740 (1FN070) | (4,492,195) | - | - | - | (4,492,195) | 347,344,784 | - | - | - | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,301 | - | - | - | - | - | (5,484) |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - | - | - | (5,246) |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | - | (8,532) | - | - | 365,325,523 | - | - | - | - | - | (8,532) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 365,325,511 | - | - | - | - | - | (12) |
| 4/30/1998 | TRANS TO 1FN0740 (1FN070) | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,124) | - | (23,124) | - | - | 348,432,627 | - | - | - | - | - | (23,124) |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | - | (20,259) | - | - | 348,412,368 | - | - | - | - | - | (20,259) |
| 5/1/1998 | W/H TAX DIV BEL | (35,509) | - | (35,509) | - | - | 348,376,858 | - | - | - | - | - | (35,509) |
| 5/1/1998 | W/H TAX DIV T | (32,068) | - | (32,068) | - | - | 348,344,790 | - | - | - | - | - | (32,068) |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - | - | - | (6,301) |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | (62) | - | - | 411,338,427 | - | - | - | - | - | (62) |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - | - | - | (6,226) |
| 5/27/1998 | TRANS TO 1FN07040 (1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - | - | - | - |
| 5/29/1998 | TRANS TO 1FN07040 (1FN070) | (32,916) | - | - | - | (32,916) | 413,503,873 | - | - | - | - | - | - |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 428,503,853 | - | - | - | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | - | (8,850) | - | - | 428,495,003 | - | - | - | - | - | (8,850) |
| 6/8/1998 | W/H TAX DIV JNJ | (21,070) | - | (21,070) | - | - | 428,473,933 | - | - | - | - | - | (21,070) |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | - | (15,731) | - | - | 428,458,202 | - | - | - | - | - | (15,731) |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | - | (43,659) | - | - | 428,414,544 | - | - | - | - | - | (43,659) |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | - | (4,373) | - | - | 428,410,171 | - | - | - | - | - | (4,373) |
| 6/10/1998 | W/H TAX DIV AN | (31,685) | - | (31,685) | - | - | 428,378,486 | - | - | - | - | - | (31,685) |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,369,674 | - | - | - | - | - | (8,812) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 428,369,669 | - | - | - | - | - | (5) |
| 6/11/1998 | W/H TAX DIV BAC | (15,298) | - | (15,298) | - | - | 428,354,371 | - | - | - | - | - | (15,298) |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 451,354,371 | - | - | - | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - | - | - | (25,814) |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | - | (4,114) | - | - | 451,324,444 | - | - | - | - | - | (4,114) |
| 6/12/1998 | W/H TAX DIV MMM | (13,522) | - | (13,522) | - | - | 451,310,922 | - | - | - | - | - | (13,522) |
| 6/19/1998 | W/H TAX DIV AIG | (3,609) | - | (3,609) | - | - | 451,307,313 | - | - | - | - | - | (3,609) |
| 6/26/1998 | W/H TAX DIV NB | (23,915) | - | (23,915) | - | - | 451,283,398 | - | - | - | - | - | (23,915) |
| 6/29/1998 | TRANS FROM 1FN07040 (1FN070) | 8,041,000 | - | - | 8,041,000 | - | 459,324,398 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (2,124) | - | (2,124) | - | - | 459,322,274 | - | - | - | - | - | (2,124) |
| 6/30/1998 | W/H TAX DIV PEP | (13,019) | - | (13,019) | - | - | 459,309,255 | - | - | - | - | - | (13,019) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 31,685 | - | 31,685 | - | - | 459,340,940 | - | - | - | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (35,661) | - | (35,661) | - | - | 459,305,278 | - | - | - | - | - | (35,661) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (15,842) | - | (15,842) | - | - | 459,289,436 | - | - | - | - | - | (15,842) |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 459,264,613 | - | - | - | - | - | (24,823) |
| 7/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,264,613 | - | - | - | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | - | (6,247) | - | - | 489,258,366 | - | - | - | - | - | (6,247) |
| 7/13/1998 | W/H TAX DIV WMT | (11,576) | - | (11,576) | - | - | 489,246,790 | - | - | - | - | - | (11,576) |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 489,235,536 | - | - | - | - | - | (11,254) |
| 7/15/1998 | W/H TAX DIV C | (17,333) | - | (17,333) | - | - | 489,218,203 | - | - | - | - | - | (17,333) |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 496,218,198 | - | - | - | - | - | (5) |
| 7/27/1998 | W/H TAX DIV GE | (65,251) | - | (65,251) | - | - | 496,152,947 | - | - | - | - | - | (65,251) |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | - | - | - | (51,013,560) | 445,139,387 | - | - | - | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (25,988) | - | (25,988) | - | - | 445,113,399 | - | - | - | - | - | (25,988) |
| 8/3/1998 | W/H TAX DIV AIT | (21,884) | - | (21,884) | - | - | 445,091,514 | - | - | - | - | - | (21,884) |
| 8/3/1998 | W/H TAX DIV T | (35,491) | - | (35,491) | - | - | 445,056,024 | - | - | - | - | - | (35,491) |
| 8/3/1998 | W/H TAX DIV BEL | (39,908) | - | (39,908) | - | - | 445,016,116 | - | - | - | - | - | (39,908) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 445,016,115 | - | - | - | - | - | (1) |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 485,016,115 | - | - | - | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (7,205) | - | (7,205) | - | - | 485,008,910 | - | - | - | - | - | (7,205) |
| 8/31/1998 | TRANS TO 1FN07040 (1FN070) | (1,583,810) | - | - | - | (1,583,810) | 483,425,100 | - | - | - | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 483,425,097 | - | - | - | - | - | (3) |
| 9/8/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 501,425,097 | - | - | - | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,610) | - | (3,610) | - | - | 501,421,487 | - | - | - | - | - | (3,610) |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | - | (4,085) | - | - | 501,417,402 | - | - | - | - | - | (4,085) |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | - | - | 68,294,974 | - | 569,712,376 | - | - | - | - | - | - |
| 10/8/1998 | CHECK WIRE | (36,000,000) | - | (36,000,000) | - | - | 533,712,376 | - | - | - | - | - | (36,000,000) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 533,712,365 | - | - | - | - | - | (11) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 533,712,361 | - | - | - | - | - | (4) |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (45,133,096) | - | - | - | (45,133,096) | 488,579,266 | - | - | - | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 508,579,266 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHASE ACCOUNT #140 FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | | |
| 12/11/1998 | W/H TAX DIV MCD | (2,590) | – | (2,590) | – | – | 508,576,676 | – | – | – | – | – | (2,590) |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | – | – | – | 515,576,676 | – | – | – | – | – | – |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | – | (15,273) | – | – | 515,561,402 | – | – | – | – | – | (15,273) |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | – | (2,417) | – | – | 515,558,985 | – | – | – | – | – | (2,417) |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | – | (32) | – | – | 515,558,953 | – | – | – | – | – | (32) |
| 12/23/1998 | W/H TAX DIV BAC | (32,376) | – | (32,376) | – | – | 515,526,577 | – | – | – | – | – | (32,376) |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | – | – | 6,598,356 | – | 522,124,933 | – | – | – | – | – | – |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | – | (18,226) | – | – | 522,106,707 | – | – | – | – | – | (18,226) |
| 1/4/1999 | W/H TAX DIV PEP | (7,935) | – | (7,935) | – | – | 522,098,772 | – | – | – | – | – | (7,935) |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | – | (27,188) | – | – | 522,071,584 | – | – | – | – | – | (27,188) |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | – | – | – | 552,071,584 | – | – | – | – | – | – |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | – | (7,063) | – | – | 552,064,521 | – | – | – | – | – | (7,063) |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | – | (7) | – | – | 552,064,514 | – | – | – | – | – | (7) |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | – | (7) | – | (161,399) | 551,903,115 | – | – | – | – | – | – |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | 20,000 | – | – | 20,000 | – | 551,923,115 | – | – | – | – | – | – |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | – | – | – | 564,923,115 | – | – | – | – | – | – |
| 2/16/1999 | W/H TAX DIV TXN | (2,535) | – | (2,535) | – | – | 564,920,580 | – | – | – | – | – | (2,535) |
| 2/16/1999 | W/H TAX DIV PG | (20,727) | – | (20,727) | – | – | 564,899,853 | – | – | – | – | – | (20,727) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | – | (21) | – | – | 564,899,832 | – | – | – | – | – | (21) |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | – | – | 10,852,082 | – | 575,751,914 | – | – | – | – | – | – |
| 2/26/1999 | W/H TAX DIV C | (29,954) | – | (29,954) | – | – | 575,721,960 | – | – | – | – | – | (29,954) |
| 3/1/1999 | W/H TAX DIV F | (40,848) | – | (40,848) | – | – | 575,681,112 | – | – | – | – | – | (40,848) |
| 3/1/1999 | W/H TAX DIV INTC | (4,894) | – | (4,894) | – | – | 575,676,218 | – | – | – | – | – | (4,894) |
| 3/1/1999 | W/H TAX DIV WFC | (21,819) | – | (21,819) | – | – | 575,654,399 | – | – | – | – | – | (21,819) |
| 3/3/1999 | W/H TAX DIV BA | (9,870) | – | (9,870) | – | – | 575,644,529 | – | – | – | – | – | (9,870) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | – | (32) | – | – | 575,644,498 | – | – | – | – | – | (32) |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | – | – | 377,252 | – | 576,021,750 | – | – | – | – | – | – |
| 3/9/1999 | W/H TAX DIV JNJ | (24,234) | – | (24,234) | – | – | 575,997,516 | – | – | – | – | – | (24,234) |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | – | (24,234) | – | – | 575,973,283 | – | – | – | – | – | (24,234) |
| 3/10/1999 | W/H TAX DIV IBM | (15,654) | – | (15,654) | – | – | 575,957,628 | – | – | – | – | – | (15,654) |
| 3/10/1999 | W/H TAX DIV XON | (46,573) | – | (46,573) | – | – | 575,911,055 | – | – | – | – | – | (46,573) |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | – | – | – | (2,236,948) | 573,674,107 | – | – | – | – | – | – |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | – | – | – | 613,674,107 | – | – | – | – | – | – |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | – | – | 2,198,048 | – | 615,872,155 | – | – | – | – | – | – |
| 3/15/1999 | W/H TAX DIV DD | (28,705) | – | (28,705) | – | – | 615,843,450 | – | – | – | – | – | (28,705) |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | – | – | – | 620,843,450 | – | – | – | – | – | – |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | – | – | – | (27,692,044) | 593,151,407 | – | – | – | – | – | – |
| 3/31/1999 | W/H TAX DIV PEP | (13,634) | – | (13,634) | – | – | 593,137,772 | – | – | – | – | – | (13,634) |
| 3/31/1999 | W/H TAX DIV MCD | (4,570) | – | (4,570) | – | – | 593,133,202 | – | – | – | – | – | (4,570) |
| 4/1/1999 | W/H TAX DIV ONE | (35,608) | – | (35,608) | – | – | 593,097,594 | – | – | – | – | – | (35,608) |
| 4/1/1999 | W/H TAX DIV KO | (28,204) | – | (28,204) | – | – | 593,069,390 | – | – | – | – | – | (28,204) |
| 4/9/1999 | CHECK WIRE | (55,000,000) | – | (55,000,000) | – | – | 538,069,390 | – | – | – | – | – | (55,000,000) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | – | (24) | – | – | 538,069,366 | – | – | – | – | – | (24) |
| 4/19/1999 | W/H TAX DIV WMT | (16,289) | – | (16,289) | – | – | 538,053,077 | – | – | – | – | – | (16,289) |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (475,508) | – | – | – | (475,508) | 537,577,569 | – | – | – | – | – | – |
| 4/26/1999 | W/H TAX DIV GE | (14,185) | – | (14,185) | – | – | 537,563,384 | – | – | – | – | – | (14,185) |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | (3,067,262) | – | – | – | (3,067,262) | 534,496,122 | – | – | – | – | – | – |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | – | (5) | – | – | 534,496,117 | – | – | – | – | – | (5) |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | 5,553,562 | – | – | 5,553,562 | – | 540,049,679 | – | – | – | – | – | – |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | – | – | – | 585,049,679 | – | – | – | – | – | – |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | (887,603) | – | – | – | (887,603) | 584,162,076 | – | – | – | – | – | – |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | – | (4,227) | – | – | 584,157,850 | – | – | – | – | – | (4,227) |
| 5/24/1999 | W/H TAX DIV TXN | (360) | – | (360) | – | – | 584,157,490 | – | – | – | – | – | (360) |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | – | – | – | 593,157,490 | – | – | – | – | – | – |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | – | – | 4,387,293 | – | 597,544,782 | – | – | – | – | – | – |
| 5/28/1999 | W/H TAX DIV C | (5,339) | – | (5,339) | – | – | 597,539,443 | – | – | – | – | – | (5,339) |
| 6/1/1999 | W/H TAX DIV F | (6,172) | – | (6,172) | – | – | 597,533,271 | – | – | – | – | – | (6,172) |
| 6/1/1999 | W/H TAX DIV WFC | (11,148) | – | (11,148) | – | – | 597,522,123 | – | – | – | – | – | (11,148) |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | – | (1,130) | – | – | 597,520,993 | – | – | – | – | – | (1,130) |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | – | (3,474) | – | – | 597,517,520 | – | – | – | – | – | (3,474) |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | – | (9,106) | – | – | 597,508,413 | – | – | – | – | – | (9,106) |
| 6/8/1999 | W/H TAX DIV JNJ | (24,934) | – | (24,934) | – | – | 597,483,479 | – | – | – | – | – | (24,934) |
| 6/10/1999 | W/H TAX DIV XON | (66,946) | – | (66,946) | – | – | 597,416,533 | – | – | – | – | – | (66,946) |
| 6/10/1999 | W/H TAX DIV IBM | (7,548) | – | (7,548) | – | – | 597,408,985 | – | – | – | – | – | (7,548) |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | – | (21,921) | – | – | 597,387,064 | – | – | – | – | – | (21,921) |
| 6/10/1999 | W/H TAX DIV MOB | (30,227) | – | (30,227) | – | – | 597,356,837 | – | – | – | – | – | (30,227) |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | – | (27,449) | – | – | 597,329,388 | – | – | – | – | – | (27,449) |
| 6/15/1999 | TRANS FROM 1FN07030 (1FN070) | 10,000,000 | – | – | 10,000,000 | – | 607,329,388 | – | – | – | – | – | – |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | – | (44) | – | – | 607,329,344 | – | – | – | – | – | (44) |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | – | – | – | (14,364,776) | 592,964,568 | – | – | – | – | – | – |
| 7/12/1999 | W/H TAX DIV WMT | (8,375) | – | (8,375) | – | – | 592,956,193 | – | – | – | – | – | (8,375) |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | – | – | – | 605,456,193 | – | – | – | – | – | – |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | – | (6,126) | – | – | 605,450,067 | – | – | – | – | – | (6,126) |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | – | (39) | – | – | 605,450,028 | – | – | – | – | – | (39) |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | – | (44,386) | – | – | 605,405,642 | – | – | – | – | – | (44,386) |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | – | – | – | (34,926,904) | 570,478,738 | – | – | – | – | – | – |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | – | – | – | (431,292) | 570,047,446 | – | – | – | – | – | – |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | – | (12,915) | – | – | 570,034,531 | – | – | – | – | – | (12,915) |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | – | (15,948) | – | – | 570,018,583 | – | – | – | – | – | (15,948) |
| 8/2/1999 | W/H TAX DIV T | (26,321) | – | (26,321) | – | – | 569,992,262 | – | – | – | – | – | (26,321) |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | – | (23,031) | – | – | 569,969,231 | – | – | – | – | – | (23,031) |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | – | – | – | 582,969,231 | – | – | – | – | – | – |
| 8/10/1999 | W/H TAX DIV AXP | (3,769) | – | (3,769) | – | – | 582,965,463 | – | – | – | – | – | (3,769) |

| | | Column 3 | | | | | | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 582,964,943 | - | - | - | - | - | (520) |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,964,943 | - | - | - | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (177) | - | (177) | - | - | 591,964,766 | - | - | - | - | - | (177) |
| 8/27/1999 | W/H TAX DIV C | (7,417) | - | (7,417) | - | - | 591,957,349 | - | - | - | - | - | (7,417) |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | - | - | - | (8,332,720) | 583,624,629 | - | - | - | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | - | (8,904) | - | - | 583,615,725 | - | - | - | - | - | (8,904) |
| 9/1/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 583,614,747 | - | - | - | - | - | (978) |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 583,613,097 | - | - | - | - | - | (1,650) |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 583,607,799 | - | - | - | - | - | (5,298) |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 583,605,659 | - | - | - | - | - | (2,139) |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | - | (12,203) | - | - | 583,593,456 | - | - | - | - | - | (12,203) |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 583,588,362 | - | - | - | - | - | (5,094) |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 583,572,489 | - | - | - | - | - | (15,873) |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 583,569,066 | - | - | - | - | - | (3,423) |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | - | (6,969) | - | - | 583,562,097 | - | - | - | - | - | (6,969) |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 583,555,124 | - | - | - | - | - | (6,973) |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | - | (6,418) | - | - | 583,548,706 | - | - | - | - | - | (6,418) |
| 9/15/1999 | W/H TAX DIV MCD | (4,803) | - | (4,803) | - | - | 583,543,902 | - | - | - | - | - | (4,803) |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 592,543,902 | - | - | - | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,721) | - | (5,721) | - | - | 592,538,181 | - | - | - | - | - | (5,721) |
| 9/24/1999 | W/H TAX DIV BAC | (57,480) | - | (57,480) | - | - | 592,480,702 | - | - | - | - | - | (57,480) |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | - | (14,568) | - | - | 592,466,134 | - | - | - | - | - | (14,568) |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 592,466,107 | - | - | - | - | - | (27) |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | - | - | 6,330,788 | - | 598,796,895 | - | - | - | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,110) | - | (51,110) | - | - | 598,745,784 | - | - | - | - | - | (51,110) |
| 10/1/1999 | W/H TAX DIV KO | (29,113) | - | (29,113) | - | - | 598,716,671 | - | - | - | - | - | (29,113) |
| 10/1/1999 | W/H TAX DIV ONE | (35,291) | - | (35,291) | - | - | 598,681,380 | - | - | - | - | - | (35,291) |
| 10/12/1999 | W/H TAX DIV WMT | (16,321) | - | (16,321) | - | - | 598,665,059 | - | - | - | - | - | (16,321) |
| 10/13/1999 | W/H TAX DIV HWP | (12,011) | - | (12,011) | - | - | 598,653,048 | - | - | - | - | - | (12,011) |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | - | - | 75,458,175 | - | 674,111,223 | - | - | - | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 674,111,216 | - | - | - | - | - | (7) |
| 10/25/1999 | W/H TAX DIV GE | (84,475) | - | (84,475) | - | - | 674,026,742 | - | - | - | - | - | (84,475) |
| 11/1/1999 | W/H TAX DIV AIT | (25,323) | - | (25,323) | - | - | 674,001,418 | - | - | - | - | - | (25,323) |
| 11/1/1999 | W/H TAX DIV BMY | (31,490) | - | (31,490) | - | - | 673,969,928 | - | - | - | - | - | (31,490) |
| 11/1/1999 | W/H TAX DIV T | (51,034) | - | (51,034) | - | - | 673,918,894 | - | - | - | - | - | (51,034) |
| 11/1/1999 | W/H TAX DIV BEL | (43,758) | - | (43,758) | - | - | 673,875,136 | - | - | - | - | - | (43,758) |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 686,875,136 | - | - | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,389) | - | (7,389) | - | - | 686,867,747 | - | - | - | - | - | (7,389) |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | - | - | - | (175,338) | 686,692,409 | - | - | - | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 698,192,409 | - | - | - | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN 1FN07040 (1FN070) | (30) | - | (30) | - | - | 698,192,378 | - | - | - | - | - | (30) |
| 11/18/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | - | - | 827,544 | - | 699,019,922 | - | - | - | - | - | - |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | - | - | 1,018,419 | - | 700,038,341 | - | - | - | - | - | - |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | (30,027,250) | - | - | - | (30,027,250) | 670,011,091 | - | - | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,818) | - | (3,818) | - | - | 670,007,273 | - | - | - | - | - | (3,818) |
| 12/7/1999 | W/H TAX DIV INJ | (10,910) | - | (10,910) | - | - | 669,996,363 | - | - | - | - | - | (10,910) |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 689,996,363 | - | - | - | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | - | (31,717) | - | - | 689,964,646 | - | - | - | - | - | (31,717) |
| 12/10/1999 | W/H TAX DIV IBM | (6,546) | - | (6,546) | - | - | 689,958,100 | - | - | - | - | - | (6,546) |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | - | (9,741) | - | - | 689,948,359 | - | - | - | - | - | (9,741) |
| 12/10/1999 | W/H TAX DIV MOB | (13,326) | - | (13,326) | - | - | 689,935,033 | - | - | - | - | - | (13,326) |
| 12/13/1999 | W/H TAX DIV MMM | (16,506) | - | (16,506) | - | - | 689,918,527 | - | - | - | - | - | (16,506) |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | - | (10,228) | - | - | 689,908,299 | - | - | - | - | - | (10,228) |
| 12/17/1999 | W/H TAX DIV DIS | (12,274) | - | (12,274) | - | - | 689,896,026 | - | - | - | - | - | (12,274) |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 689,895,995 | - | - | - | - | - | (31) |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 695,895,995 | - | - | - | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 695,895,989 | - | - | - | - | - | (6) |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | - | - | - | (14,403,016) | 681,492,973 | - | - | - | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | - | - | 1,564,379 | - | 683,057,353 | - | - | - | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,087) | - | (17,087) | - | - | 683,040,266 | - | - | - | - | - | (17,087) |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 694,040,266 | - | - | - | - | - | - |
| 2/4/2000 | W/H TAX DIV TXN | (2,460) | - | (2,460) | - | - | 694,037,806 | - | - | - | - | - | (2,460) |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 707,037,806 | - | - | - | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,866) | - | (30,866) | - | - | 707,006,940 | - | - | - | - | - | (30,866) |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 707,006,931 | - | - | - | - | - | (9) |
| 2/25/2000 | W/H TAX DIV C | (39,201) | - | (39,201) | - | - | 706,967,729 | - | - | - | - | - | (39,201) |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN070) | 82,774,692 | - | - | 82,774,692 | - | 789,742,421 | - | - | - | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (44,369) | - | (44,369) | - | - | 789,698,052 | - | - | - | - | - | (44,369) |
| 3/1/2000 | W/H TAX DIV LU | (4,343) | - | (4,343) | - | - | 789,693,709 | - | - | - | - | - | (4,343) |
| 3/1/2000 | W/H TAX DIV WFC | (25,890) | - | (25,890) | - | - | 789,667,820 | - | - | - | - | - | (25,890) |
| 3/1/2000 | W/H TAX DIV INTC | (7,266) | - | (7,266) | - | - | 789,660,554 | - | - | - | - | - | (7,266) |
| 3/3/2000 | W/H TAX DIV BA | (9,454) | - | (9,454) | - | - | 789,651,100 | - | - | - | - | - | (9,454) |
| 3/7/2000 | W/H TAX DIV JNJ | (28,363) | - | (28,363) | - | - | 789,622,736 | - | - | - | - | - | (28,363) |
| 3/9/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 769,622,736 | - | - | - | - | - | (20,000,000) |
| 3/10/2000 | W/H TAX DIV IBM | (15,284) | - | (15,284) | - | - | 769,607,453 | - | - | - | - | - | (15,284) |
| 3/10/2000 | W/H TAX DIV XOM | (110,351) | - | (110,351) | - | - | 769,497,102 | - | - | - | - | - | (110,351) |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | - | (23,154) | - | - | 769,473,948 | - | - | - | - | - | (23,154) |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 769,473,927 | - | - | - | - | - | (21) |
| 3/14/2000 | W/H TAX DIV DD | (26,669) | - | (26,669) | - | - | 769,447,258 | - | - | - | - | - | (26,669) |
| 3/14/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,827 | - | - | 9,473,827 | - | 778,921,085 | - | - | - | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,284) | - | (2,284) | - | - | 778,918,801 | - | - | - | - | - | (2,284) |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | - | - | - | (41,062,072) | 737,856,729 | - | - | - | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (10,043) | - | (10,043) | - | - | 737,846,686 | - | - | - | - | - | (10,043) |

BLMIS ACCOUNT NO. 1FN045 - CHECKING ACCOUNT FBO FAIRFIELD SENTRY LTD

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | | | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 4/3/2000 | W/H TAX DIV KO | (30,946) | - | (30,946) | - | - | 737,815,740 | - | - | - | - | - | (30,946) |
| 4/10/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 717,815,740 | - | - | - | - | - | (20,000,000) |
| 4/10/2000 | W/H TAX DIV WMT | (19,987) | - | (19,987) | - | - | 717,795,752 | - | - | - | - | - | (19,987) |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,687,730 | - | - | 23,687,730 | - | 741,483,482 | - | - | - | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (34,048) | - | (34,048) | - | - | 741,449,434 | - | - | - | - | - | (34,048) |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | (59) | - | - | 741,449,375 | - | - | - | - | - | (59) |
| 4/28/2000 | W/H TAX DIV MWD | (4,090) | - | (4,090) | - | - | 741,445,285 | - | - | - | - | - | (4,090) |
| 5/11/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | - | - | 19,885,524 | - | 761,330,809 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 761,330,793 | - | - | - | - | - | (16) |
| 5/24/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | - | - | 1,858,970 | - | 763,189,763 | - | - | - | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (3,114) | - | (3,114) | - | - | 763,186,649 | - | - | - | - | - | (3,114) |
| 6/1/2000 | W/H TAX DIV WFC | (11,417) | - | (11,417) | - | - | 763,175,232 | - | - | - | - | - | (11,417) |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 793,175,232 | - | - | - | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (7,333) | - | (7,333) | - | - | 793,167,899 | - | - | - | - | - | (7,333) |
| 6/12/2000 | W/H TAX DIV GM | (10,153) | - | (10,153) | - | - | 793,157,746 | - | - | - | - | - | (10,153) |
| 6/12/2000 | W/H TAX DIV XOM | (111,429) | - | (111,429) | - | - | 793,046,317 | - | - | - | - | - | (111,429) |
| 6/12/2000 | W/H TAX DIV DD | (26,275) | - | (26,275) | - | - | 793,020,042 | - | - | - | - | - | (26,275) |
| 6/13/2000 | W/H TAX DIV JNJ | (17,625) | - | (17,625) | - | - | 793,002,417 | - | - | - | - | - | (17,625) |
| 6/19/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | - | - | - | (2,174,646) | 790,827,771 | - | - | - | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 790,827,747 | - | - | - | - | - | (24) |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,827,747 | - | - | - | - | - | - |
| 7/7/2000 | CXL CHECK | (15,000,000) | (15,000,000) | - | - | - | 790,827,747 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | - | (5,789) | - | - | 790,821,957 | - | - | - | - | - | (5,789) |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 790,821,940 | - | - | - | - | - | (18) |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | - | - | 6,258,353 | - | 797,080,293 | - | - | - | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 817,080,293 | - | - | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (15,893) | - | (15,893) | - | - | 817,064,400 | - | - | - | - | - | (15,893) |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | 817,064,362 | - | - | - | - | - | (37) |
| 8/15/2000 | TRANS FROM 1FN07040 (1FN070) | 322,414 | - | - | 322,414 | - | 817,386,776 | - | - | - | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (2,279) | - | (2,279) | - | - | 817,384,496 | - | - | - | - | - | (2,279) |
| 8/24/2000 | W/H TAX DIV MER | (8,178) | - | (8,178) | - | - | 817,376,319 | - | - | - | - | - | (8,178) |
| 8/25/2000 | W/H TAX DIV C | (41,992) | - | (41,992) | - | - | 817,334,326 | - | - | - | - | - | (41,992) |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 831,334,326 | - | - | - | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | - | (24,183) | - | - | 831,310,144 | - | - | - | - | - | (24,183) |
| 9/1/2000 | W/H TAX DIV INTC | (9,096) | - | (9,096) | - | - | 831,301,047 | - | - | - | - | - | (9,096) |
| 9/1/2000 | W/H TAX DIV LU | (4,649) | - | (4,649) | - | - | 831,296,398 | - | - | - | - | - | (4,649) |
| 9/11/2000 | W/H TAX DIV IBM | (15,947) | - | (15,947) | - | - | 831,280,452 | - | - | - | - | - | (15,947) |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | - | (58,150) | - | - | 831,222,302 | - | - | - | - | - | (58,150) |
| 9/13/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 857,222,302 | - | - | - | - | - | - |
| 9/14/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | - | - | - | (96,815) | 857,125,487 | - | - | - | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (92) | - | (92) | - | - | 857,125,395 | - | - | - | - | - | (92) |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | - | - | 22,063,234 | - | 879,188,629 | - | - | - | - | - | - |
| 9/29/2000 | TRANS TO 1FN07040 (1FN070) | (10) | - | - | - | (10) | 879,188,619 | - | - | - | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | - | (17,061) | - | - | 879,171,558 | - | - | - | - | - | (17,061) |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 905,171,558 | - | - | - | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | - | (10,926) | - | - | 905,160,632 | - | - | - | - | - | (10,926) |
| 10/11/2000 | W/H TAX DIV HWP | (11,678) | - | (11,678) | - | - | 905,148,954 | - | - | - | - | - | (11,678) |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) | 126,690,554 [1] | - | - | 6,586,335 | - | 911,735,289 | - | - | - | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 911,735,274 | - | - | - | - | - | (15) |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | - | (99,010) | - | - | 911,636,264 | - | - | - | - | - | (99,010) |
| 10/27/2000 | W/H TAX DIV MWD | (16,747) | - | (16,747) | - | - | 911,619,517 | - | - | - | - | - | (16,747) |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | - | - | - | (9,919,992) | 901,699,525 | - | - | - | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,826) | - | (76,826) | - | - | 901,622,700 | - | - | - | - | - | (76,826) |
| 11/1/2000 | W/H TAX DIV T | (61,273) | - | (61,273) | - | - | 901,561,427 | - | - | - | - | - | (61,273) |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | - | (35,544) | - | - | 901,525,882 | - | - | - | - | - | (35,544) |
| 11/1/2000 | W/H TAX DIV PHA | (11,230) | - | (11,230) | - | - | 901,514,652 | - | - | - | - | - | (11,230) |
| 11/10/2000 | W/H TAX DIV AXP | (7,796) | - | (7,796) | - | - | 901,506,856 | - | - | - | - | - | (7,796) |
| 11/30/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | - | - | 444,510 | - | 901,951,366 | - | - | - | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,371) | - | (7,371) | - | - | 901,943,995 | - | - | - | - | - | (7,371) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | (38) | - | - | 901,943,957 | - | - | - | - | - | (38) |
| 12/29/2000 | TRANS FROM 1FN07040 (1FN070) | 8,653,884 | - | - | 8,653,884 | - | 910,597,841 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 910,597,840 | - | - | - | - | - | (1) |
| 1/30/2001 | W/H TAX DIV MWD | (9,071) | - | (9,071) | - | - | 910,588,769 | - | - | - | - | - | (9,071) |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) | 2,375,234 [1] | - | - | 821,598 | - | 911,410,366 | - | - | - | - | - | - |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 922,410,366 | - | - | - | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (37,959) | - | (37,959) | - | - | 922,372,407 | - | - | - | - | - | (37,959) |
| 2/1/2001 | W/H TAX DIV PHA | (5,747) | - | (5,747) | - | - | 922,366,661 | - | - | - | - | - | (5,747) |
| 2/12/2001 | W/H TAX DIV TXN | (3,195) | - | (3,195) | - | - | 922,363,466 | - | - | - | - | - | (3,195) |
| 2/15/2001 | W/H TAX DIV PG | (23,575) | - | (23,575) | - | - | 922,339,891 | - | - | - | - | - | (23,575) |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 922,339,879 | - | - | - | - | - | (12) |
| 2/23/2001 | W/H TAX DIV C | (59,452) | - | (59,452) | - | - | 922,280,428 | - | - | - | - | - | (59,452) |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) | 44,625,508 [2] | - | - | - | - | 922,280,428 | - | - | - | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (11,839) | - | (11,839) | - | - | 922,268,588 | - | - | - | - | - | (11,839) |
| 3/1/2001 | W/H TAX DIV WFC | (34,106) | - | (34,106) | - | - | 922,234,482 | - | - | - | - | - | (34,106) |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | - | (3,264) | - | - | 922,231,218 | - | - | - | - | - | (3,264) |
| 3/8/2001 | W/H TAX DIV PFE | (61,241) | - | (61,241) | - | - | 922,169,978 | - | - | - | - | - | (61,241) |
| 3/9/2001 | W/H TAX DIV XOM | (127,446) | - | (127,446) | - | - | 922,042,532 | - | - | - | - | - | (127,446) |
| 3/12/2001 | W/H TAX DIV IBM | (20,201) | - | (20,201) | - | - | 922,022,331 | - | - | - | - | - | (20,201) |
| 3/13/2001 | W/H TAX DIV JNJ | (16,293) | - | (16,293) | - | - | 922,006,037 | - | - | - | - | - | (16,293) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 922,006,027 | - | - | - | - | - | (10) |
| 3/22/2001 | W/H TAX DIV HD | (1,704) | - | (1,704) | - | - | 922,004,323 | - | - | - | - | - | (1,704) |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | - | (3,908) | - | - | 922,000,415 | - | - | - | - | - | (3,908) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 3/30/2001 | TRANS FROM 1FN07030 *(1FN070)* | 34,941,619 [2] | - | - | - | - | 922,000,415 | - | - | - | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (13,986) | - | (13,986) | - | - | 921,986,430 | - | - | - | - | - | (13,986) |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | - | (8,198) | - | - | 921,978,232 | - | - | - | - | - | (8,198) |
| 4/9/2001 | W/H TAX DIV WMT | (22,301) | - | (22,301) | - | - | 921,955,931 | - | - | - | - | - | (22,301) |
| 4/11/2001 | W/H TAX DIV HWP | (11,690) | - | (11,690) | - | - | 921,944,241 | - | - | - | - | - | (11,690) |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 921,944,209 | - | - | - | - | - | (33) |
| 4/25/2001 | TRANS TO 40 ACCT *(1FN070)* | (79,636,436) | - | - | - | (79,636,436) | 842,307,773 | - | - | - | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (18,252) | - | (18,252) | - | - | 842,289,520 | - | - | - | - | - | (18,252) |
| 4/30/2001 | W/H TAX DIV JPM | (45,898) | - | (45,898) | - | - | 842,243,623 | - | - | - | - | - | (45,898) |
| 5/1/2001 | W/H TAX DIV T | (10,124) | - | (10,124) | - | - | 842,233,498 | - | - | - | - | - | (10,124) |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | - | (38,249) | - | - | 842,195,249 | - | - | - | - | - | (38,249) |
| 5/1/2001 | W/H TAX DIV VZ | (74,968) | - | (74,968) | - | - | 842,120,281 | - | - | - | - | - | (74,968) |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | - | (11,173) | - | - | 842,109,108 | - | - | - | - | - | (11,173) |
| 5/2/2001 | W/H TAX DIV TYC | (1,600) | - | (1,600) | - | - | 842,107,508 | - | - | - | - | - | (1,600) |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | - | (7,566) | - | - | 842,099,942 | - | - | - | - | - | (7,566) |
| 5/15/2001 | W/H TAX DIV PG | (32,589) | - | (32,589) | - | - | 842,067,353 | - | - | - | - | - | (32,589) |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | (26) | - | - | 842,067,327 | - | - | - | - | - | (26) |
| 6/29/2001 | TRANS FROM 1FN07040 *(1FN070)* | 3,343,654 | - | - | 3,343,654 | - | 845,410,981 | - | - | - | - | - | - |
| 7/9/2001 | W/H TAX DIV GE | (18,551) | - | (18,551) | - | - | 845,392,430 | - | - | - | - | - | (18,551) |
| 7/11/2001 | W/H TAX DIV XOM | (1,803) | - | (1,803) | - | - | 845,390,627 | - | - | - | - | - | (1,803) |
| 7/11/2001 | W/H TAX DIV HWP | (4,025) | - | (4,025) | - | - | 845,386,602 | - | - | - | - | - | (4,025) |
| 7/23/2001 | W/H TAX DIV MWD | (25,074) | - | (25,074) | - | - | 845,361,528 | - | - | - | - | - | (25,074) |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 845,361,527 | - | - | - | - | - | (1) |
| 7/25/2001 | W/H TAX DIV GE | (152,124) | - | (152,124) | - | - | 845,209,403 | - | - | - | - | - | (152,124) |
| 7/25/2001 | TRANS FROM 1FN07040 *(1FN070)* | 15,298,179 | - | - | 15,298,179 | - | 860,507,582 | - | - | - | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | - | (65,172) | - | - | 860,442,410 | - | - | - | - | - | (65,172) |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | - | (50,050) | - | - | 860,392,360 | - | - | - | - | - | (50,050) |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | - | (17,019) | - | - | 860,375,341 | - | - | - | - | - | (17,019) |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | - | (2,242) | - | - | 860,373,099 | - | - | - | - | - | (2,242) |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | - | (99,267) | - | - | 860,273,832 | - | - | - | - | - | (99,267) |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | - | (10,313) | - | - | 860,263,519 | - | - | - | - | - | (10,313) |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | - | (21,606) | - | - | 860,241,913 | - | - | - | - | - | (21,606) |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 860,241,898 | - | - | - | - | - | (15) |
| 8/31/2001 | TRANS TO 1FN07040 *(1FN070)* | (13,323,140) | - | - | - | (13,323,140) | 846,918,758 | - | - | - | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (9,762) | - | (9,762) | - | - | 846,908,996 | - | - | - | - | - | (9,762) |
| 9/13/2001 | W/H TAX DIV BAC | (93,139) | - | (93,139) | - | - | 846,815,857 | - | - | - | - | - | (93,139) |
| 9/28/2001 | W/H TAX DIV PEP | (26,940) | - | (26,940) | - | - | 846,788,917 | - | - | - | - | - | (26,940) |
| 9/28/2001 | TRANS FROM 1FN07040 *(1FN070)* | 238,964,272 [1] | - | - | 74,317,743 | - | 921,106,660 | - | - | - | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | - | (46,403) | - | - | 921,060,257 | - | - | - | - | - | (46,403) |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | - | (84,407) | - | - | 920,975,850 | - | - | - | - | - | (84,407) |
| 10/9/2001 | W/H TAX DIV WMT | (32,800) | - | (32,800) | - | - | 920,943,050 | - | - | - | - | - | (32,800) |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | - | (16,424) | - | - | 920,926,626 | - | - | - | - | - | (16,424) |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 920,926,612 | - | - | - | - | - | (14) |
| 10/25/2001 | W/H TAX DIV GE | (167,694) | - | (167,694) | - | - | 920,758,918 | - | - | - | - | - | (167,694) |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | - | (27,439) | - | - | 920,731,479 | - | - | - | - | - | (27,439) |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | - | (70,686) | - | - | 920,660,793 | - | - | - | - | - | (70,686) |
| 10/31/2001 | TRANS TO 1FN07040 *(1FN070)* | (99,528,972) | - | - | - | (99,528,972) | 821,131,821 | - | - | - | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | - | (2,566) | - | - | 821,129,255 | - | - | - | - | - | (2,566) |
| 11/1/2001 | W/H TAX DIV T | (13,624) | - | (13,624) | - | - | 821,115,631 | - | - | - | - | - | (13,624) |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | - | (56,382) | - | - | 821,059,249 | - | - | - | - | - | (56,382) |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | - | (17,963) | - | - | 821,041,286 | - | - | - | - | - | (17,963) |
| 11/1/2001 | W/H TAX DIV VZ | (108,856) | - | (108,856) | - | - | 820,932,430 | - | - | - | - | - | (108,856) |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | - | (11,102) | - | - | 820,921,328 | - | - | - | - | - | (11,102) |
| 11/15/2001 | W/H TAX DIV PG | (50,561) | - | (50,561) | - | - | 820,870,767 | - | - | - | - | - | (50,561) |
| 11/19/2001 | W/H TAX DIV TXN | (3,949) | - | (3,949) | - | - | 820,866,818 | - | - | - | - | - | (3,949) |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 820,866,815 | - | - | - | - | - | (4) |
| 11/21/2001 | W/H TAX DIV C | (84,740) | - | (84,740) | - | - | 820,782,075 | - | - | - | - | - | (84,740) |
| 11/26/2001 | TRANS TO 1FN07040 *(1FN070)* | (81,219,230) | - | - | - | (81,219,230) | 739,562,845 | - | - | - | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | - | (46,891) | - | - | 739,515,954 | - | - | - | - | - | (46,891) |
| 12/3/2001 | W/H TAX DIV INTC | (14,366) | - | (14,366) | - | - | 739,501,588 | - | - | - | - | - | (14,366) |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | - | (29,313) | - | - | 739,472,275 | - | - | - | - | - | (29,313) |
| 12/6/2001 | W/H TAX DIV PFE | (47,904) | - | (47,904) | - | - | 739,424,371 | - | - | - | - | - | (47,904) |
| 12/10/2001 | W/H TAX DIV IBM | (25,613) | - | (25,613) | - | - | 739,398,757 | - | - | - | - | - | (25,613) |
| 12/10/2001 | W/H TAX DIV XOM | (167,772) | - | (167,772) | - | - | 739,230,985 | - | - | - | - | - | (167,772) |
| 12/14/2001 | W/H TAX DIV DD | (37,049) | - | (37,049) | - | - | 739,193,936 | - | - | - | - | - | (37,049) |
| 12/28/2001 | TRANS FROM 1FN07040 *(1FN070)* | 2,651,946 | - | - | 2,651,946 | - | 741,845,882 | - | - | - | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 741,845,865 | - | - | - | - | - | (17) |
| 1/7/2002 | W/H TAX DIV WMT | (6,053) | - | (6,053) | - | - | 741,839,812 | - | - | - | - | - | (6,053) |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 741,839,809 | - | - | - | - | - | (3) |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | - | (19,491) | - | - | 741,820,319 | - | - | - | - | - | (19,491) |
| 1/31/2002 | TRANS FROM 1FN07040 *(1FN070)* | 40,708,836 | - | - | 40,708,836 | - | 782,529,155 | - | - | - | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (65,651) | - | (65,651) | - | - | 782,463,503 | - | - | - | - | - | (65,651) |
| 2/1/2002 | W/H TAX DIV PHA | (13,200) | - | (13,200) | - | - | 782,450,303 | - | - | - | - | - | (13,200) |
| 2/1/2002 | W/H TAX DIV VZ | (79,309) | - | (79,309) | - | - | 782,370,993 | - | - | - | - | - | (79,309) |
| 2/11/2002 | W/H TAX DIV TXN | (3,747) | - | (3,747) | - | - | 782,367,247 | - | - | - | - | - | (3,747) |
| 2/15/2002 | W/H TAX DIV PG | (49,689) | - | (49,689) | - | - | 782,317,557 | - | - | - | - | - | (49,689) |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 782,317,551 | - | - | - | - | - | (6) |
| 2/21/2002 | TRANS FROM 1FN07040 *(1FN070)* | 33,292,967 | - | - | 33,292,967 | - | 815,610,518 | - | - | - | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (82,855) | - | (82,855) | - | - | 815,527,663 | - | - | - | - | - | (82,855) |
| 2/28/2002 | TRANS TO 1FN07040 *(1FN070)* | (3,425,696) | - | - | - | (3,425,696) | 812,101,967 | - | - | - | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (13,980) | - | (13,980) | - | - | 812,087,987 | - | - | - | - | - | (13,980) |
| 3/1/2002 | W/H TAX DIV WFC | (45,330) | - | (45,330) | - | - | 812,042,657 | - | - | - | - | - | (45,330) |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 812,042,656 | - | - | - | - | - | (1) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | - | (83,096) | - | - | 811,959,560 | - | - | - | - | - | (83,096) |
| 3/11/2002 | W/H TAX DIV IBM | (24,409) | - | (24,409) | - | - | 811,935,152 | - | - | - | - | - | (24,409) |
| 3/11/2002 | W/H TAX DIV BUD | (17,868) | - | (17,868) | - | - | 811,917,284 | - | - | - | - | - | (17,868) |
| 3/11/2002 | W/H TAX DIV XOM | (160,005) | - | (160,005) | - | - | 811,757,279 | - | - | - | - | - | (160,005) |
| 3/12/2002 | W/H TAX DIV JNJ | (34,803) | - | (34,803) | - | - | 811,722,476 | - | - | - | - | - | (34,803) |
| 3/14/2002 | W/H TAX DIV DD | (36,613) | - | (36,613) | - | - | 811,685,863 | - | - | - | - | - | (36,613) |
| 3/15/2002 | W/H TAX DIV AIG | (5,074) | - | (5,074) | - | - | 811,680,789 | - | - | - | - | - | (5,074) |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | - | (44,297) | - | - | 811,636,492 | - | - | - | - | - | (44,297) |
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | - | - | - | (65,122,070) | 746,514,422 | - | - | - | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | - | (12,413) | - | - | 746,502,010 | - | - | - | - | - | (12,413) |
| 4/1/2002 | W/H TAX DIV PEP | (26,948) | - | (26,948) | - | - | 746,475,061 | - | - | - | - | - | (26,948) |
| 4/1/2002 | W/H TAX DIV ONE | (14,532) | - | (14,532) | - | - | 746,460,530 | - | - | - | - | - | (14,532) |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | - | (86,405) | - | - | 746,374,125 | - | - | - | - | - | (86,405) |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | - | (53,897) | - | - | 746,320,229 | - | - | - | - | - | (53,897) |
| 4/10/2002 | W/H TAX DIV MO | (134,741) | - | (134,741) | - | - | 746,185,487 | - | - | - | - | - | (134,741) |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | - | - | 49,242,954 | - | 795,428,441 | - | - | - | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | - | (36,043) | - | - | 795,392,399 | - | - | - | - | - | (36,043) |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 795,392,391 | - | - | - | - | - | (7) |
| 4/23/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | - | - | 56,064,462 | - | 851,456,853 | - | - | - | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | - | (84,324) | - | - | 851,372,529 | - | - | - | - | - | (84,324) |
| 4/26/2002 | W/H TAX DIV MDT | (7,480) | - | (7,480) | - | - | 851,365,049 | - | - | - | - | - | (7,480) |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | - | (27,168) | - | - | 851,337,881 | - | - | - | - | - | (27,168) |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | - | (72,667) | - | - | 851,265,214 | - | - | - | - | - | (72,667) |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | - | (18,817) | - | - | 851,246,397 | - | - | - | - | - | (18,817) |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | - | (2,721) | - | - | 851,243,676 | - | - | - | - | - | (2,721) |
| 5/1/2002 | W/H TAX DIV T | (14,287) | - | (14,287) | - | - | 851,229,388 | - | - | - | - | - | (14,287) |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | - | (58,728) | - | - | 851,170,660 | - | - | - | - | - | (58,728) |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | - | (98,213) | - | - | 851,072,447 | - | - | - | - | - | (98,213) |
| 5/1/2002 | W/H TAX DIV VZ | (113,467) | - | (113,467) | - | - | 850,958,980 | - | - | - | - | - | (113,467) |
| 5/2/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 850,958,972 | - | - | - | - | - | (8) |
| 5/15/2002 | W/H TAX DIV PG | (27,968) | - | (27,968) | - | - | 850,931,004 | - | - | - | - | - | (27,968) |
| 5/24/2002 | W/H TAX DIV C | (55,329) | - | (55,329) | - | - | 850,875,675 | - | - | - | - | - | (55,329) |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | - | - | - | (46,500,011) | 804,375,664 | - | - | - | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (57,170) | - | (57,170) | - | - | 804,318,493 | - | - | - | - | - | (57,170) |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | - | (7,848) | - | - | 804,310,646 | - | - | - | - | - | (7,848) |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | - | (99,553) | - | - | 804,211,093 | - | - | - | - | - | (99,553) |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | - | (14,036) | - | - | 804,197,057 | - | - | - | - | - | (14,036) |
| 6/10/2002 | W/H TAX DIV IBM | (31,808) | - | (31,808) | - | - | 804,165,250 | - | - | - | - | - | (31,808) |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | - | (190,194) | - | - | 803,975,056 | - | - | - | - | - | (190,194) |
| 6/11/2002 | W/H TAX DIV JNJ | (27,308) | - | (27,308) | - | - | 803,947,747 | - | - | - | - | - | (27,308) |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | - | (31,697) | - | - | 803,916,051 | - | - | - | - | - | (31,697) |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 803,916,048 | - | - | - | - | - | (3) |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,588) | - | - | - | (2,494,588) | 801,421,460 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (23,047) | - | (23,047) | - | - | 801,398,412 | - | - | - | - | - | (23,047) |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | - | (7,426) | - | - | 801,390,987 | - | - | - | - | - | (7,426) |
| 7/17/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,052 | - | - | 22,672,052 | - | 824,063,039 | - | - | - | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 824,063,034 | - | - | - | - | - | (4) |
| 7/25/2002 | W/H TAX DIV GE | (35,465) | - | (35,465) | - | - | 824,027,569 | - | - | - | - | - | (35,465) |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | - | (1,449) | - | - | 824,026,121 | - | - | - | - | - | (1,449) |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | - | (4,951) | - | - | 824,021,170 | - | - | - | - | - | (4,951) |
| 7/26/2002 | W/H TAX DIV JPM | (0) | - | (0) | - | - | 824,021,170 | - | - | - | - | - | (0) |
| 7/31/2002 | W/H TAX DIV JPM | (13,511) | - | (13,511) | - | - | 824,007,659 | - | - | - | - | - | (13,511) |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | - | - | - | (11,434,184) | 812,573,475 | - | - | - | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | - | (20,398) | - | - | 812,553,077 | - | - | - | - | - | (20,398) |
| 8/1/2002 | W/H TAX DIV PHA | (3,353) | - | (3,353) | - | - | 812,549,724 | - | - | - | - | - | (3,353) |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | - | (17,435) | - | - | 812,532,290 | - | - | - | - | - | (17,435) |
| 8/1/2002 | W/H TAX DIV T | (2,794) | - | (2,794) | - | - | 812,529,496 | - | - | - | - | - | (2,794) |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | - | (10,663) | - | - | 812,518,833 | - | - | - | - | - | (10,663) |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | - | (1,987) | - | - | 812,516,846 | - | - | - | - | - | (1,987) |
| 8/19/2002 | W/H TAX DIV TXN | (5,646) | - | (5,646) | - | - | 812,511,200 | - | - | - | - | - | (5,646) |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 812,511,198 | - | - | - | - | - | (2) |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | - | - | - | (217,941,363) | 594,569,835 | - | - | - | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (147,150) | - | (147,150) | - | - | 594,422,684 | - | - | - | - | - | (147,150) |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 594,422,683 | - | - | - | - | - | (2) |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | - | (74,394) | - | - | 594,348,289 | - | - | - | - | - | (74,394) |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | - | (20,695) | - | - | 594,327,594 | - | - | - | - | - | (20,695) |
| 9/5/2002 | W/H TAX DIV PFE | (126,715) | - | (126,715) | - | - | 594,200,879 | - | - | - | - | - | (126,715) |
| 9/5/2002 | W/H TAX DIV G | (25,905) | - | (25,905) | - | - | 594,174,974 | - | - | - | - | - | (25,905) |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | - | (21,764) | - | - | 594,153,210 | - | - | - | - | - | (21,764) |
| 9/9/2002 | W/H TAX DIV BUD | (25,905) | - | (25,905) | - | - | 594,127,305 | - | - | - | - | - | (25,905) |
| 9/10/2002 | W/H TAX DIV IBM | (39,130) | - | (39,130) | - | - | 594,088,175 | - | - | - | - | - | (39,130) |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 594,088,167 | - | - | - | - | - | (7) |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | - | (239,435) | - | - | 593,848,732 | - | - | - | - | - | (239,435) |
| 9/10/2002 | W/H TAX DIV JNJ | (30,929) | - | (30,929) | - | - | 593,817,803 | - | - | - | - | - | (30,929) |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | - | (52,881) | - | - | 593,764,923 | - | - | - | - | - | (52,881) |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 593,764,894 | - | - | - | - | - | (29) |
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | - | - | - | (38,357,496) | 555,407,398 | - | - | - | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (30,578) | - | (30,578) | - | - | 555,376,820 | - | - | - | - | - | (30,578) |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | - | (8,814) | - | - | 555,368,007 | - | - | - | - | - | (8,814) |
| 11/18/2002 | W/H TAX DIV TXN | (3,128) | - | (3,128) | - | - | 555,364,878 | - | - | - | - | - | (3,128) |
| 11/18/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | - | - | - | (11,130,830) | 544,234,048 | - | - | - | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (77,975) | - | (77,975) | - | - | 544,156,073 | - | - | - | - | - | (77,975) |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | - | (4,897) | - | - | 544,151,177 | - | - | - | - | - | (4,897) |

BLMIS ACCOUNT NO. 1FN045 - CREDIT TO LJR PORTFOLIO FBO FAIRFIELD SENTRY LTD

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2002 | W/H TAX DIV MER | (12,205) | - | (12,205) | - | - | 544,138,972 | - | - | - | - | - | (12,205) |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (14,995) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (979) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (21,684) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (14,300) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 544,138,972 | - | - | - | - | - | - |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | - | - | 16,339,217 | - | 560,478,189 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (80,743) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (4,994) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (72,239) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (13,554) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (126,361) | - | * [3] | - | - | 560,478,189 | - | - | - | - | - | - |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | - | - | 110,293,149 | - | 670,771,338 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (141,645) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (69,794) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (23,422) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (91,857) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (83,105) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (48,456) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 670,771,338 | - | - | - | - | - | - |
| 3/18/2003 | TRANS FROM 1FN07040 (1FN070) | 1,804,150 | - | - | 1,804,150 | - | 672,575,488 | - | - | - | - | - | - |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (146,512,229) | - | - | - | (146,512,229) | 526,063,259 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (60,863) | - | * [3] | - | - | 526,063,259 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (38,379) | - | * [3] | - | - | 526,063,259 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 526,063,259 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 526,063,259 | - | - | - | - | - | - |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | - | - | - | (2,963,200) | 523,100,059 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [3] | - | - | 523,100,059 | - | - | - | - | - | - |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | - | - | - | (12,173,621) | 510,926,438 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | - | * [3] | - | - | 510,926,438 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 510,926,438 | - | - | - | - | - | - |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | - | - | - | (3,055,702) | 507,870,736 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (188,601) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (79,960) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (40,084) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | - | * [3] | - | - | 507,870,736 | - | - | - | - | - | - |
| 6/19/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | - | - | - | (53,945,624) | 453,925,112 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (16,867) | - | * [3] | - | - | 453,925,112 | - | - | - | - | - | - |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | - | - | - | (15,725,146) | 438,199,966 | - | - | - | - | - | - |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | - | - | - | (19,679,159) | 418,520,807 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (38,072) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (182,639) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (33,743) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 418,520,807 | - | - | - | - | - | - |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | - | - | 1,026,368 | - | 419,547,175 | - | - | - | - | - | - |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | - | - | 13,037,548 | - | 432,584,723 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 432,584,723 | - | - | - | - | - | - |
| 7/21/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | - | - | - | (15,458,963) | 417,125,760 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | - | * [3] | - | - | 417,125,760 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | - | * [3] | - | - | 417,125,760 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | - | * [3] | - | - | 417,125,760 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (16,950) | - | * [3] | - | - | 417,125,760 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (74,980) | - | * [3] | - | - | 417,125,760 | - | - | - | - | - | - |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | - | - | 24,602,658 | - | 441,728,418 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (232,063) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (14,714) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (95,343) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (16,780) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (21,040) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 441,728,418 | - | - | - | - | - | - |
| 9/5/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | - | - | - | (6,521,444) | 435,206,974 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | - | * [3] | - | - | 435,206,974 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | - | * [3] | - | - | 435,206,974 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 435,206,974 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (214,103) | - | * [3] | - | - | 435,206,974 | - | - | - | - | - | - |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | - | - | - | (656,568) | 434,550,406 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | - | * [3] | - | - | 434,550,406 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | - | * [3] | - | - | 434,550,406 | - | - | - | - | - | - |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | - | - | - | (4,418,719) | 430,131,687 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (28,647) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (56,830) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (30,626) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (8,320) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MO | (35,992) | - | * [3] | - | - | 430,131,687 | - | - | - | - | - | - |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | - | - | - | (2,165,848) | 427,965,839 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (25,611) | - | * [3] | - | - | 427,965,839 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (147,380) | - | * [3] | - | - | 427,965,839 | - | - | - | - | - | - |
| 10/10/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | - | - | - | (3,315,060) | 424,650,779 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 424,650,779 | - | - | - | - | - | - |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | - | - | - | (689,468) | 423,961,311 | - | - | - | - | - | - |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | - | - | 320,558 | - | 424,281,869 | - | - | - | - | - | - |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 444,281,869 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | - | * [3] | - | - | 444,281,869 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (85,932) | - | * [3] | - | - | 444,281,869 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (98,120) | - | * [3] | - | - | 444,281,869 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (30,418) | - | * [3] | - | - | 444,281,869 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | - | * [3] | - | - | 444,281,869 | - | - | - | - | - | - |
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 494,281,869 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (79,503) | - | * [3] | - | - | 494,281,869 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | - | * [3] | - | - | 494,281,869 | - | - | - | - | - | - |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | - | - | 7,743,456 | - | 502,025,325 | - | - | - | - | - | - |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | - | - | 5,415,948 | - | 507,441,273 | - | - | - | - | - | - |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | - | - | 4,951,866 | - | 512,393,139 | - | - | - | - | - | - |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | - | - | 4,640,754 | - | 517,033,893 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | - | * [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (246,142) | - | * [3] | - | - | 517,033,893 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHELSEA CAPITAL PORTFOLIO FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (68,314) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (21,806) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (24,154) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (96,615) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (19,249) | - | [3] | - | - | 517,033,893 | - | - | - | - | - | - |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | - | - | 345,382 | - | 517,379,275 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (46,966) | - | [3] | - | - | 517,379,275 | - | - | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [3] | - | - | 517,379,275 | - | - | - | - | - | - |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | - | - | - | (8,462,329) | 508,916,946 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (11,779) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [3] | - | - | 508,916,946 | - | - | - | - | - | - |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | - | - | - | (931,922) | 507,985,024 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | - | [3] | - | - | 507,985,024 | - | - | - | - | - | - |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | - | - | - | (2,256,254) | 505,728,770 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [3] | - | - | 505,728,770 | - | - | - | - | - | - |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | - | - | - | (645,372) | 505,083,398 | - | - | - | - | - | - |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (11,243,827) | - | - | - | (11,243,827) | 493,839,571 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | - | [3] | - | - | 493,839,571 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (52,139) | - | [3] | - | - | 493,839,571 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | - | [3] | - | - | 493,839,571 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (81,570) | - | [3] | - | - | 493,839,571 | - | - | - | - | - | - |
| 2/24/2004 | TRANS TO 1FN07040 (1FN070) | (6,650,303) | - | - | - | (6,650,303) | 487,189,268 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (277,279) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (102,187) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (34,750) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (21,364) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (18,286) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (173,334) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (95,551) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (23,664) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (222,036) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (36,333) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (13,173) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (24,396) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | [3] | - | - | 487,189,268 | - | - | - | - | - | - |
| 4/8/2004 | TRANS TO 1FN07040 (1FN070) | (3,438,623) | - | - | - | (3,438,623) | 483,750,645 | - | - | - | - | - | - |
| 4/19/2004 | TRANS FROM 1FN07040 (1FN070) | 3,853,373 | - | - | 3,853,373 | - | 487,604,018 | - | - | - | - | - | - |
| 4/26/2004 | TRANS FROM 1FN07040 (1FN070) | 9,620,912 | - | - | 9,620,912 | - | 497,224,930 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | - | [3] | - | - | 497,224,930 | - | - | - | - | - | - |
| 5/18/2004 | TRANS FROM 1FN07040 (1FN070) | 99,564,312 | - | - | 99,564,312 | - | 596,789,242 | - | - | - | - | - | - |
| 5/24/2004 | TRANS TO 1FN07040 (1FN070) | (2,535,408) | - | - | - | (2,535,408) | 594,253,834 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (276,500) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (172,695) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (21,677) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | [3] | - | - | 594,253,834 | - | - | - | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | - | • [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | - | • [3] | - | - | 594,253,834 | - | - | - | - | - | - |
| 6/8/2004 | TRANS TO 1FN07040 (1FN070) | (11,283,738) | - | - | - | (11,283,738) | 582,970,096 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,012) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (41,475) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (14,844) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | - | • [3] | - | - | 582,970,096 | - | - | - | - | - | - |
| 6/16/2004 | TRANS FROM 1FN07040 (1FN070) | 23,622,552 | - | - | 23,622,552 | - | 606,592,648 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | • [3] | - | - | 606,592,648 | - | - | - | - | - | - |
| 6/18/2004 | TRANS TO 1FN07040 (1FN070) | (9,523,881) | - | - | - | (9,523,881) | 597,068,767 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | - | • [3] | - | - | 597,068,767 | - | - | - | - | - | - |
| 6/24/2004 | TRANS FROM 1FN07040 (1FN070) | 893,170 | - | - | 893,170 | - | 597,961,937 | - | - | - | - | - | - |
| 6/25/2004 | TRANS TO 1FN07040 (1FN070) | (1,668,458) | - | - | - | (1,668,458) | 596,293,479 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (192,167) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (105) | - | • [3] | - | - | 596,293,479 | - | - | - | - | - | - |
| 8/18/2004 | TRANS TO 1FN07040 (1FN070) | (2,743,784) | - | - | - | (2,743,784) | 593,549,695 | - | - | - | - | - | - |
| 8/19/2004 | TRANS FROM 1FN07040 (1FN070) | 1,293,192 | - | - | 1,293,192 | - | 594,842,887 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | • [3] | - | - | 594,842,887 | - | - | - | - | - | - |
| 8/23/2004 | TRANS TO 1FN07040 (1FN070) | (23,694,810) | - | - | - | (23,694,810) | 571,148,077 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (31,495) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (127,216) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (28,290) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (28,955) | - | • [3] | - | - | 571,148,077 | - | - | - | - | - | - |
| 9/20/2004 | TRANS TO 1FN07040 (1FN070) | (21,183,971) | - | - | - | (21,183,971) | 549,964,106 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,616) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (98) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | • [3] | - | - | 549,964,106 | - | - | - | - | - | - |
| 11/4/2004 | TRANS TO 1FN07040 (1FN070) | (2,843,704) | - | - | - | (2,843,704) | 547,120,402 | - | - | - | - | - | - |
| 11/5/2004 | TRANS FROM 1FN07040 (1FN070) | 108,192 | - | - | 108,192 | - | 547,228,594 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [3] | - | - | 547,228,594 | - | - | - | - | - | - |
| 11/15/2004 | TRANS TO 1FN07040 (1FN070) | (40,346,532) | - | - | - | (40,346,532) | 506,882,062 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (18,952) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (38,126) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (73) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | - | • [3] | - | - | 506,882,062 | - | - | - | - | - | - |
| 12/14/2004 | TRANS FROM 1FN07040 (1FN070) | 87,000 | - | - | 87,000 | - | 506,969,062 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | • [3] | - | - | 506,969,062 | - | - | - | - | - | - |
| 12/20/2004 | TRANS TO 1FN07040 (1FN070) | (4,252,125) | - | - | - | (4,252,125) | 502,716,937 | - | - | - | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | - | - | - | 502,816,937 | - | - | - | - | - | - |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 602,816,937 | - | - | - | - | - | - |
| 12/28/2004 | CXL CHECK WIRE | (100,000) | (100,000) | - | - | - | 602,716,937 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [3] | - | - | 602,716,937 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | - | • [3] | - | - | 602,716,937 | - | - | - | - | - | - |
| 1/28/2005 | TRANS TO 1FN07040 (1FN070) | (4,585,124) | - | - | - | (4,585,124) | 598,131,813 | - | - | - | - | - | - |
| 1/28/2005 | TRANS FROM 1FN07040 (1FN070) | 90,920 | - | - | 90,920 | - | 598,222,733 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (6,451) | - | • [3] | - | - | 598,222,733 | - | - | - | - | - | - |
| 2/16/2005 | TRANS TO 1FN07040 (1FN070) | (58,914,536) | - | - | - | (58,914,536) | 539,308,197 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,689) | - | • [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (340,627) | - | • [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (21,731) | - | • [3] | - | - | 539,308,197 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHASE, CMG / C / O FGG FBO FAIRFIELD SENTRY LTD

| | | Column 1 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (30,559) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (24,277) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | - | * [3] | - | - | 539,308,197 | - | - | - | - | - | - |
| 3/8/2005 | TRANS FROM 1FN07040 (1FN070) | 9,869,296 | - | - | 9,869,296 | - | 549,177,493 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (260,359) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | - | * [3] | - | - | 549,177,493 | - | - | - | - | - | - |
| 3/14/2005 | TRANS FROM 1FN07040 (1FN070) | 6,268,538 | - | - | 6,268,538 | - | 555,446,031 | - | - | - | - | - | - |
| 3/15/2005 | TRANS FROM 1FN07040 (1FN070) | 4,244,280 | - | - | 4,244,280 | - | 559,690,311 | - | - | - | - | - | - |
| 3/17/2005 | TRANS FROM 1FN07040 (1FN070) | 3,327,088 | - | - | 3,327,088 | - | 563,017,399 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (18,064) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (177,867) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (245) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | - | * [3] | - | - | 563,017,399 | - | - | - | - | - | - |
| 5/11/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 613,017,399 | - | - | - | - | - | - |
| 5/20/2005 | TRANS TO 1FN07040 (1FN070) | (2,046,868) | - | - | - | (2,046,868) | 610,970,531 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [3] | - | - | 610,970,531 | - | - | - | - | - | - |
| 5/23/2005 | TRANS TO 1FN07040 (1FN070) | (7,922,073) | - | - | - | (7,922,073) | 603,048,458 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (10,874) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (15,570) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (25,424) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | - | * [3] | - | - | 603,048,458 | - | - | - | - | - | - |
| 6/24/2005 | TRANS FROM 1FN07040 (1FN070) | 253,938 | - | - | 253,938 | - | 603,302,396 | - | - | - | - | - | - |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | - | - | 10,962,018 | - | 614,264,414 | - | - | - | - | - | - |
| 6/28/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,580 | - | - | 9,542,580 | - | 623,806,994 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | - | * [3] | - | - | 623,806,994 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (13,925) | - | * [3] | - | - | 623,806,994 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (73,288) | - | * [3] | - | - | 623,806,994 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (25,718) | - | * [3] | - | - | 623,806,994 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (95,484) | - | * [3] | - | - | 623,806,994 | - | - | - | - | - | - |
| 7/6/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 538,806,994 | - | - | - | (85,000,000) | - | (85,000,000) |
| 7/6/2005 | W/H TAX DIV HPQ | (27,369) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 7/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (271,048) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (122) | - | * [3] | - | - | 538,806,994 | - | - | - | - | - | - |
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | - | - | 498,048 | - | 539,305,042 | - | - | - | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 539,305,042 | - | - | - | - | - | - |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | - | - | - | (1,776,492) | 537,528,550 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 537,528,550 | - | - | - | - | - | - |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | - | - | - | (1,506,780) | 536,021,770 | - | - | - | - | - | - |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | - | - | 2,145,759 | - | 538,167,529 | - | - | - | - | - | - |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | - | - | 11,483,966 | - | 549,651,495 | - | - | - | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | - | - | 17,971,611 | - | 567,623,106 | - | - | - | - | - | - |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | - | - | 12,210,114 | - | 579,833,220 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,866) | - | * [3] | - | - | 579,833,220 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (35,125) | - | * [3] | - | - | 579,833,220 | - | - | - | - | - | - |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 509,833,220 | - | - | - | (70,000,000) | - | (70,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 419,833,220 | - | - | - | (90,000,000) | - | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 329,833,220 | - | - | - | (90,000,000) | - | (90,000,000) |
| 10/3/2005 | W/H TAX DIV KO | (98,652) | - | * [3] | - | - | 329,833,220 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | - | * [3] | - | - | 329,833,220 | - | - | - | - | - | - |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (131) | - | * [3] | - | - | 329,833,220 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHAIS INVESTMENTS LTD FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | | | | | | | | | | | | |
| 10/7/2005 | TRANS FROM 1FN07040 (*1FN070*) | 2,943,328 | - | | 2,943,328 | - | 332,776,548 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (254,373) | - | * [3] | | - | 332,776,548 | - | - | - | - | - | - |
| 10/11/2005 | TRANS FROM 1FN07040 (*1FN070*) | 899,768 | - | - | 899,768 | - | 333,676,316 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | | - | 333,676,316 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | | - | 333,676,316 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | | - | 333,676,316 | - | - | - | - | - | - |
| 10/14/2005 | TRANS TO 1FN07040 (*1FN070*) | (103,908) | - | | - | (103,908) | 333,572,408 | - | - | - | - | - | - |
| 10/17/2005 | TRANS FROM 1FN07040 (*1FN070*) | 2,580,822 | - | - | 2,580,822 | - | 336,153,230 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | | - | 336,153,230 | - | - | - | - | - | - |
| 10/21/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | | - | 336,153,230 | - | - | - | - | - | - |
| 10/21/2005 | TRANS FROM 1FN07040 (*1FN070*) | 11,032,060 | - | - | 11,032,060 | - | 347,185,290 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (264,546) | - | * [3] | | - | 347,185,290 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (28,286) | - | * [3] | | - | 347,185,290 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (43,215) | - | * [3] | | - | 347,185,290 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (142,834) | - | * [3] | | - | 347,185,290 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [3] | | - | 347,185,290 | - | - | - | - | - | - |
| 11/17/2005 | TRANS TO 1FN07040 (*1FN070*) | (32,002,400) | - | - | - | (32,002,400) | 315,182,890 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,350) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (7,335) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (333,802) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (26,160) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (71,531) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (129,230) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (207,930) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (108,478) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (49,442) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (33,574) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (146,284) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (31,392) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | - | * [3] | | - | 315,182,890 | - | - | - | - | - | - |
| 12/16/2005 | TRANS TO 1FN07040 (*1FN070*) | (33,478,098) | - | - | - | (33,478,098) | 281,704,792 | - | - | - | - | - | - |
| 12/19/2005 | TRANS TO 1FN07040 (*1FN070*) | (8,687,817) | - | - | - | (8,687,817) | 273,016,975 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (10,791) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (16,481) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (33,861) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | - | * [3] | | - | 273,016,975 | - | - | - | - | - | - |
| 1/10/2006 | CHECK WIRE | (60,000,000) | - | (60,000,000) | | - | 213,016,975 | - | - | - | (60,000,000) | - | (60,000,000) |
| 1/10/2006 | CHECK WIRE | (55,000,000) | - | (55,000,000) | | - | 158,016,975 | - | - | - | (55,000,000) | - | (55,000,000) |
| 1/10/2006 | TRANS FROM 1FN07040 (*1FN070*) | 3,889,552 | - | - | 3,889,552 | - | 161,906,527 | - | - | - | - | - | - |
| 1/11/2006 | TRANS TO 1FN07040 (*1FN070*) | (1,030,077) | - | - | - | (1,030,077) | 160,876,450 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | | - | 160,876,450 | - | - | - | - | - | - |
| 1/13/2006 | TRANS TO 1FN07040 (*1FN070*) | (2,826) | - | - | - | (2,826) | 160,873,624 | - | - | - | - | - | - |
| 1/23/2006 | TRANS FROM 1FN07040 (*1FN070*) | 13,593,644 | - | - | 13,593,644 | - | 174,467,268 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (39,827) | - | * [3] | | - | 174,467,268 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | | - | 174,467,268 | - | - | - | - | - | - |
| 1/31/2006 | TRANS FROM 1FN07040 (*1FN070*) | 6,678,599 | - | - | 6,678,599 | - | 181,145,867 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | - | * [3] | | - | 181,145,867 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (43,391) | - | * [3] | | - | 181,145,867 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (6,494) | - | * [3] | | - | 181,145,867 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | - | * [3] | | - | 181,145,867 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | - | * [3] | | - | 181,145,867 | - | - | - | - | - | - |
| 2/16/2006 | TRANS FROM 1FN07040 (*1FN070*) | 15,200,983 | - | - | 15,200,983 | - | 196,346,850 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (15,358) | - | * [3] | | - | 196,346,850 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (333,492) | - | * [3] | | - | 196,346,850 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [3] | | - | 196,346,850 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (30,731) | - | * [3] | | - | 196,346,850 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHRISTINE LANDO... FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/1/2006 | W/H TAX DIV INTC | (80,802) | - | • [3] | - | - | 196,346,850 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | - | • [3] | - | - | 196,346,850 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (33,174) | - | • [3] | - | - | 196,346,850 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (238,176) | - | • [3] | - | - | 196,346,850 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | - | • [3] | - | - | 196,346,850 | - | - | - | - | - | - |
| 3/8/2006 | TRANS FROM 1FN07040 (1FN070) | 4,343,138 | - | - | 4,343,138 | - | 200,689,988 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (111,460) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV SOM | (266,799) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | - | • [3] | - | - | 200,689,988 | - | - | - | - | - | - |
| 3/10/2006 | TRANS FROM 1FN07040 (1FN070) | 34,944 | - | - | 34,944 | - | 200,724,932 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | - | • [3] | - | - | 200,724,932 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (133,866) | - | • [3] | - | - | 200,724,932 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | - | • [3] | - | - | 200,724,932 | - | - | - | - | - | - |
| 3/16/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 150,724,932 | - | - | - | (50,000,000) | - | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [3] | - | - | 150,724,932 | - | - | - | - | - | - |
| 3/16/2006 | TRANS TO 1FN07040 (1FN070) | (917,422) | - | - | - | (917,422) | 149,807,510 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (52,009) | - | • [3] | - | - | 149,807,510 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (42,409) | - | • [3] | - | - | 149,807,510 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | - | • [3] | - | - | 149,807,510 | - | - | - | - | - | - |
| 3/27/2006 | CHECK WIRE | (50,000,000) | (50,000,000) | - | - | - | 99,807,510 | - | - | - | (50,000,000) | - | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | (50,000,000) | - | - | - | 49,807,510 | - | - | - | (50,000,000) | - | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN07040 (1FN070) | (7,264,974) | - | - | - | (7,264,974) | 42,542,536 | - | - | - | - | - | - |
| 3/28/2006 | TRANS TO 1FN07040 (1FN070) | (7,652,722) | - | - | - | (7,652,722) | 34,889,814 | - | - | - | - | - | - |
| 3/29/2006 | TRANS TO 1FN07040 (1FN070) | (7,169,712) | - | - | - | (7,169,712) | 27,720,102 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [3] | - | - | 27,720,102 | - | - | - | - | - | - |
| 3/30/2006 | TRANS TO 1FN07040 (1FN070) | (3,058,404) | - | - | - | (3,058,404) | 24,661,698 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (10,213) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (114,225) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (87,820) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | - | • [3] | - | - | 24,661,698 | - | - | - | - | - | - |
| 4/5/2006 | TRANS TO 1FN07040 (1FN070) | (3,309,516) | - | - | - | (3,309,516) | 21,352,182 | - | - | - | - | - | - |
| 4/6/2006 | TRANS TO 1FN07040 (1FN070) | (3,494,848) | - | - | - | (3,494,848) | 17,857,334 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (19,072) | - | (19,072) | - | - | 17,838,262 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [3] | - | - | 17,838,262 | - | - | - | - | - | - |
| 4/7/2006 | TRANS TO 1FN07040 (1FN070) | (3,028,624) | - | - | - | (3,028,624) | 14,809,638 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (230,465) | - | • [3] | - | - | 14,809,638 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | • [3] | - | - | 14,809,638 | - | - | - | - | - | - |
| 4/21/2006 | TRANS FROM 1FN07040 (1FN070) | 28,425,353 | - | - | 28,425,353 | - | 43,234,991 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (355,947) | - | • [3] | - | - | 43,234,991 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 19,072 | 19,072 | - | - | - | 43,254,063 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (439) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (165,432) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | - | • [3] | - | - | 43,254,063 | - | - | - | - | - | - |
| 5/4/2006 | TRANS TO 1FN07040 (1FN070) | (74,408) | - | - | - | (74,408) | 43,179,655 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | • [3] | - | - | 43,179,655 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (19,439) | - | • [3] | - | - | 43,179,655 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | • [3] | - | - | 43,179,655 | - | - | - | - | - | - |
| 5/10/2006 | TRANS TO 1FN07040 (1FN070) | (10,567,906) | - | - | - | (10,567,906) | 32,611,749 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | - | • [3] | - | - | 32,611,749 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | - | • [3] | - | - | 32,611,749 | - | - | - | - | - | - |
| 5/19/2006 | TRANS TO 1FN07040 (1FN070) | (899,139) | - | - | - | (899,139) | 31,712,610 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (22,156) | - | • [3] | - | - | 31,712,610 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | - | • [3] | - | - | 31,712,610 | - | - | - | - | - | - |
| 5/22/2006 | TRANS FROM 1FN07040 (1FN070) | 35,144,607 | - | - | 35,144,607 | - | 66,857,217 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (20,249) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (317,500) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | - | • [3] | - | - | 66,857,217 | - | - | - | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash<br>Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2006 | W/H TAX DIV WFC | (115,872) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (71,276) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (230,805) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (145,133) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (29,328) | - | * [3] | - | - | 66,857,217 | - | - | - | - | - | - |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 22,515,244 | - | - | 22,515,244 | - | 89,372,461 | - | - | - | - | - | - |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | - | - | 33,763,988 | - | 123,136,449 | - | - | - | - | - | - |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | - | - | 34,161,977 | - | 157,298,426 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (42,220) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (304,925) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (9,676) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (163) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (63,378) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (57,698) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (152,463) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (51,016) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (106,958) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | - | * [3] | - | - | 157,298,426 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | - | (20,504) | - | - | 157,277,922 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | - | * [3] | - | - | 157,277,922 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 157,277,922 | - | - | - | - | - | - |
| 7/14/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | - | - | - | (2,795,688) | 154,482,234 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 154,482,234 | - | - | - | - | - | - |
| 7/21/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | - | - | 20,286,770 | - | 174,769,004 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 174,769,004 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | - | * [3] | - | - | 174,769,004 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,504 | - | 20,504 | - | - | 174,789,508 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | - | * [3] | - | - | 174,789,508 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (98,973) | - | * [3] | - | - | 174,789,508 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [3] | - | - | 174,789,508 | - | - | - | - | - | - |
| 8/17/2006 | TRANS TO 1FN07040 (1FN070) | (39,376,547) | - | - | - | (39,376,547) | 135,412,961 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,240) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (4,513) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (21,572) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (15,101) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (234,938) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (23,298) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (91,812) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (40,470) | - | * [3] | - | - | 135,412,961 | - | - | - | - | - | - |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | - | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MRK | (31,754) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (106,783) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (23,048) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | - | * [3] | - | - | 285,412,961 | - | - | - | - | - | - |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | - | - | - | (25,138,862) | 260,274,099 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | - | * [3] | - | - | 260,274,099 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | - | * [3] | - | - | 260,274,099 | - | - | - | - | - | - |
| 9/26/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | - | - | - | (9,807,842) | 250,466,257 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [3] | - | - | 250,466,257 | - | - | - | - | - | - |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | - | - | - | (5,062,464) | 245,403,793 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 9/29/2006 | W/H TAX DIV S | (7,241) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (78,696) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (173,907) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (251,457) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 245,403,793 | - | - | - | - | - | - |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | - | - | - | (3,537,972) | 241,865,821 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 241,865,821 | - | - | - | - | - | - |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | - | - | - | (761,852) | 241,103,969 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 241,103,969 | - | - | - | - | - | - |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | - | - | 913,104 | - | 242,017,073 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 242,017,073 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (8,288) | - | * [3] | - | - | 242,017,073 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 242,017,073 | - | - | - | - | - | - |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | - | - | - | (14,990,625) | 227,026,448 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (316,509) | - | * [3] | - | - | 227,026,448 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (30,469) | - | * [3] | - | - | 227,026,448 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 227,026,448 | - | - | - | - | - | - |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | - | - | 4,000 | - | 227,030,448 | - | - | - | - | - | - |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | - | - | - | (16,961,204) | 210,069,244 | - | - | - | - | - | - |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | - | - | - | (8,748,264) | 201,320,980 | - | - | - | - | - | - |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | - | - | - | (4,843,152) | 196,477,828 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (109,260) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (66,623) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (13,163) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (29,276) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (9,870) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (59,629) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (34,125) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (338,457) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (123,904) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (113,720) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (58) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (145,005) | - | * [3] | - | - | 196,477,828 | - | - | - | - | - | - |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | - | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (223,012) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 696,477,828 | - | - | - | - | - | - |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 694,383,708 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 694,383,708 | - | - | - | - | - | - |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 692,859,928 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 692,859,928 | - | - | - | - | - | - |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 690,367,846 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 690,367,846 | - | - | - | - | - | - |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 689,265,930 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 689,265,930 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHAIS INVESTMENTS LTD FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 3/1/2007 | W/H TAX DIV COP | (57,394) | - | [3] | - | - | 689,265,930 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (38,043) | - | [3] | - | - | 689,265,930 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [3] | - | - | 689,265,930 | - | - | - | - | - | - |
| 3/9/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 790,537,666 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (47,101) | - | [3] | - | - | 790,537,666 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | [3] | - | - | 790,537,666 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (53,669) | - | [3] | - | - | 790,537,666 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (8,893) | - | [3] | - | - | 790,537,666 | - | - | - | - | - | - |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 814,823,950 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (142,590) | - | [3] | - | - | 814,823,950 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | - | [3] | - | - | 814,823,950 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (28,334) | - | [3] | - | - | 814,823,950 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (54,644) | - | [3] | - | - | 814,823,950 | - | - | - | - | - | - |
| 3/19/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 834,026,782 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | [3] | - | - | 834,026,782 | - | - | - | - | - | - |
| 3/20/2007 | TRANS TO 1FN07040 (1FN070) | (13,286,808) | - | - | - | (13,286,808) | 820,739,974 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (60,716) | - | [3] | - | - | 820,739,974 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (322,836) | - | [3] | - | - | 820,739,974 | - | - | - | - | - | - |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 785,951,406 | - | - | - | - | - | - |
| 3/27/2007 | TRANS FROM 1FN07040 (1FN070) | 4,058,892 | - | - | 4,058,892 | - | 790,010,298 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | [3] | - | - | 790,010,298 | - | - | - | - | - | - |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 793,850,970 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (74,193) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (10,867) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | [3] | - | - | 793,850,970 | - | - | - | - | - | - |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 792,618,690 | - | - | - | - | - | - |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 791,161,459 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | [3] | - | - | 791,161,459 | - | - | - | - | - | - |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 803,637,121 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [3] | - | - | 803,637,121 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | [3] | - | - | 803,637,121 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | [3] | - | - | 803,637,121 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [3] | - | - | 803,637,121 | - | - | - | - | - | - |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 762,685,531 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (411,175) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | - | [3] | - | - | 762,685,531 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (31,201) | - | (31,201) | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (310,877) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (93,715) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (33,268) | - | [3] | - | - | 762,654,330 | - | - | - | - | - | - |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | - | - | - | (5,076,240) | 757,578,090 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (72,483) | - | [3] | - | - | 757,578,090 | - | - | - | - | - | - |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | (16,358,454) | - | - | - | (16,358,454) | 741,219,636 | - | - | - | - | - | - |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | - | - | - | - | 741,219,636 | - | - | - | - | - | - |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | (16,358,454) | - | - | - | - | 741,219,636 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (393,604) | - | [3] | - | - | 741,219,636 | - | - | - | - | - | - |
| 6/22/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | - | - | - | (11,264,616) | 729,955,020 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/25/2007 | TRANS TO 1FN0740 (1FN070) | (15,109,680) | - | - | - | (15,109,680) | 714,845,340 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (11,348) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (106,297) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (33,972) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (225,391) | - | * [3] | - | - | 714,845,340 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 31,201 | - | 31,201 | - | - | 714,876,541 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [3] | - | - | 714,876,541 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [3] | - | - | 714,876,541 | - | - | - | - | - | - |
| 8/6/2007 | TRANS TO 1FN07040 (1FN070) | (5,588,112) | - | - | - | (5,588,112) | 709,288,429 | - | - | - | - | - | - |
| 8/21/2007 | TRANS FROM 1FN07040 | 46,151,464 | - | - | 46,151,464 | - | 755,439,893 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (170,140) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (34,004) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (42,134) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (66,344) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (131,023) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (16,645) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (35,669) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (20,926) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (79,304) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (126,921) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (54,098) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (61) | - | * [3] | - | - | 755,439,893 | - | - | - | - | - | - |
| 9/14/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | - | - | 4,300,764 | - | 759,740,657 | - | - | - | - | - | - |
| 9/17/2007 | TRANS TO 1FN07040 (1FN070) | (2,982,934) | - | - | - | (2,982,934) | 756,757,723 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 756,757,723 | - | - | - | - | - | - |
| 9/18/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | - | - | 3,313,760 | - | 760,071,483 | - | - | - | - | - | - |
| 9/24/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | - | - | - | (43,058,543) | 717,012,940 | - | - | - | - | - | - |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (30,822,432) | - | - | - | (30,822,432) | 686,190,508 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 686,190,508 | - | - | - | - | - | - |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,521) | - | - | - | (29,312,521) | 656,877,987 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (40,405) | - | * [3] | - | - | 656,877,987 | - | - | - | - | - | - |
| 10/3/2007 | CHECK WIRE | (95,000,000) | - | (95,000,000) | - | - | 561,877,987 | - | (95,000,000) | - | (95,000,000) | - | (95,000,000) |
| 10/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 561,877,987 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (93,372) | - | * [3] | - | - | 561,877,987 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (246,583) | - | * [3] | - | - | 561,877,987 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [3] | - | - | 561,877,987 | - | - | - | - | - | - |
| 10/31/2007 | TRANS FROM 1FN07040 (1FN070) | 464,170 | - | - | 464,170 | - | 562,342,157 | - | - | - | - | - | - |
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | - | - | - | 672,342,157 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 672,342,157 | - | - | - | - | - | - |
| 11/7/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | - | - | - | (6,241,865) | 666,100,292 | - | - | - | - | - | - |
| 11/8/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | - | - | 20,753,285 | - | 686,853,577 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 686,853,577 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 686,853,577 | - | - | - | - | - | - |
| 11/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | - | - | - | (5,471,788) | 681,381,789 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (12,826) | - | * [3] | - | - | 681,381,789 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 681,381,789 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (108,836) | - | * [3] | - | - | 681,381,789 | - | - | - | - | - | - |
| 11/21/2007 | TRANS FROM 1FN07040 (1FN070) | 5,308,646 | - | - | 5,308,646 | - | 686,690,435 | - | - | - | - | - | - |
| 11/29/2007 | TRANS TO 1FN07040 (1FN070) | (24,932,895) | - | - | - | (24,932,895) | 661,757,540 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 661,757,540 | - | - | - | - | - | - |
| 11/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | - | - | 80,488,599 | - | 742,246,139 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (109,623) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (27,044) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (19,788) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [3] | - | - | 742,246,139 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (141,810) | - | * [3] | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | - | - | - | (1,733,394) | 740,512,745 | - | - | - | - | - | - |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | 1,733,394 | - | - | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | (1,733,394) | - | - | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (42,326) | - | * [3] | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | - | * [3] | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 740,512,745 | - | - | - | - | - | - |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | - | - | 12,548,796 | - | 753,061,541 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [3] | - | - | 753,061,541 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (20,947) | - | * [3] | - | - | 753,061,541 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | - | * [3] | - | - | 753,061,541 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHASE FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | - | * [3] | - | - | 753,061,541 | - | - | - | - | - | - |
| 1/11/2008 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 683,061,541 | - | (70,000,000) | - | (70,000,000) | - | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | - | - | - | 683,061,541 | - | - | - | - | - | - |
| 1/28/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | - | - | - | (7,061,062) | 676,000,479 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 676,000,479 | - | - | - | - | - | - |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | - | - | - | (32,780,162) | 643,220,317 | - | - | - | - | - | - |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | - | - | 7,201,348 | - | 650,421,665 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (121,207) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,820) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (56,044) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (161,609) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (22,095) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (22,446) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (24,550) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (24,690) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (90,239) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (28,057) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (67,127) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (17,097) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [3] | - | - | 650,421,665 | - | - | - | - | - | - |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | - | - | 29,179,488 | - | 679,601,153 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (28,408) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (58,640) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (63,970) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | - | * [3] | - | - | 679,601,153 | - | - | - | - | - | - |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | - | - | - | (18,207,627) | 661,393,526 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | - | * [3] | - | - | 661,393,526 | - | - | - | - | - | - |
| 4/7/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | - | - | 35,939,913 | - | 697,333,439 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 697,333,439 | - | - | - | - | - | - |
| 4/23/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | - | - | - | (82,668) | 697,250,771 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (9,300) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (161,203) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | - | * [3] | - | - | 697,250,771 | - | - | - | - | - | - |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | - | - | - | (895,700) | 696,355,071 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | - | * [3] | - | - | 696,355,071 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | - | * [3] | - | - | 696,355,071 | - | - | - | - | - | - |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,927,687) | - | - | - | (21,927,687) | 674,427,384 | - | - | - | - | - | - |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | - | - | 12,325,586 | - | 686,752,970 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | - | * [3] | - | - | 686,752,970 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (107,138) | - | * [3] | - | - | 686,752,970 | - | - | - | - | - | - |
| 5/27/2008 | TRANS TO 1FN07040 (1FN070) | (18,061,096) | - | - | - | (18,061,096) | 668,691,874 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [3] | - | - | 668,691,874 | - | - | - | - | - | - |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | - | - | 57,696,344 | - | 726,388,218 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,680) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (54,685) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHAIS INVESTMENTS FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (40,014) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (85,257) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (55,115) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (266,208) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (169,946) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (45,470) | - | * [3] | - | - | 726,388,218 | - | - | - | - | - | - |
| 7/10/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 706,388,218 | - | (20,000,000) | - | (20,000,000) | - | (20,000,000) |
| 7/10/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [3] | - | - | 706,388,218 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 706,388,218 | - | - | - | - | - | - |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | - | - | - | (13,243,076) | 693,145,142 | - | - | - | - | - | - |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | - | - | 31,073,284 | - | 724,218,426 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 724,218,426 | - | - | - | - | - | - |
| 7/23/2008 | TRANS TO 1FN07040 (1FN070) | (38,822,168) | - | - | - | (38,822,168) | 685,396,258 | - | - | - | - | - | - |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 765,396,258 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | - | * [3] | - | - | 765,396,258 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 765,396,258 | - | - | - | - | - | - |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | - | - | - | (20,758,716) | 744,637,542 | - | - | - | - | - | - |
| 8/11/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | - | - | 38,848,084 | - | 783,485,626 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 783,485,626 | - | - | - | - | - | - |
| 8/13/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | - | - | - | (3,869,736) | 779,615,890 | - | - | - | - | - | - |
| 8/18/2008 | TRANS TO 1FN07040 (1FN070) | (25,981,007) | - | - | - | (25,981,007) | 753,634,883 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (22,858) | - | * [3] | - | - | 753,634,883 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (146,788) | - | * [3] | - | - | 753,634,883 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | - | * [3] | - | - | 753,634,883 | - | - | - | - | - | - |
| 9/4/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | 633,634,883 | - | (120,000,000) | - | (120,000,000) | - | (120,000,000) |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | - | - | - | (4,061,814) | 629,573,069 | - | - | - | - | - | - |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | - | - | 19,504,371 | - | 649,077,440 | - | - | - | - | - | - |
| 9/15/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | - | - | 57,531,648 | - | 706,609,088 | - | - | - | - | - | - |
| 9/19/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | - | - | 57,304,999 | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (40,235) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (24,879) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (265,212) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | * [3] | - | - | 763,914,087 | - | - | - | - | - | - |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 633,914,087 | - | (130,000,000) | - | (130,000,000) | - | (130,000,000) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 233,914,087 | - | (400,000,000) | - | (400,000,000) | - | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | (1) | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (24,533) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | * [3] | - | - | 233,914,087 | - | - | - | - | - | - |
| 11/6/2008 | TRANS TO 1FN07040 (1FN070) | (582,032) | - | - | - | (582,032) | 233,332,055 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CHAIS INVESTMENTS LTD C/O FBO FAIRFIELD SENTRY LTD

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 248,313,725 | - | - | - | - | - | - |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 238,398,781 | - | - | - | - | - | - |
| 11/19/2008 | TRANS FROM 1FN07040 (1FN070) | 297,933,758 | - | - | 297,933,758 | - | 536,332,539 | - | - | - | - | - | - |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) | 11,458,744 [1] | - | - | 5,327,656 | - | 541,660,195 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [3] | - | - | 541,660,195 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [3] | - | - | 541,660,195 | - | - | - | - | - | - |
| | Total: | $ 2,113,629,982 | $ (1,578,706,554) | $ 2,374,837,527 | $ (2,368,100,760) | $ 541,660,195 | $ - | $ (835,000,000) | $ - | $ (1,435,000,000) | $ - | $ (1,578,706,554) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 1,000,000 | - | - | - | - | - | - |
| 5/6/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 2,000,000 | - | - | - | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 1,999,997 | - | - | - | - | - | (3) |
| 6/7/1996 | W/H TAX DIV BA | (17) | - | (17) | - | - | 1,999,980 | - | - | - | - | - | (17) |
| 6/11/1996 | W/H TAX DIV JNJ | (46) | - | (46) | - | - | 1,999,934 | - | - | - | - | - | (46) |
| 6/12/1996 | W/H TAX DIV BAC | (35) | - | (35) | - | - | 1,999,899 | - | - | - | - | - | (35) |
| 6/12/1996 | W/H TAX DIV MMM | (33) | - | (33) | - | - | 1,999,866 | - | - | - | - | - | (33) |
| 6/14/1996 | W/H TAX DIV MRK | (9) | - | (9) | - | - | 1,999,857 | - | - | - | - | - | (9) |
| 6/21/1996 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 1,999,851 | - | - | - | - | - | (7) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 1,999,818 | - | - | - | - | - | (32) |
| 6/28/1996 | W/H TAX DIV PEP | (32) | - | (32) | - | - | 1,999,786 | - | - | - | - | - | (32) |
| 7/1/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 2,999,786 | - | - | - | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (57) | - | (57) | - | - | 2,999,729 | - | - | - | - | - | (57) |
| 7/1/1996 | W/H TAX DIV WMT | (21) | - | (21) | - | - | 2,999,708 | - | - | - | - | - | (21) |
| 7/1/1996 | W/H TAX DIV MRK | (74) | - | (74) | - | - | 2,999,634 | - | - | - | - | - | (74) |
| 7/5/1996 | CHECK WIRE | 975,000 | 975,000 | - | - | - | 3,974,634 | - | - | - | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (16) | - | (16) | - | - | 3,974,618 | - | - | - | - | - | (16) |
| 7/10/1996 | W/H TAX DIV HWP | (22) | - | (22) | - | - | 3,974,596 | - | - | - | - | - | (22) |
| 7/15/1996 | W/H TAX DIV C | (46) | - | (46) | - | - | 3,974,550 | - | - | - | - | - | (46) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 3,974,519 | - | - | - | - | - | (31) |
| 7/25/1996 | W/H TAX DIV GE | (135) | - | (135) | - | - | 3,974,384 | - | - | - | - | - | (135) |
| 7/30/1996 | W/H TAX DIV DOW | (31) | - | (31) | - | - | 3,974,353 | - | - | - | - | - | (31) |
| 7/31/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 4,974,353 | - | - | - | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (66) | - | (66) | - | - | 4,974,287 | - | - | - | - | - | (66) |
| 8/1/1996 | W/H TAX DIV NYN | (44) | - | (44) | - | - | 4,974,243 | - | - | - | - | - | (44) |
| 8/1/1996 | W/H TAX DIV T | (94) | - | (94) | - | - | 4,974,149 | - | - | - | - | - | (94) |
| 8/1/1996 | W/H TAX DIV AIT | (49) | - | (49) | - | - | 4,974,100 | - | - | - | - | - | (49) |
| 8/1/1996 | W/H TAX DIV BEL | (54) | - | (54) | - | - | 4,974,046 | - | - | - | - | - | (54) |
| 8/1/1996 | W/H TAX DIV EK | (48) | - | (48) | - | - | 4,973,998 | - | - | - | - | - | (48) |
| 8/1/1996 | W/H TAX DIV PNU | (24) | - | (24) | - | - | 4,973,974 | - | - | - | - | - | (24) |
| 8/2/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 6,973,974 | - | - | - | - | - | - |
| 8/7/1996 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 7,473,974 | - | - | - | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (19) | - | (19) | - | - | 7,473,955 | - | - | - | - | - | (19) |
| 8/16/1996 | W/H TAX DIV DIS | (13) | - | (13) | - | - | 7,473,943 | - | - | - | - | - | (13) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 7,473,923 | - | - | - | - | - | (20) |
| 8/19/1996 | W/H TAX DIV CCI | (84) | - | (84) | - | - | 7,473,839 | - | - | - | - | - | (84) |
| 9/3/1996 | W/H TAX DIV F | (349) | - | (349) | - | - | 7,473,490 | - | - | - | - | - | (349) |
| 9/3/1996 | W/H TAX DIV COL | (11) | - | (11) | - | - | 7,473,479 | - | - | - | - | - | (11) |
| 9/3/1996 | W/H TAX DIV INTC | (32) | - | (32) | - | - | 7,473,447 | - | - | - | - | - | (32) |
| 9/6/1996 | W/H TAX DIV BA | (76) | - | (76) | - | - | 7,473,371 | - | - | - | - | - | (76) |
| 9/10/1996 | W/H TAX DIV MOB | (312) | - | (312) | - | - | 7,473,059 | - | - | - | - | - | (312) |
| 9/10/1996 | W/H TAX DIV AN | (255) | - | (255) | - | - | 7,472,804 | - | - | - | - | - | (255) |
| 9/10/1996 | W/H TAX DIV XON | (763) | - | (763) | - | - | 7,472,040 | - | - | - | - | - | (763) |
| 9/10/1996 | W/H TAX DIV GM | (237) | - | (237) | - | - | 7,471,803 | - | - | - | - | - | (237) |
| 9/10/1996 | W/H TAX DIV IBM | (151) | - | (151) | - | - | 7,471,652 | - | - | - | - | - | (151) |
| 9/10/1996 | W/H TAX DIV JNJ | (201) | - | (201) | - | - | 7,471,452 | - | - | - | - | - | (201) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (15) | - | (15) | - | - | 7,471,437 | - | - | - | - | - | (15) |
| 9/12/1996 | W/H TAX DIV DD | (252) | - | (252) | - | - | 7,471,185 | - | - | - | - | - | (252) |
| 9/12/1996 | W/H TAX DIV BAC | (158) | - | (158) | - | - | 7,471,027 | - | - | - | - | - | (158) |
| 9/13/1996 | W/H TAX DIV ARC | (89) | - | (89) | - | - | 7,470,938 | - | - | - | - | - | (89) |
| 9/13/1996 | W/H TAX DIV MCD | (75) | - | (75) | - | - | 7,470,862 | - | - | - | - | - | (75) |
| 9/20/1996 | W/H TAX DIV AIG | (68) | - | (68) | - | - | 7,470,794 | - | - | - | - | - | (68) |
| 9/27/1996 | W/H TAX DIV PEP | (259) | - | (259) | - | - | 7,470,536 | - | - | - | - | - | (259) |
| 10/1/1996 | W/H TAX DIV EK | (201) | - | (201) | - | - | 7,470,334 | - | - | - | - | - | (201) |
| 10/1/1996 | W/H TAX DIV KO | (457) | - | (457) | - | - | 7,469,878 | - | - | - | - | - | (457) |
| 10/1/1996 | W/H TAX DIV MRK | (717) | - | (717) | - | - | 7,469,161 | - | - | - | - | - | (717) |
| 10/7/1996 | W/H TAX DIV WMT | (175) | - | (175) | - | - | 7,468,987 | - | - | - | - | - | (175) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 7,468,978 | - | - | - | - | - | (9) |
| 11/1/1996 | W/H TAX DIV T | (771) | - | (771) | - | - | 7,468,207 | - | - | - | - | - | (771) |
| 11/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (37) | - | (37) | - | - | 7,468,169 | - | - | - | - | - | (37) |
| 11/19/1996 | W/H TAX DIV CCI | (298) | - | (298) | - | - | 7,467,872 | - | - | - | - | - | (298) |
| 12/2/1996 | W/H TAX DIV F | (643) | - | (643) | - | - | 7,467,229 | - | - | - | - | - | (643) |
| 12/2/1996 | W/H TAX DIV INTC | (63) | - | (63) | - | - | 7,467,166 | - | - | - | - | - | (63) |
| 12/6/1996 | W/H TAX DIV BA | (136) | - | (136) | - | - | 7,467,030 | - | - | - | - | - | (136) |
| 12/10/1996 | W/H TAX DIV GM | (432) | - | (432) | - | - | 7,466,598 | - | - | - | - | - | (432) |
| 12/10/1996 | W/H TAX DIV JNJ | (350) | - | (350) | - | - | 7,466,248 | - | - | - | - | - | (350) |
| 12/10/1996 | W/H TAX DIV AN | (452) | - | (452) | - | - | 7,465,795 | - | - | - | - | - | (452) |
| 12/10/1996 | W/H TAX DIV XON | (1,375) | - | (1,375) | - | - | 7,464,421 | - | - | - | - | - | (1,375) |
| 12/10/1996 | W/H TAX DIV IBM | (256) | - | (256) | - | - | 7,464,165 | - | - | - | - | - | (256) |
| 12/10/1996 | W/H TAX DIV MOB | (557) | - | (557) | - | - | 7,463,608 | - | - | - | - | - | (557) |
| 12/12/1996 | W/H TAX DIV MTC | (131) | - | (131) | - | - | 7,463,477 | - | - | - | - | - | (131) |
| 12/12/1996 | W/H TAX DIV MMM | (290) | - | (290) | - | - | 7,463,188 | - | - | - | - | - | (290) |
| 12/12/1996 | W/H TAX DIV BAC | (282) | - | (282) | - | - | 7,462,906 | - | - | - | - | - | (282) |
| 12/13/1996 | W/H TAX DIV MCD | (76) | - | (76) | - | - | 7,462,830 | - | - | - | - | - | (76) |
| 12/16/1996 | W/H TAX DIV DD | (456) | - | (456) | - | - | 7,462,374 | - | - | - | - | - | (456) |
| 12/16/1996 | W/H TAX DIV KO | (426) | - | (426) | - | - | 7,461,948 | - | - | - | - | - | (426) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 7,461,940 | - | - | - | - | - | (8) |
| 12/20/1996 | W/H TAX DIV AIG | (66) | - | (66) | - | - | 7,461,873 | - | - | - | - | - | (66) |
| 12/30/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 13,461,873 | - | - | - | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (682) | - | (682) | - | - | 13,461,191 | - | - | - | - | - | (682) |
| 1/2/1997 | W/H TAX DIV EK | (195) | - | (195) | - | - | 13,460,997 | - | - | - | - | - | (195) |
| 1/2/1997 | W/H TAX DIV PEP | (252) | - | (252) | - | - | 13,460,744 | - | - | - | - | - | (252) |

| Date | Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 13,460,742 | - | - | - | - | - | (3) |
| 1/17/1997 | W/H TAX DIV WMT | (168) | - | (168) | - | - | 13,460,574 | - | - | - | - | - | (168) |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 13,460,549 | - | - | - | - | - | (25) |
| 2/20/1997 | W/H TAX DIV CCI | (578) | - | (578) | - | - | 13,459,971 | - | - | - | - | - | (578) |
| 2/28/1997 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 14,959,971 | - | - | - | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (1,048) | - | (1,048) | - | - | 14,958,923 | - | - | - | - | - | (1,048) |
| 3/3/1997 | W/H TAX DIV COL | (30) | - | (30) | - | - | 14,958,893 | - | - | - | - | - | (30) |
| 3/3/1997 | W/H TAX DIV INTC | (93) | - | (93) | - | - | 14,958,801 | - | - | - | - | - | (93) |
| 3/7/1997 | W/H TAX DIV BA | (227) | - | (227) | - | - | 14,958,574 | - | - | - | - | - | (227) |
| 3/10/1997 | W/H TAX DIV GM | (840) | - | (840) | - | - | 14,957,734 | - | - | - | - | - | (840) |
| 3/10/1997 | W/H TAX DIV MOB | (982) | - | (982) | - | - | 14,956,752 | - | - | - | - | - | (982) |
| 3/10/1997 | W/H TAX DIV AN | (811) | - | (811) | - | - | 14,955,942 | - | - | - | - | - | (811) |
| 3/10/1997 | W/H TAX DIV XON | (2,241) | - | (2,241) | - | - | 14,953,700 | - | - | - | - | - | (2,241) |
| 3/10/1997 | W/H TAX DIV IBM | (405) | - | (405) | - | - | 14,953,295 | - | - | - | - | - | (405) |
| 3/11/1997 | W/H TAX DIV JNJ | (572) | - | (572) | - | - | 14,952,723 | - | - | - | - | - | (572) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 14,952,713 | - | - | - | - | - | (10) |
| 3/12/1997 | W/H TAX DIV MMM | (491) | - | (491) | - | - | 14,952,222 | - | - | - | - | - | (491) |
| 3/12/1997 | W/H TAX DIV BAC | (494) | - | (494) | - | - | 14,951,727 | - | - | - | - | - | (494) |
| 3/14/1997 | W/H TAX DIV DD | (726) | - | (726) | - | - | 14,951,001 | - | - | - | - | - | (726) |
| 3/31/1997 | W/H TAX DIV PEP | (387) | - | (387) | - | - | 14,950,614 | - | - | - | - | - | (387) |
| 4/1/1997 | W/H TAX DIV KO | (750) | - | (750) | - | - | 14,949,865 | - | - | - | - | - | (750) |
| 4/4/1997 | W/H TAX DIV SLB | (217) | - | (217) | - | - | 14,949,647 | - | - | - | - | - | (217) |
| 4/9/1997 | W/H TAX DIV WMT | (335) | - | (335) | - | - | 14,949,312 | - | - | - | - | - | (335) |
| 4/15/1997 | W/H TAX DIV C | (640) | - | (640) | - | - | 14,948,672 | - | - | - | - | - | (640) |
| 4/16/1997 | W/H TAX DIV HWP | (266) | - | (266) | - | - | 14,948,405 | - | - | - | - | - | (266) |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 14,948,366 | - | - | - | - | - | (39) |
| 5/1/1997 | W/H TAX DIV T | (1,172) | - | (1,172) | - | - | 14,947,194 | - | - | - | - | - | (1,172) |
| 5/1/1997 | W/H TAX DIV BEL | (698) | - | (698) | - | - | 14,946,496 | - | - | - | - | - | (698) |
| 5/1/1997 | W/H TAX DIV AIT | (690) | - | (690) | - | - | 14,945,806 | - | - | - | - | - | (690) |
| 5/1/1997 | W/H TAX DIV BMY | (844) | - | (844) | - | - | 14,944,962 | - | - | - | - | - | (844) |
| 5/9/1997 | W/H TAX DIV AXP | (237) | - | (237) | - | - | 14,944,725 | - | - | - | - | - | (237) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 14,944,708 | - | - | - | - | - | (17) |
| 5/16/1997 | W/H TAX DIV DIS | (199) | - | (199) | - | - | 14,944,509 | - | - | - | - | - | (199) |
| 5/19/1997 | W/H TAX DIV CCI | (627) | - | (627) | - | - | 14,943,882 | - | - | - | - | - | (627) |
| 6/2/1997 | W/H TAX DIV F | (1,309) | - | (1,309) | - | - | 14,942,574 | - | - | - | - | - | (1,309) |
| 6/2/1997 | W/H TAX DIV COL | (36) | - | (36) | - | - | 14,942,538 | - | - | - | - | - | (36) |
| 6/2/1997 | W/H TAX DIV INTC | (109) | - | (109) | - | - | 14,942,428 | - | - | - | - | - | (109) |
| 6/10/1997 | W/H TAX DIV IBM | (583) | - | (583) | - | - | 14,941,845 | - | - | - | - | - | (583) |
| 6/10/1997 | W/H TAX DIV AN | (882) | - | (882) | - | - | 14,940,963 | - | - | - | - | - | (882) |
| 6/10/1997 | W/H TAX DIV MOB | (1,054) | - | (1,054) | - | - | 14,939,909 | - | - | - | - | - | (1,054) |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 14,939,904 | - | - | - | - | - | (5) |
| 7/9/1997 | W/H TAX DIV HWP | (343) | - | (343) | - | - | 14,939,561 | - | - | - | - | - | (343) |
| 7/14/1997 | W/H TAX DIV WMT | (372) | - | (372) | - | - | 14,939,189 | - | - | - | - | - | (372) |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 14,939,144 | - | - | - | - | - | (46) |
| 7/25/1997 | W/H TAX DIV GE | (2,037) | - | (2,037) | - | - | 14,937,107 | - | - | - | - | - | (2,037) |
| 8/1/1997 | W/H TAX DIV BMY | (907) | - | (907) | - | - | 14,936,200 | - | - | - | - | - | (907) |
| 8/1/1997 | W/H TAX DIV BEL | (770) | - | (770) | - | - | 14,935,430 | - | - | - | - | - | (770) |
| 8/1/1997 | W/H TAX DIV T | (1,272) | - | (1,272) | - | - | 14,934,158 | - | - | - | - | - | (1,272) |
| 8/1/1997 | W/H TAX DIV AIT | (726) | - | (726) | - | - | 14,933,431 | - | - | - | - | - | (726) |
| 8/8/1997 | W/H TAX DIV AXP | (248) | - | (248) | - | - | 14,933,184 | - | - | - | - | - | (248) |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 14,933,177 | - | - | - | - | - | (6) |
| 8/22/1997 | W/H TAX DIV DIS | (211) | - | (211) | - | - | 14,932,966 | - | - | - | - | - | (211) |
| 9/12/1997 | W/H TAX DIV MCD | (128) | - | (128) | - | - | 14,932,838 | - | - | - | - | - | (128) |
| 9/12/1997 | W/H TAX DIV MMM | (472) | - | (472) | - | - | 14,932,366 | - | - | - | - | - | (472) |
| 9/19/1997 | W/H TAX DIV AIG | (116) | - | (116) | - | - | 14,932,250 | - | - | - | - | - | (116) |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 14,932,240 | - | - | - | - | - | (10) |
| 9/26/1997 | W/H TAX DIV NB | (532) | - | (532) | - | - | 14,931,708 | - | - | - | - | - | (532) |
| 10/1/1997 | W/H TAX DIV MRK | (1,182) | - | (1,182) | - | - | 14,930,526 | - | - | - | - | - | (1,182) |
| 10/1/1997 | W/H TAX DIV S | (192) | - | (192) | - | - | 14,930,334 | - | - | - | - | - | (192) |
| 10/1/1997 | W/H TAX DIV KO | (736) | - | (736) | - | - | 14,929,598 | - | - | - | - | - | (736) |
| 10/7/1997 | W/H TAX DIV PEP | (411) | - | (411) | - | - | 14,929,188 | - | - | - | - | - | (411) |
| 10/10/1997 | W/H TAX DIV SLB | (201) | - | (201) | - | - | 14,928,986 | - | - | - | - | - | (201) |
| 10/14/1997 | W/H TAX DIV WMT | (330) | - | (330) | - | - | 14,928,656 | - | - | - | - | - | (330) |
| 10/15/1997 | W/H TAX DIV C | (597) | - | (597) | - | - | 14,928,059 | - | - | - | - | - | (597) |
| 10/15/1997 | W/H TAX DIV HWP | (301) | - | (301) | - | - | 14,927,758 | - | - | - | - | - | (301) |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 14,927,734 | - | - | - | - | - | (24) |
| 10/27/1997 | W/H TAX DIV GE | (1,810) | - | (1,810) | - | - | 14,925,923 | - | - | - | - | - | (1,810) |
| 10/31/1997 | CHECK WIRE | 260,000 | 260,000 | - | - | - | 15,185,923 | - | - | - | - | - | - |
| 11/3/1997 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 17,685,923 | - | - | - | - | - | - |
| 11/3/1997 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 17,885,923 | - | - | - | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (1,149) | - | (1,149) | - | - | 17,884,775 | - | - | - | - | - | (1,149) |
| 11/3/1997 | W/H TAX DIV AIT | (678) | - | (678) | - | - | 17,884,097 | - | - | - | - | - | (678) |
| 11/3/1997 | W/H TAX DIV BEL | (1,294) | - | (1,294) | - | - | 17,882,803 | - | - | - | - | - | (1,294) |
| 11/3/1997 | W/H TAX DIV BMY | (821) | - | (821) | - | - | 17,881,982 | - | - | - | - | - | (821) |
| 11/10/1997 | W/H TAX DIV AXP | (230) | - | (230) | - | - | 17,881,752 | - | - | - | - | - | (230) |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 17,881,748 | - | - | - | - | - | (4) |
| 11/21/1997 | W/H TAX DIV DIS | (191) | - | (191) | - | - | 17,881,557 | - | - | - | - | - | (191) |
| 12/1/1997 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 18,131,557 | - | - | - | - | - | - |
| 12/1/1997 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 18,431,557 | - | - | - | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (115) | - | (115) | - | - | 18,431,442 | - | - | - | - | - | (115) |
| 12/15/1997 | W/H TAX DIV KO | (703) | - | (703) | - | - | 18,430,739 | - | - | - | - | - | (703) |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 18,430,705 | - | - | - | - | - | (33) |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year Principal | Six Year Fictitious | Six Year Principal | Full History Fictitious | Full History |
| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Transfers | Profit Transfers | Transfers | Profit Transfers | Principal Transfers |
| Date | | | | | | | | | | | | | |
| 12/19/1997 | W/H TAX DIV AIG | (105) | - | (105) | - | - | 18,430,601 | - | - | - | - | - | (105) |
| 12/24/1997 | W/H TAX DIV NB | (551) | - | (551) | - | - | 18,430,050 | - | - | - | - | - | (551) |
| 1/2/1998 | W/H TAX DIV MRK | (1,105) | - | (1,105) | - | - | 18,428,945 | - | - | - | - | - | (1,105) |
| 1/2/1998 | W/H TAX DIV PEP | (391) | - | (391) | - | - | 18,428,554 | - | - | - | - | - | (391) |
| 1/15/1998 | W/H TAX DIV F | (536) | - | (536) | - | - | 18,428,018 | - | - | - | - | - | (536) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 18,428,018 | - | - | - | - | - | (1) |
| 2/19/1998 | W/H TAX DIV CCI | (464) | - | (464) | - | - | 18,427,554 | - | - | - | - | - | (464) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 18,427,527 | - | - | - | - | - | (27) |
| 2/25/1998 | W/H TAX DIV MER | (121) | - | (121) | - | - | 18,427,406 | - | - | - | - | - | (121) |
| 3/2/1998 | W/H TAX DIV F | (910) | - | (910) | - | - | 18,426,496 | - | - | - | - | - | (910) |
| 3/2/1998 | W/H TAX DIV INTC | (89) | - | (89) | - | - | 18,426,407 | - | - | - | - | - | (89) |
| 3/6/1998 | W/H TAX DIV BA | (368) | - | (368) | - | - | 18,426,038 | - | - | - | - | - | (368) |
| 3/10/1998 | W/H TAX DIV MOB | (804) | - | (804) | - | - | 18,425,234 | - | - | - | - | - | (804) |
| 3/10/1998 | W/H TAX DIV JNJ | (771) | - | (771) | - | - | 18,424,463 | - | - | - | - | - | (771) |
| 3/10/1998 | W/H TAX DIV IBM | (343) | - | (343) | - | - | 18,424,120 | - | - | - | - | - | (343) |
| 3/10/1998 | W/H TAX DIV GM | (950) | - | (950) | - | - | 18,423,170 | - | - | - | - | - | (950) |
| 3/10/1998 | W/H TAX DIV AN | (986) | - | (986) | - | - | 18,422,184 | - | - | - | - | - | (986) |
| 3/10/1998 | W/H TAX DIV XON | (1,818) | - | (1,818) | - | - | 18,420,366 | - | - | - | - | - | (1,818) |
| 3/11/1998 | W/H TAX DIV BAC | (638) | - | (638) | - | - | 18,419,728 | - | - | - | - | - | (638) |
| 3/12/1998 | W/H TAX DIV MMM | (562) | - | (562) | - | - | 18,419,165 | - | - | - | - | - | (562) |
| 3/13/1998 | W/H TAX DIV ARC | (431) | - | (431) | - | - | 18,418,734 | - | - | - | - | - | (431) |
| 3/16/1998 | W/H TAX DIV DD | (920) | - | (920) | - | - | 18,417,814 | - | - | - | - | - | (920) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 18,417,797 | - | - | - | - | - | (17) |
| 4/3/1998 | W/H TAX DIV SLB | (247) | - | (247) | - | - | 18,417,550 | - | - | - | - | - | (247) |
| 4/6/1998 | W/H TAX DIV WMT | (430) | - | (430) | - | - | 18,417,120 | - | - | - | - | - | (430) |
| 4/15/1998 | W/H TAX DIV HWP | (360) | - | (360) | - | - | 18,416,760 | - | - | - | - | - | (360) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | 18,416,729 | - | - | - | - | - | (31) |
| 5/1/1998 | W/H TAX DIV BMY | (950) | - | (950) | - | - | 18,415,779 | - | - | - | - | - | (950) |
| 5/1/1998 | W/H TAX DIV T | (1,339) | - | (1,339) | - | - | 18,414,440 | - | - | - | - | - | (1,339) |
| 5/1/1998 | W/H TAX DIV AIT | (852) | - | (852) | - | - | 18,413,587 | - | - | - | - | - | (852) |
| 5/1/1998 | W/H TAX DIV BEL | (1,459) | - | (1,459) | - | - | 18,412,129 | - | - | - | - | - | (1,459) |
| 5/8/1998 | W/H TAX DIV AXP | (274) | - | (274) | - | - | 18,411,855 | - | - | - | - | - | (274) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 18,411,835 | - | - | - | - | - | (20) |
| 5/22/1998 | W/H TAX DIV DIS | (256) | - | (256) | - | - | 18,411,579 | - | - | - | - | - | (256) |
| 6/5/1998 | W/H TAX DIV BA | (335) | - | (335) | - | - | 18,411,244 | - | - | - | - | - | (335) |
| 6/9/1998 | W/H TAX DIV JNJ | (797) | - | (797) | - | - | 18,410,447 | - | - | - | - | - | (797) |
| 6/10/1998 | W/H TAX DIV MOB | (352) | - | (352) | - | - | 18,410,095 | - | - | - | - | - | (352) |
| 6/10/1998 | W/H TAX DIV IBM | (175) | - | (175) | - | - | 18,409,921 | - | - | - | - | - | (175) |
| 6/10/1998 | W/H TAX DIV XON | (1,618) | - | (1,618) | - | - | 18,408,303 | - | - | - | - | - | (1,618) |
| 6/10/1998 | W/H TAX DIV AN | (1,177) | - | (1,177) | - | - | 18,407,126 | - | - | - | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (583) | - | (583) | - | - | 18,406,543 | - | - | - | - | - | (583) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 18,406,533 | - | - | - | - | - | (10) |
| 6/11/1998 | W/H TAX DIV BAC | (580) | - | (580) | - | - | 18,405,952 | - | - | - | - | - | (580) |
| 6/12/1998 | W/H TAX DIV MCD | (148) | - | (148) | - | - | 18,405,804 | - | - | - | - | - | (148) |
| 6/12/1998 | W/H TAX DIV DD | (977) | - | (977) | - | - | 18,404,827 | - | - | - | - | - | (977) |
| 6/12/1998 | W/H TAX DIV MMM | (512) | - | (512) | - | - | 18,404,316 | - | - | - | - | - | (512) |
| 6/19/1998 | W/H TAX DIV AIG | (130) | - | (130) | - | - | 18,404,186 | - | - | - | - | - | (130) |
| 6/26/1998 | W/H TAX DIV NB | (862) | - | (862) | - | - | 18,403,323 | - | - | - | - | - | (862) |
| 6/30/1998 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 18,903,323 | - | - | - | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (77) | - | (77) | - | - | 18,903,247 | - | - | - | - | - | (77) |
| 6/30/1998 | W/H TAX DIV PEP | (469) | - | (469) | - | - | 18,902,778 | - | - | - | - | - | (469) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 1,177 | - | 1,177 | - | - | 18,903,955 | - | - | - | - | - | - |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (588) | - | (588) | - | - | 18,903,366 | - | - | - | - | - | (588) |
| 7/1/1998 | W/H TAX DIV MRK | (1,282) | - | (1,282) | - | - | 18,902,084 | - | - | - | - | - | (1,282) |
| 7/1/1998 | W/H TAX DIV KO | (895) | - | (895) | - | - | 18,901,189 | - | - | - | - | - | (895) |
| 7/10/1998 | W/H TAX DIV SLB | (225) | - | (225) | - | - | 18,900,964 | - | - | - | - | - | (225) |
| 7/13/1998 | W/H TAX DIV WMT | (417) | - | (417) | - | - | 18,900,547 | - | - | - | - | - | (417) |
| 7/15/1998 | W/H TAX DIV C | (624) | - | (624) | - | - | 18,899,923 | - | - | - | - | - | (624) |
| 7/15/1998 | W/H TAX DIV HWP | (406) | - | (406) | - | - | 18,899,518 | - | - | - | - | - | (406) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | 18,899,488 | - | - | - | - | - | (29) |
| 7/27/1998 | W/H TAX DIV GE | (2,350) | - | (2,350) | - | - | 18,897,139 | - | - | - | - | - | (2,350) |
| 7/31/1998 | CHECK WIRE | 3,020,000 | 3,020,000 | - | - | - | 21,917,139 | - | - | - | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (1,278) | - | (1,278) | - | - | 21,915,861 | - | - | - | - | - | (1,278) |
| 8/3/1998 | W/H TAX DIV BMY | (937) | - | (937) | - | - | 21,914,924 | - | - | - | - | - | (937) |
| 8/3/1998 | W/H TAX DIV BEL | (1,439) | - | (1,439) | - | - | 21,913,484 | - | - | - | - | - | (1,439) |
| 8/3/1998 | W/H TAX DIV AIT | (788) | - | (788) | - | - | 21,912,696 | - | - | - | - | - | (788) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 21,912,696 | - | - | - | - | - | (0) |
| 8/5/1998 | W/H TAX DIV AXP | (260) | - | (260) | - | - | 21,912,436 | - | - | - | - | - | (260) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 21,912,434 | - | - | - | - | - | (2) |
| 9/11/1998 | W/H TAX DIV MCD | (142) | - | (142) | - | - | 21,912,292 | - | - | - | - | - | (142) |
| 9/30/1998 | W/H TAX DIV PEP | (100) | - | (100) | - | - | 21,912,191 | - | - | - | - | - | (100) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 21,912,190 | - | - | - | - | - | (2) |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 21,912,187 | - | - | - | - | - | (2) |
| 11/23/1998 | CHECK WIRE 11/25/98 | (20,000) | - | (20,000) | - | - | 21,892,187 | - | - | - | - | - | (20,000) |
| 12/11/1998 | W/H TAX DIV MCD | (84) | - | (84) | - | - | 21,892,104 | - | - | - | - | - | (84) |
| 12/15/1998 | W/H TAX DIV KO | (495) | - | (495) | - | - | 21,891,608 | - | - | - | - | - | (495) |
| 12/18/1998 | W/H TAX DIV AIG | (78) | - | (78) | - | - | 21,891,530 | - | - | - | - | - | (78) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 21,891,522 | - | - | - | - | - | (9) |
| 12/23/1998 | W/H TAX DIV BAC | (1,045) | - | (1,045) | - | - | 21,890,477 | - | - | - | - | - | (1,045) |
| 12/30/1998 | CHECK WIRE | 4,788,079 | 4,788,079 | - | - | - | 26,678,556 | - | - | - | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (871) | - | (871) | - | - | 26,677,685 | - | - | - | - | - | (871) |
| 1/4/1999 | W/H TAX DIV PEP | (257) | - | (257) | - | - | 26,677,428 | - | - | - | - | - | (257) |

Exhibit E

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/1999 | W/H TAX DIV ONE | (588) | - | (588) | - | - | 26,676,840 | - | - | - | - | - | (588) |
| 1/11/1999 | W/H TAX DIV WMT | (228) | - | (228) | - | - | 26,676,612 | - | - | - | - | - | (228) |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 26,676,609 | - | - | - | - | - | (2) |
| 2/2/1999 | CHECK WIRE | 6,800,000 | 6,800,000 | - | - | - | 33,476,609 | - | - | - | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (99) | - | (99) | - | - | 33,476,510 | - | - | - | - | - | (99) |
| 2/16/1999 | W/H TAX DIV PG | (807) | - | (807) | - | - | 33,475,704 | - | - | - | - | - | (807) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 33,475,692 | - | - | - | - | - | (12) |
| 2/26/1999 | W/H TAX DIV C | (1,171) | - | (1,171) | - | - | 33,474,521 | - | - | - | - | - | (1,171) |
| 3/1/1999 | W/H TAX DIV WFC | (853) | - | (853) | - | - | 33,473,668 | - | - | - | - | - | (853) |
| 3/1/1999 | W/H TAX DIV F | (1,596) | - | (1,596) | - | - | 33,472,072 | - | - | - | - | - | (1,596) |
| 3/1/1999 | W/H TAX DIV INTC | (191) | - | (191) | - | - | 33,471,881 | - | - | - | - | - | (191) |
| 3/3/1999 | W/H TAX DIV BA | (386) | - | (386) | - | - | 33,471,495 | - | - | - | - | - | (386) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 33,471,489 | - | - | - | - | - | - |
| 3/8/1999 | CHECK WIRE | 5,858,865 | 5,858,865 | - | - | - | 39,330,354 | - | - | - | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (947) | - | (947) | - | - | 39,329,407 | - | - | - | - | - | (947) |
| 3/10/1999 | W/H TAX DIV XON | (1,817) | - | (1,817) | - | - | 39,327,590 | - | - | - | - | - | (1,817) |
| 3/10/1999 | W/H TAX DIV IBM | (612) | - | (612) | - | - | 39,326,978 | - | - | - | - | - | (612) |
| 3/10/1999 | W/H TAX DIV GM | (947) | - | (947) | - | - | 39,326,031 | - | - | - | - | - | (947) |
| 3/15/1999 | W/H TAX DIV DD | (1,122) | - | (1,122) | - | - | 39,324,909 | - | - | - | - | - | (1,122) |
| 3/31/1999 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 41,224,909 | - | - | - | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (626) | - | (626) | - | - | 41,224,283 | - | - | - | - | - | (626) |
| 3/31/1999 | W/H TAX DIV MCD | (210) | - | (210) | - | - | 41,224,073 | - | - | - | - | - | (210) |
| 4/1/1999 | CHECK WIRE | 3,400,000 | 3,400,000 | - | - | - | 44,624,073 | - | - | - | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (1,635) | - | (1,635) | - | - | 44,622,438 | - | - | - | - | - | (1,635) |
| 4/1/1999 | W/H TAX DIV KO | (1,295) | - | (1,295) | - | - | 44,621,142 | - | - | - | - | - | (1,295) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 44,621,114 | - | - | - | - | - | (28) |
| 4/16/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 49,621,114 | - | - | - | - | - | - |
| 4/22/1999 | W/H TAX DIV WMT | (748) | - | (748) | - | - | 49,620,366 | - | - | - | - | - | (748) |
| 4/22/1999 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 51,220,366 | - | - | - | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (723) | - | (723) | - | - | 51,219,643 | - | - | - | - | - | (723) |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 51,219,636 | - | - | - | - | - | (6) |
| 5/14/1999 | W/H TAX DIV PG | (373) | - | (373) | - | - | 51,219,263 | - | - | - | - | - | (373) |
| 5/24/1999 | W/H TAX DIV TXN | (32) | - | (32) | - | - | 51,219,231 | - | - | - | - | - | (32) |
| 5/28/1999 | W/H TAX DIV C | (472) | - | (472) | - | - | 51,218,759 | - | - | - | - | - | (472) |
| 6/1/1999 | CHECK WIRE | 590,000 | 590,000 | - | - | - | 51,808,759 | - | - | - | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (100) | - | (100) | - | - | 51,808,659 | - | - | - | - | - | (100) |
| 6/1/1999 | W/H TAX DIV WFC | (821) | - | (821) | - | - | 51,807,839 | - | - | - | - | - | (821) |
| 6/1/1999 | W/H TAX DIV INTC | (255) | - | (255) | - | - | 51,807,584 | - | - | - | - | - | (255) |
| 6/1/1999 | W/H TAX DIV F | (545) | - | (545) | - | - | 51,807,039 | - | - | - | - | - | (545) |
| 6/4/1999 | W/H TAX DIV BA | (594) | - | (594) | - | - | 51,806,445 | - | - | - | - | - | (594) |
| 6/8/1999 | W/H TAX DIV JNJ | (1,626) | - | (1,626) | - | - | 51,804,818 | - | - | - | - | - | (1,626) |
| 6/10/1999 | W/H TAX DIV XON | (4,374) | - | (4,374) | - | - | 51,800,444 | - | - | - | - | - | (4,374) |
| 6/10/1999 | W/H TAX DIV GM | (1,431) | - | (1,431) | - | - | 51,799,013 | - | - | - | - | - | (1,431) |
| 6/10/1999 | W/H TAX DIV MOB | (1,982) | - | (1,982) | - | - | 51,797,031 | - | - | - | - | - | (1,982) |
| 6/10/1999 | W/H TAX DIV IBM | (553) | - | (553) | - | - | 51,796,478 | - | - | - | - | - | (553) |
| 6/14/1999 | W/H TAX DIV DD | (1,784) | - | (1,784) | - | - | 51,794,694 | - | - | - | - | - | (1,784) |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 51,794,672 | - | - | - | - | - | (22) |
| 7/12/1999 | W/H TAX DIV WMT | (523) | - | (523) | - | - | 51,794,149 | - | - | - | - | - | (523) |
| 7/14/1999 | W/H TAX DIV HWP | (382) | - | (382) | - | - | 51,793,766 | - | - | - | - | - | (382) |
| 7/15/1999 | CHECK WIRE | 960,000 | 960,000 | - | - | - | 52,753,766 | - | - | - | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | (68) | - | - | 52,753,699 | - | - | - | - | - | (68) |
| 7/26/1999 | W/H TAX DIV GE | (2,771) | - | (2,771) | - | - | 52,750,928 | - | - | - | - | - | (2,771) |
| 8/2/1999 | W/H TAX DIV AIT | (806) | - | (806) | - | - | 52,750,121 | - | - | - | - | - | (806) |
| 8/2/1999 | W/H TAX DIV T | (1,643) | - | (1,643) | - | - | 52,748,478 | - | - | - | - | - | (1,643) |
| 8/2/1999 | W/H TAX DIV BMY | (996) | - | (996) | - | - | 52,747,482 | - | - | - | - | - | (996) |
| 8/2/1999 | W/H TAX DIV BEL | (1,438) | - | (1,438) | - | - | 52,746,044 | - | - | - | - | - | (1,438) |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 52,746,030 | - | - | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (235) | - | (235) | - | - | 52,745,795 | - | - | - | - | - | (235) |
| 8/16/1999 | W/H TAX DIV TXN | (30) | - | (30) | - | - | 52,745,765 | - | - | - | - | - | (30) |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 52,745,721 | - | - | - | - | - | (44) |
| 8/25/1999 | CHECK WIRE | 1,954,000 | 1,954,000 | - | - | - | 54,699,721 | - | - | - | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (432) | - | (432) | - | - | 54,699,289 | - | - | - | - | - | (432) |
| 9/1/1999 | W/H TAX DIV WFC | (309) | - | (309) | - | - | 54,698,980 | - | - | - | - | - | (309) |
| 9/1/1999 | W/H TAX DIV LU | (57) | - | (57) | - | - | 54,698,923 | - | - | - | - | - | (57) |
| 9/1/1999 | W/H TAX DIV INTC | (96) | - | (96) | - | - | 54,698,827 | - | - | - | - | - | (96) |
| 9/1/1999 | W/H TAX DIV F | (519) | - | (519) | - | - | 54,698,307 | - | - | - | - | - | (519) |
| 9/3/1999 | W/H TAX DIV BA | (125) | - | (125) | - | - | 54,698,183 | - | - | - | - | - | (125) |
| 9/7/1999 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 58,698,183 | - | - | - | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (711) | - | (711) | - | - | 58,697,472 | - | - | - | - | - | (711) |
| 9/10/1999 | W/H TAX DIV XON | (925) | - | (925) | - | - | 58,696,546 | - | - | - | - | - | (925) |
| 9/10/1999 | W/H TAX DIV IBM | (200) | - | (200) | - | - | 58,696,347 | - | - | - | - | - | (200) |
| 9/10/1999 | W/H TAX DIV GM | (297) | - | (297) | - | - | 58,696,050 | - | - | - | - | - | (297) |
| 9/10/1999 | W/H TAX DIV MOB | (406) | - | (406) | - | - | 58,695,644 | - | - | - | - | - | (406) |
| 9/13/1999 | W/H TAX DIV DD | (374) | - | (374) | - | - | 58,695,269 | - | - | - | - | - | (374) |
| 9/13/1999 | W/H TAX DIV MMM | (406) | - | (406) | - | - | 58,694,863 | - | - | - | - | - | (406) |
| 9/15/1999 | W/H TAX DIV MCD | (294) | - | (294) | - | - | 58,694,569 | - | - | - | - | - | (294) |
| 9/17/1999 | W/H TAX DIV AIG | (350) | - | (350) | - | - | 58,694,219 | - | - | - | - | - | (350) |
| 9/20/1999 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 63,194,219 | - | - | - | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (3,516) | - | (3,516) | - | - | 63,190,703 | - | - | - | - | - | (3,516) |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | (41) | - | - | 63,190,662 | - | - | - | - | - | (41) |
| 9/30/1999 | W/H TAX DIV PEP | (891) | - | (891) | - | - | 63,189,771 | - | - | - | - | - | (891) |
| 10/1/1999 | W/H TAX DIV ONE | (2,166) | - | (2,166) | - | - | 63,187,605 | - | - | - | - | - | (2,166) |

Exhibit E

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
| 10/1/1999 | W/H TAX DIV MRK | (3,129) | - | (3,129) | - | - | 63,184,476 | - | - | - | - | - | (3,129) |
| 10/1/1999 | W/H TAX DIV KO | (1,782) | - | (1,782) | - | - | 63,182,694 | - | - | - | - | - | (1,782) |
| 10/5/1999 | CHECK WIRE | 3,799,975 | 3,799,975 | - | - | - | 66,982,669 | - | - | - | - | - | - |
| 10/7/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 73,982,669 | - | - | - | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (999) | - | (999) | - | - | 73,981,670 | - | - | - | - | - | (999) |
| 10/13/1999 | W/H TAX DIV HWP | (735) | - | (735) | - | - | 73,980,935 | - | - | - | - | - | (735) |
| 10/18/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 75,980,935 | - | - | - | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 75,980,920 | - | - | - | - | - | (14) |
| 10/25/1999 | W/H TAX DIV GE | (5,167) | - | (5,167) | - | - | 75,975,753 | - | - | - | - | - | (5,167) |
| 11/1/1999 | W/H TAX DIV BEL | (2,676) | - | (2,676) | - | - | 75,973,077 | - | - | - | - | - | (2,676) |
| 11/1/1999 | W/H TAX DIV T | (3,122) | - | (3,122) | - | - | 75,969,955 | - | - | - | - | - | (3,122) |
| 11/1/1999 | W/H TAX DIV AIT | (1,550) | - | (1,550) | - | - | 75,968,405 | - | - | - | - | - | (1,550) |
| 11/1/1999 | W/H TAX DIV BMY | (1,926) | - | (1,926) | - | - | 75,966,479 | - | - | - | - | - | (1,926) |
| 11/9/1999 | CHECK WIRE | 2,499,975 | 2,499,975 | - | - | - | 78,466,454 | - | - | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (452) | - | (452) | - | - | 78,466,002 | - | - | - | - | - | (452) |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 78,465,997 | - | - | - | - | - | (5) |
| 11/30/1999 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 81,965,997 | - | - | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (298) | - | (298) | - | - | 81,965,699 | - | - | - | - | - | (298) |
| 12/6/1999 | CHECK WIRE | 2,400,000 | 2,400,000 | - | - | - | 84,365,699 | - | - | - | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (850) | - | (850) | - | - | 84,364,849 | - | - | - | - | - | (850) |
| 12/10/1999 | W/H TAX DIV MOB | (1,038) | - | (1,038) | - | - | 84,363,811 | - | - | - | - | - | (1,038) |
| 12/10/1999 | W/H TAX DIV GM | (759) | - | (759) | - | - | 84,363,052 | - | - | - | - | - | (759) |
| 12/10/1999 | W/H TAX DIV XON | (2,471) | - | (2,471) | - | - | 84,360,581 | - | - | - | - | - | (2,471) |
| 12/10/1999 | W/H TAX DIV IBM | (510) | - | (510) | - | - | 84,360,071 | - | - | - | - | - | (510) |
| 12/13/1999 | W/H TAX DIV MMM | (1,338) | - | (1,338) | - | - | 84,358,733 | - | - | - | - | - | (1,338) |
| 12/14/1999 | W/H TAX DIV DIS | (797) | - | (797) | - | - | 84,357,936 | - | - | - | - | - | (797) |
| 12/17/1999 | W/H TAX DIV DD | (956) | - | (956) | - | - | 84,356,980 | - | - | - | - | - | (956) |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 84,356,974 | - | - | - | - | - | (5) |
| 1/5/2000 | CHECK WIRE | 10,699,975 | 10,699,975 | - | - | - | 95,056,949 | - | - | - | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 95,056,945 | - | - | - | - | - | (5) |
| 2/1/2000 | CHECK WIRE | 4,400,000 | 4,400,000 | - | - | - | 99,456,945 | - | - | - | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (1,445) | - | (1,445) | - | - | 99,455,499 | - | - | - | - | - | (1,445) |
| 2/14/2000 | W/H TAX DIV TXN | (229) | - | (229) | - | - | 99,455,271 | - | - | - | - | - | (229) |
| 2/15/2000 | W/H TAX DIV PG | (2,868) | - | (2,868) | - | - | 99,452,403 | - | - | - | - | - | (2,868) |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 99,452,400 | - | - | - | - | - | (3) |
| 2/25/2000 | W/H TAX DIV C | (3,637) | - | (3,637) | - | - | 99,448,763 | - | - | - | - | - | (3,637) |
| 3/1/2000 | W/H TAX DIV INTC | (676) | - | (676) | - | - | 99,448,087 | - | - | - | - | - | (676) |
| 3/1/2000 | W/H TAX DIV F | (4,115) | - | (4,115) | - | - | 99,443,972 | - | - | - | - | - | (4,115) |
| 3/1/2000 | W/H TAX DIV LU | (405) | - | (405) | - | - | 99,443,567 | - | - | - | - | - | (405) |
| 3/1/2000 | W/H TAX DIV WFC | (2,402) | - | (2,402) | - | - | 99,441,165 | - | - | - | - | - | (2,402) |
| 3/2/2000 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 101,441,165 | - | - | - | - | - | - |
| 3/2/2000 | CHECK WIRE | 10,831,382 | 10,831,382 | - | - | - | 112,272,547 | - | - | - | - | - | - |
| 3/2/2000 | CHECK WIRE | 490,000 | 490,000 | - | - | - | 112,762,547 | - | - | - | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (841) | - | (841) | - | - | 112,761,706 | - | - | - | - | - | (841) |
| 3/7/2000 | W/H TAX DIV JNJ | (2,635) | - | (2,635) | - | - | 112,759,071 | - | - | - | - | - | (2,635) |
| 3/10/2000 | W/H TAX DIV XOM | (10,218) | - | (10,218) | - | - | 112,748,853 | - | - | - | - | - | (10,218) |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 112,748,829 | - | - | - | - | - | (24) |
| 3/10/2000 | W/H TAX DIV IBM | (1,418) | - | (1,418) | - | - | 112,747,411 | - | - | - | - | - | (1,418) |
| 3/10/2000 | W/H TAX DIV GM | (2,159) | - | (2,159) | - | - | 112,745,252 | - | - | - | - | - | (2,159) |
| 3/14/2000 | W/H TAX DIV DD | (2,467) | - | (2,467) | - | - | 112,742,785 | - | - | - | - | - | (2,467) |
| 3/23/2000 | W/H TAX DIV HD | (205) | - | (205) | - | - | 112,742,580 | - | - | - | - | - | (205) |
| 3/31/2000 | W/H TAX DIV PEP | (900) | - | (900) | - | - | 112,741,680 | - | - | - | - | - | (900) |
| 4/3/2000 | W/H TAX DIV KO | (3,291) | - | (3,291) | - | - | 112,738,389 | - | - | - | - | - | (3,291) |
| 4/5/2000 | CHECK WIRE | 19,080,000 | 19,080,000 | - | - | - | 131,818,389 | - | - | - | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (2,131) | - | (2,131) | - | - | 131,816,258 | - | - | - | - | - | (2,131) |
| 4/25/2000 | W/H TAX DIV GE | (3,052) | - | (3,052) | - | - | 131,813,206 | - | - | - | - | - | (3,052) |
| 4/26/2000 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 133,813,206 | - | - | - | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 133,813,184 | - | - | - | - | - | (22) |
| 4/28/2000 | W/H TAX DIV MWD | (460) | - | (460) | - | - | 133,812,724 | - | - | - | - | - | (460) |
| 5/2/2000 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 138,812,724 | - | - | - | - | - | - |
| 5/4/2000 | CHECK WIRE | 7,600,000 | 7,600,000 | - | - | - | 146,412,724 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 146,412,706 | - | - | - | - | - | (18) |
| 6/1/2000 | W/H TAX DIV WFC | (1,445) | - | (1,445) | - | - | 146,411,261 | - | - | - | - | - | (1,445) |
| 6/1/2000 | W/H TAX DIV INTC | (394) | - | (394) | - | - | 146,410,866 | - | - | - | - | - | (394) |
| 6/9/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 147,410,866 | - | - | - | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (928) | - | (928) | - | - | 147,409,938 | - | - | - | - | - | (928) |
| 6/12/2000 | W/H TAX DIV DD | (3,546) | - | (3,546) | - | - | 147,406,392 | - | - | - | - | - | (3,546) |
| 6/12/2000 | W/H TAX DIV XOM | (15,028) | - | (15,028) | - | - | 147,391,364 | - | - | - | - | - | (15,028) |
| 6/12/2000 | W/H TAX DIV GM | (1,285) | - | (1,285) | - | - | 147,390,079 | - | - | - | - | - | (1,285) |
| 6/13/2000 | W/H TAX DIV JNJ | (2,486) | - | (2,486) | - | - | 147,387,593 | - | - | - | - | - | (2,486) |
| 6/21/2000 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 147,637,593 | - | - | - | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | (40) | - | - | 147,637,553 | - | - | - | - | - | (40) |
| 7/5/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 148,637,553 | - | - | - | - | - | - |
| 7/6/2000 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 148,787,553 | - | - | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (753) | - | (753) | - | - | 148,786,799 | - | - | - | - | - | (753) |
| 7/17/2000 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 156,286,799 | - | - | - | - | - | - |
| 7/17/2000 | CHECK WIRE | 4,300,000 | 4,300,000 | - | - | - | 160,586,799 | - | - | - | - | - | - |
| 7/18/2000 | CHECK WIRE | 4,299,982 | 4,299,982 | - | - | - | 164,886,781 | - | - | - | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 164,886,773 | - | - | - | - | - | (9) |
| 8/2/2000 | CHECK WIRE | 9,900,000 | 9,900,000 | - | - | - | 174,786,773 | - | - | - | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 174,786,761 | - | - | - | - | - | (12) |
| 8/9/2000 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 177,036,761 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O CITCO FUND SERVICES PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | (85) | - | - | 177,036,676 | - | - | - | - | - | (85) |
| 8/15/2000 | W/H TAX DIV PG | (2,196) | - | (2,196) | - | - | 177,034,480 | - | - | - | - | - | (2,196) |
| 8/21/2000 | W/H TAX DIV TXN | (331) | - | (331) | - | - | 177,034,149 | - | - | - | - | - | (331) |
| 8/24/2000 | W/H TAX DIV MER | (1,189) | - | (1,189) | - | - | 177,032,960 | - | - | - | - | - | (1,189) |
| 8/25/2000 | W/H TAX DIV C | (6,112) | - | (6,112) | - | - | 177,026,848 | - | - | - | - | - | (6,112) |
| 9/1/2000 | W/H TAX DIV INTC | (1,322) | - | (1,322) | - | - | 177,025,526 | - | - | - | - | - | (1,322) |
| 9/1/2000 | W/H TAX DIV LU | (675) | - | (675) | - | - | 177,024,851 | - | - | - | - | - | (675) |
| 9/1/2000 | W/H TAX DIV WFC | (3,520) | - | (3,520) | - | - | 177,021,332 | - | - | - | - | - | (3,520) |
| 9/11/2000 | W/H TAX DIV IBM | (2,318) | - | (2,318) | - | - | 177,019,013 | - | - | - | - | - | (2,318) |
| 9/11/2000 | W/H TAX DIV XOM | (8,463) | - | (8,463) | - | - | 177,010,550 | - | - | - | - | - | (8,463) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 177,010,536 | - | - | - | - | - | (14) |
| 10/2/2000 | W/H TAX DIV KO | (2,594) | - | (2,594) | - | - | 177,007,942 | - | - | - | - | - | (2,594) |
| 10/5/2000 | CHECK WIRE | 1,040,000 | 1,040,000 | - | - | - | 178,047,942 | - | - | - | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (1,661) | - | (1,661) | - | - | 178,046,281 | - | - | - | - | - | (1,661) |
| 10/11/2000 | W/H TAX DIV HWP | (1,725) | - | (1,725) | - | - | 178,044,556 | - | - | - | - | - | (1,725) |
| 10/16/2000 | CHECK WIRE | 1,824,562 | 1,824,562 | - | - | - | 179,869,118 | - | - | - | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 179,869,099 | - | - | - | - | - | (18) |
| 10/19/2000 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 180,169,099 | - | - | - | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (14,640) | - | (14,640) | - | - | 180,154,459 | - | - | - | - | - | (14,640) |
| 10/27/2000 | W/H TAX DIV MWD | (2,474) | - | (2,474) | - | - | 180,151,985 | - | - | - | - | - | (2,474) |
| 11/1/2000 | CHECK WIRE | 6,499,982 | 6,499,982 | - | - | - | 186,651,967 | - | - | - | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (11,359) | - | (11,359) | - | - | 186,640,608 | - | - | - | - | - | (11,359) |
| 11/1/2000 | W/H TAX DIV T | (9,063) | - | (9,063) | - | - | 186,631,545 | - | - | - | - | - | (9,063) |
| 11/1/2000 | W/H TAX DIV BMY | (5,255) | - | (5,255) | - | - | 186,626,290 | - | - | - | - | - | (5,255) |
| 11/1/2000 | W/H TAX DIV PHA | (1,661) | - | (1,661) | - | - | 186,624,628 | - | - | - | - | - | (1,661) |
| 11/10/2000 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 187,024,628 | - | - | - | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (1,153) | - | (1,153) | - | - | 187,023,476 | - | - | - | - | - | (1,153) |
| 12/1/2000 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 189,023,476 | - | - | - | - | - | - |
| 12/1/2000 | W/H TAX DIV BA | (43) | - | (43) | - | - | 189,023,432 | - | - | - | - | - | (43) |
| 12/5/2000 | CHECK WIRE | 3,300,000 | 3,300,000 | - | - | - | 192,323,432 | - | - | - | - | - | - |
| 12/11/2000 | W/H TAX DIV XOM | (545) | - | (545) | - | - | 192,322,887 | - | - | - | - | - | (545) |
| 12/11/2000 | W/H TAX DIV IBM | (81) | - | (81) | - | - | 192,322,807 | - | - | - | - | - | (81) |
| 12/12/2000 | W/H TAX DIV JNJ | (1,235) | - | (1,235) | - | - | 192,321,572 | - | - | - | - | - | (1,235) |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (244) | - | (244) | - | - | 192,321,328 | - | - | - | - | - | (244) |
| 1/2/2001 | CHECK WIRE | 19,500,000 | 19,500,000 | - | - | - | 211,821,328 | - | - | - | - | - | - |
| 1/2/2001 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 212,121,328 | - | - | - | - | - | - |
| 1/3/2001 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 215,121,328 | - | - | - | - | - | - |
| 1/3/2001 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 216,621,328 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | (40) | - | - | 216,621,288 | - | - | - | - | - | (40) |
| 1/30/2001 | W/H TAX DIV MWD | (1,411) | - | (1,411) | - | - | 216,619,876 | - | - | - | - | - | (1,411) |
| 2/1/2001 | CHECK WIRE | 19,000,000 | 19,000,000 | - | - | - | 235,619,876 | - | - | - | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (5,906) | - | (5,906) | - | - | 235,613,970 | - | - | - | - | - | (5,906) |
| 2/1/2001 | W/H TAX DIV PHA | (894) | - | (894) | - | - | 235,613,076 | - | - | - | - | - | (894) |
| 2/5/2001 | CHECK WIRE | 118,500 | 118,500 | - | - | - | 235,731,576 | - | - | - | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (548) | - | (548) | - | - | 235,731,028 | - | - | - | - | - | (548) |
| 2/15/2001 | W/H TAX DIV PG | (4,300) | - | (4,300) | - | - | 235,726,728 | - | - | - | - | - | (4,300) |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 235,726,696 | - | - | - | - | - | (33) |
| 2/23/2001 | W/H TAX DIV C | (10,263) | - | (10,263) | - | - | 235,716,433 | - | - | - | - | - | (10,263) |
| 3/1/2001 | W/H TAX DIV LU | (599) | - | (599) | - | - | 235,715,834 | - | - | - | - | - | (599) |
| 3/1/2001 | W/H TAX DIV INTC | (2,026) | - | (2,026) | - | - | 235,713,808 | - | - | - | - | - | (2,026) |
| 3/1/2001 | W/H TAX DIV WFC | (5,877) | - | (5,877) | - | - | 235,707,932 | - | - | - | - | - | (5,877) |
| 3/8/2001 | W/H TAX DIV PFE | (10,503) | - | (10,503) | - | - | 235,697,429 | - | - | - | - | - | (10,503) |
| 3/9/2001 | W/H TAX DIV XOM | (21,921) | - | (21,921) | - | - | 235,675,508 | - | - | - | - | - | (21,921) |
| 3/12/2001 | W/H TAX DIV IBM | (3,453) | - | (3,453) | - | - | 235,672,055 | - | - | - | - | - | (3,453) |
| 3/13/2001 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 244,672,055 | - | - | - | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (2,803) | - | (2,803) | - | - | 244,669,252 | - | - | - | - | - | (2,803) |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 244,669,207 | - | - | - | - | - | (46) |
| 3/22/2001 | W/H TAX DIV HD | (310) | - | (310) | - | - | 244,668,896 | - | - | - | - | - | (310) |
| 3/30/2001 | W/H TAX DIV PEP | (712) | - | (712) | - | - | 244,668,184 | - | - | - | - | - | (712) |
| 4/2/2001 | W/H TAX DIV KO | (1,493) | - | (1,493) | - | - | 244,666,691 | - | - | - | - | - | (1,493) |
| 4/2/2001 | W/H TAX DIV MRK | (2,548) | - | (2,548) | - | - | 244,664,144 | - | - | - | - | - | (2,548) |
| 4/9/2001 | W/H TAX DIV WMT | (4,063) | - | (4,063) | - | - | 244,660,080 | - | - | - | - | - | (4,063) |
| 4/11/2001 | W/H TAX DIV HWP | (2,130) | - | (2,130) | - | - | 244,657,950 | - | - | - | - | - | (2,130) |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | 244,657,926 | - | - | - | - | - | (24) |
| 4/27/2001 | W/H TAX DIV MWD | (3,326) | - | (3,326) | - | - | 244,654,601 | - | - | - | - | - | (3,326) |
| 4/30/2001 | W/H TAX DIV JPM | (8,363) | - | (8,363) | - | - | 244,646,238 | - | - | - | - | - | (8,363) |
| 5/1/2001 | W/H TAX DIV BMY | (6,969) | - | (6,969) | - | - | 244,639,269 | - | - | - | - | - | (6,969) |
| 5/1/2001 | W/H TAX DIV T | (1,845) | - | (1,845) | - | - | 244,637,424 | - | - | - | - | - | (1,845) |
| 5/1/2001 | W/H TAX DIV PHA | (2,036) | - | (2,036) | - | - | 244,635,388 | - | - | - | - | - | (2,036) |
| 5/1/2001 | W/H TAX DIV VZ | (13,660) | - | (13,660) | - | - | 244,621,729 | - | - | - | - | - | (13,660) |
| 5/2/2001 | W/H TAX DIV TYC | (291) | - | (291) | - | - | 244,621,437 | - | - | - | - | - | (291) |
| 5/10/2001 | W/H TAX DIV AXP | (1,379) | - | (1,379) | - | - | 244,620,059 | - | - | - | - | - | (1,379) |
| 5/15/2001 | W/H TAX DIV PG | (5,938) | - | (5,938) | - | - | 244,614,121 | - | - | - | - | - | (5,938) |
| 6/19/2001 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 252,614,121 | - | - | - | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (144) | - | (144) | - | - | 252,613,977 | - | - | - | - | - | (144) |
| 7/5/2001 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 262,613,977 | - | - | - | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (3,494) | - | (3,494) | - | - | 262,610,483 | - | - | - | - | - | (3,494) |
| 7/11/2001 | W/H TAX DIV HWP | (758) | - | (758) | - | - | 262,609,725 | - | - | - | - | - | (758) |
| 7/11/2001 | W/H TAX DIV XOM | (340) | - | (340) | - | - | 262,609,385 | - | - | - | - | - | (340) |
| 7/23/2001 | W/H TAX DIV MWD | (4,850) | - | (4,850) | - | - | 262,604,535 | - | - | - | - | - | (4,850) |
| 7/25/2001 | W/H TAX DIV GE | (29,396) | - | (29,396) | - | - | 262,575,140 | - | - | - | - | - | (29,396) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 262,575,122 | - | - | - | - | - | (17) |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 7/31/2001 | W/H TAX DIV JPM | (12,588) | - | (12,588) | - | - | 262,562,534 | - | - | - | - | - | (12,588) |
| 8/1/2001 | W/H TAX DIV PHA | (3,285) | - | (3,285) | - | - | 262,559,249 | - | - | - | - | - | (3,285) |
| 8/1/2001 | W/H TAX DIV TYC | (433) | - | (433) | - | - | 262,558,816 | - | - | - | - | - | (433) |
| 8/1/2001 | W/H TAX DIV VZ | (19,179) | - | (19,179) | - | - | 262,539,636 | - | - | - | - | - | (19,179) |
| 8/1/2001 | W/H TAX DIV BMY | (9,670) | - | (9,670) | - | - | 262,529,966 | - | - | - | - | - | (9,670) |
| 8/3/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 264,529,966 | - | - | - | - | - | - |
| 8/3/2001 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 269,279,966 | - | - | - | - | - | - |
| 8/3/2001 | CHECK WIRE | 19,000,000 | 19,000,000 | - | - | - | 288,279,966 | - | - | - | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (1,993) | - | (1,993) | - | - | 288,277,973 | - | - | - | - | - | (1,993) |
| 8/15/2001 | W/H TAX DIV PG | (4,175) | - | (4,175) | - | - | 288,273,798 | - | - | - | - | - | (4,175) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 288,273,782 | - | - | - | - | - | (16) |
| 9/13/2001 | W/H TAX DIV HD | (2,102) | - | (2,102) | - | - | 288,271,680 | - | - | - | - | - | (2,102) |
| 9/28/2001 | W/H TAX DIV BAC | (20,056) | - | (20,056) | - | - | 288,251,625 | - | - | - | - | - | (20,056) |
| 9/28/2001 | W/H TAX DIV PEP | (5,801) | - | (5,801) | - | - | 288,245,824 | - | - | - | - | - | (5,801) |
| 10/1/2001 | W/H TAX DIV MRK | (18,176) | - | (18,176) | - | - | 288,227,648 | - | - | - | - | - | (18,176) |
| 10/1/2001 | W/H TAX DIV KO | (9,992) | - | (9,992) | - | - | 288,217,656 | - | - | - | - | - | (9,992) |
| 10/9/2001 | W/H TAX DIV WMT | (7,063) | - | (7,063) | - | - | 288,210,593 | - | - | - | - | - | (7,063) |
| 10/10/2001 | CHECK WIRE | 3,150,000 | 3,150,000 | - | - | - | 291,360,593 | - | - | - | - | - | - |
| 10/10/2001 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 293,460,593 | - | - | - | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (3,537) | - | (3,537) | - | - | 293,457,056 | - | - | - | - | - | (3,537) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | (48) | - | - | 293,457,008 | - | - | - | - | - | (48) |
| 10/25/2001 | W/H TAX DIV GE | (36,110) | - | (36,110) | - | - | 293,420,898 | - | - | - | - | - | (36,110) |
| 10/26/2001 | W/H TAX DIV MWD | (5,909) | - | (5,909) | - | - | 293,414,989 | - | - | - | - | - | (5,909) |
| 10/31/2001 | W/H TAX DIV JPM | (15,221) | - | (15,221) | - | - | 293,399,769 | - | - | - | - | - | (15,221) |
| 11/1/2001 | W/H TAX DIV PHA | (3,868) | - | (3,868) | - | - | 293,395,901 | - | - | - | - | - | (3,868) |
| 11/1/2001 | W/H TAX DIV TYC | (553) | - | (553) | - | - | 293,395,348 | - | - | - | - | - | (553) |
| 11/1/2001 | W/H TAX DIV VZ | (23,440) | - | (23,440) | - | - | 293,371,908 | - | - | - | - | - | (23,440) |
| 11/1/2001 | W/H TAX DIV BMY | (12,141) | - | (12,141) | - | - | 293,359,767 | - | - | - | - | - | (12,141) |
| 11/1/2001 | W/H TAX DIV T | (2,934) | - | (2,934) | - | - | 293,356,833 | - | - | - | - | - | (2,934) |
| 11/2/2001 | CHECK WIRE | 68,000,000 | 68,000,000 | - | - | - | 361,356,833 | - | - | - | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (2,391) | - | (2,391) | - | - | 361,354,443 | - | - | - | - | - | (2,391) |
| 11/15/2001 | W/H TAX DIV PG | (10,887) | - | (10,887) | - | - | 361,343,555 | - | - | - | - | - | (10,887) |
| 11/19/2001 | W/H TAX DIV TXN | (850) | - | (850) | - | - | 361,342,705 | - | - | - | - | - | (850) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 361,342,694 | - | - | - | - | - | (11) |
| 11/21/2001 | W/H TAX DIV C | (18,247) | - | (18,247) | - | - | 361,324,447 | - | - | - | - | - | (18,247) |
| 12/3/2001 | W/H TAX DIV WFC | (10,097) | - | (10,097) | - | - | 361,314,349 | - | - | - | - | - | (10,097) |
| 12/3/2001 | W/H TAX DIV MCD | (6,312) | - | (6,312) | - | - | 361,308,038 | - | - | - | - | - | (6,312) |
| 12/3/2001 | W/H TAX DIV INTC | (3,093) | - | (3,093) | - | - | 361,304,944 | - | - | - | - | - | (3,093) |
| 12/4/2001 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 393,304,944 | - | - | - | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (10,315) | - | (10,315) | - | - | 393,294,629 | - | - | - | - | - | (10,315) |
| 12/10/2001 | W/H TAX DIV IBM | (5,515) | - | (5,515) | - | - | 393,289,114 | - | - | - | - | - | (5,515) |
| 12/10/2001 | W/H TAX DIV XOM | (36,127) | - | (36,127) | - | - | 393,252,987 | - | - | - | - | - | (36,127) |
| 12/14/2001 | W/H TAX DIV DD | (7,977) | - | (7,977) | - | - | 393,245,010 | - | - | - | - | - | (7,977) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 393,245,004 | - | - | - | - | - | (6) |
| 1/7/2002 | CHECK WIRE | 3,520,000 | 3,520,000 | - | - | - | 396,765,004 | - | - | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (1,674) | - | (1,674) | - | - | 396,763,330 | - | - | - | - | - | (1,674) |
| 1/10/2002 | CHECK WIRE | 2,255,000 | 2,255,000 | - | - | - | 399,018,330 | - | - | - | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 399,018,330 | - | - | - | - | - | (0) |
| 1/25/2002 | W/H TAX DIV MWD | (5,296) | - | (5,296) | - | - | 399,013,034 | - | - | - | - | - | (5,296) |
| 2/1/2002 | W/H TAX DIV VZ | (21,549) | - | (21,549) | - | - | 398,991,485 | - | - | - | - | - | (21,549) |
| 2/1/2002 | W/H TAX DIV PHA | (3,587) | - | (3,587) | - | - | 398,987,898 | - | - | - | - | - | (3,587) |
| 2/1/2002 | W/H TAX DIV SBC | (17,838) | - | (17,838) | - | - | 398,970,060 | - | - | - | - | - | (17,838) |
| 2/11/2002 | W/H TAX DIV TXN | (1,044) | - | (1,044) | - | - | 398,969,016 | - | - | - | - | - | (1,044) |
| 2/15/2002 | W/H TAX DIV PG | (13,846) | - | (13,846) | - | - | 398,955,170 | - | - | - | - | - | (13,846) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 398,955,169 | - | - | - | - | - | (1) |
| 2/22/2002 | W/H TAX DIV C | (23,093) | - | (23,093) | - | - | 398,932,076 | - | - | - | - | - | (23,093) |
| 3/1/2002 | W/H TAX DIV INTC | (3,896) | - | (3,896) | - | - | 398,928,179 | - | - | - | - | - | (3,896) |
| 3/1/2002 | W/H TAX DIV WFC | (12,631) | - | (12,631) | - | - | 398,915,548 | - | - | - | - | - | (12,631) |
| 3/5/2002 | CHECK WIRE | 2,750,000 | 2,750,000 | - | - | - | 401,665,548 | - | - | - | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 401,665,544 | - | - | - | - | - | (4) |
| 3/7/2002 | W/H TAX DIV PFE | (23,160) | - | (23,160) | - | - | 401,642,384 | - | - | - | - | - | (23,160) |
| 3/11/2002 | CHECK WIRE | 5,400,000 | 5,400,000 | - | - | - | 407,042,384 | - | - | - | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (44,602) | - | (44,602) | - | - | 406,997,782 | - | - | - | - | - | (44,602) |
| 3/11/2002 | W/H TAX DIV IBM | (6,801) | - | (6,801) | - | - | 406,990,981 | - | - | - | - | - | (6,801) |
| 3/12/2002 | W/H TAX DIV BUD | (4,980) | - | (4,980) | - | - | 406,986,001 | - | - | - | - | - | (4,980) |
| 3/12/2002 | W/H TAX DIV JNJ | (9,699) | - | (9,699) | - | - | 406,976,301 | - | - | - | - | - | (9,699) |
| 3/14/2002 | W/H TAX DIV DD | (10,202) | - | (10,202) | - | - | 406,966,099 | - | - | - | - | - | (10,202) |
| 3/15/2002 | W/H TAX DIV AIG | (1,419) | - | (1,419) | - | - | 406,964,680 | - | - | - | - | - | (1,419) |
| 3/22/2002 | W/H TAX DIV BAC | (12,392) | - | (12,392) | - | - | 406,952,288 | - | - | - | - | - | (12,392) |
| 3/28/2002 | W/H TAX DIV HD | (3,476) | - | (3,476) | - | - | 406,948,812 | - | - | - | - | - | (3,476) |
| 4/1/2002 | W/H TAX DIV KO | (15,093) | - | (15,093) | - | - | 406,933,719 | - | - | - | - | - | (15,093) |
| 4/1/2002 | W/H TAX DIV PEP | (7,546) | - | (7,546) | - | - | 406,926,173 | - | - | - | - | - | (7,546) |
| 4/1/2002 | W/H TAX DIV ONE | (4,066) | - | (4,066) | - | - | 406,922,107 | - | - | - | - | - | (4,066) |
| 4/1/2002 | W/H TAX DIV MRK | (24,197) | - | (24,197) | - | - | 406,897,910 | - | - | - | - | - | (24,197) |
| 4/10/2002 | W/H TAX DIV MO | (37,732) | - | (37,732) | - | - | 406,860,178 | - | - | - | - | - | (37,732) |
| 4/18/2002 | W/H TAX DIV WMT | (10,093) | - | (10,093) | - | - | 406,850,085 | - | - | - | - | - | (10,093) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 406,850,076 | - | - | - | - | - | (9) |
| 4/25/2002 | W/H TAX DIV GE | (23,589) | - | (23,589) | - | - | 406,826,487 | - | - | - | - | - | (23,589) |
| 4/26/2002 | W/H TAX DIV MWD | (7,608) | - | (7,608) | - | - | 406,818,879 | - | - | - | - | - | (7,608) |
| 4/26/2002 | W/H TAX DIV MDT | (2,095) | - | (2,095) | - | - | 406,816,784 | - | - | - | - | - | (2,095) |
| 4/30/2002 | W/H TAX DIV JPM | (20,349) | - | (20,349) | - | - | 406,796,435 | - | - | - | - | - | (20,349) |
| 5/1/2002 | W/H TAX DIV TYC | (762) | - | (762) | - | - | 406,795,673 | - | - | - | - | - | (762) |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2002 | W/H TAX DIV PHA | (5,269) | - | (5,269) | - | - | 406,790,403 | - | - | - | - | - | (5,269) |
| 5/1/2002 | W/H TAX DIV T | (4,001) | - | (4,001) | - | - | 406,786,402 | - | - | - | - | - | (4,001) |
| 5/1/2002 | W/H TAX DIV SBC | (27,503) | - | (27,503) | - | - | 406,758,900 | - | - | - | - | - | (27,503) |
| 5/1/2002 | W/H TAX DIV BMY | (16,446) | - | (16,446) | - | - | 406,742,454 | - | - | - | - | - | (16,446) |
| 5/1/2002 | W/H TAX DIV VZ | (31,775) | - | (31,775) | - | - | 406,710,679 | - | - | - | - | - | (31,775) |
| 5/6/2002 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 411,710,679 | - | - | - | - | - | - |
| 5/8/2002 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 420,710,679 | - | - | - | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 420,710,674 | - | - | - | - | - | (5) |
| 5/15/2002 | W/H TAX DIV PG | (7,834) | - | (7,834) | - | - | 420,702,840 | - | - | - | - | - | (7,834) |
| 5/24/2002 | W/H TAX DIV C | (15,741) | - | (15,741) | - | - | 420,687,099 | - | - | - | - | - | (15,741) |
| 6/3/2002 | W/H TAX DIV INTC | (2,233) | - | (2,233) | - | - | 420,684,866 | - | - | - | - | - | (2,233) |
| 6/3/2002 | W/H TAX DIV WFC | (16,427) | - | (16,427) | - | - | 420,668,439 | - | - | - | - | - | (16,427) |
| 6/5/2002 | CHECK WIRE | 8,320,000 | 8,320,000 | - | - | - | 428,988,439 | - | - | - | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (28,609) | - | (28,609) | - | - | 428,959,831 | - | - | - | - | - | (28,609) |
| 6/10/2002 | W/H TAX DIV BUD | (3,993) | - | (3,993) | - | - | 428,955,838 | - | - | - | - | - | (3,993) |
| 6/10/2002 | W/H TAX DIV IBM | (9,145) | - | (9,145) | - | - | 428,946,693 | - | - | - | - | - | (9,145) |
| 6/10/2002 | W/H TAX DIV XOM | (54,649) | - | (54,649) | - | - | 428,892,044 | - | - | - | - | - | (54,649) |
| 6/11/2002 | W/H TAX DIV JNJ | (7,846) | - | (7,846) | - | - | 428,884,198 | - | - | - | - | - | (7,846) |
| 6/12/2002 | W/H TAX DIV DD | (9,017) | - | (9,017) | - | - | 428,875,181 | - | - | - | - | - | (9,017) |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 428,875,177 | - | - | - | - | - | (4) |
| 7/10/2002 | W/H TAX DIV MO | (6,840) | - | (6,840) | - | - | 428,868,337 | - | - | - | - | - | (6,840) |
| 7/15/2002 | W/H TAX DIV USB | (2,204) | - | (2,204) | - | - | 428,866,133 | - | - | - | - | - | (2,204) |
| 7/16/2002 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 439,866,133 | - | - | - | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 439,866,121 | - | - | - | - | - | (12) |
| 7/25/2002 | W/H TAX DIV GE | (10,526) | - | (10,526) | - | - | 439,855,595 | - | - | - | - | - | (10,526) |
| 7/26/2002 | W/H TAX DIV MWD | (1,469) | - | (1,469) | - | - | 439,854,126 | - | - | - | - | - | (1,469) |
| 7/26/2002 | W/H TAX DIV MDT | (430) | - | (430) | - | - | 439,853,696 | - | - | - | - | - | (430) |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 439,853,695 | - | - | - | - | - | (0) |
| 7/31/2002 | W/H TAX DIV JPM | (4,010) | - | (4,010) | - | - | 439,849,685 | - | - | - | - | - | (4,010) |
| 8/1/2002 | W/H TAX DIV BMY | (3,165) | - | (3,165) | - | - | 439,846,521 | - | - | - | - | - | (3,165) |
| 8/1/2002 | W/H TAX DIV SBC | (5,174) | - | (5,174) | - | - | 439,841,346 | - | - | - | - | - | (5,174) |
| 8/1/2002 | W/H TAX DIV PHA | (995) | - | (995) | - | - | 439,840,351 | - | - | - | - | - | (995) |
| 8/1/2002 | W/H TAX DIV T | (829) | - | (829) | - | - | 439,839,522 | - | - | - | - | - | (829) |
| 8/1/2002 | W/H TAX DIV VZ | (6,054) | - | (6,054) | - | - | 439,833,468 | - | - | - | - | - | (6,054) |
| 8/9/2002 | W/H TAX DIV AXP | (590) | - | (590) | - | - | 439,832,878 | - | - | - | - | - | (590) |
| 8/9/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 439,832,875 | - | - | - | - | - | (3) |
| 8/15/2002 | W/H TAX DIV TXN | (1,710) | - | (1,710) | - | - | 439,831,165 | - | - | - | - | - | (1,710) |
| 8/23/2002 | W/H TAX DIV C | (44,570) | - | (44,570) | - | - | 439,786,595 | - | - | - | - | - | (44,570) |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 439,786,590 | - | - | - | - | - | (5) |
| 9/3/2002 | W/H TAX DIV WFC | (22,534) | - | (22,534) | - | - | 439,764,056 | - | - | - | - | - | (22,534) |
| 9/3/2002 | W/H TAX DIV INTC | (6,269) | - | (6,269) | - | - | 439,757,788 | - | - | - | - | - | (6,269) |
| 9/5/2002 | W/H TAX DIV G | (7,847) | - | (7,847) | - | - | 439,749,941 | - | - | - | - | - | (7,847) |
| 9/5/2002 | W/H TAX DIV PFE | (38,381) | - | (38,381) | - | - | 439,711,560 | - | - | - | - | - | (38,381) |
| 9/5/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 449,711,560 | - | - | - | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (6,591) | - | (6,591) | - | - | 449,704,968 | - | - | - | - | - | (6,591) |
| 9/9/2002 | W/H TAX DIV BUD | (7,847) | - | (7,847) | - | - | 449,697,122 | - | - | - | - | - | (7,847) |
| 9/10/2002 | W/H TAX DIV XOM | (72,526) | - | (72,526) | - | - | 449,624,596 | - | - | - | - | - | (72,526) |
| 9/10/2002 | W/H TAX DIV IBM | (11,852) | - | (11,852) | - | - | 449,612,744 | - | - | - | - | - | (11,852) |
| 9/10/2002 | W/H TAX DIV JNJ | (9,368) | - | (9,368) | - | - | 449,603,376 | - | - | - | - | - | (9,368) |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 449,603,368 | - | - | - | - | - | (8) |
| 9/12/2002 | W/H TAX DIV DD | (16,015) | - | (16,015) | - | - | 449,587,353 | - | - | - | - | - | (16,015) |
| 10/8/2002 | CHECK WIRE | 25,631,000 | 25,631,000 | - | - | - | 475,218,353 | - | - | - | - | - | - |
| 10/8/2002 | CHECK WIRE | 3,125,000 | 3,125,000 | - | - | - | 478,343,353 | - | - | - | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 478,343,326 | - | - | - | - | - | (27) |
| 11/15/2002 | W/H TAX DIV PG | (9,883) | - | (9,883) | - | - | 478,333,443 | - | - | - | - | - | (9,883) |
| 11/15/2002 | W/H TAX DIV CL | (2,849) | - | (2,849) | - | - | 478,330,595 | - | - | - | - | - | (2,849) |
| 11/18/2002 | W/H TAX DIV TXN | (1,011) | - | (1,011) | - | - | 478,329,583 | - | - | - | - | - | (1,011) |
| 11/22/2002 | W/H TAX DIV C | (25,201) | - | (25,201) | - | - | 478,304,382 | - | - | - | - | - | (25,201) |
| 11/25/2002 | W/H TAX DIV GS | (1,583) | - | (1,583) | - | - | 478,302,799 | - | - | - | - | - | (1,583) |
| 11/27/2002 | W/H TAX DIV MER | (3,945) | - | (3,945) | - | - | 478,298,855 | - | - | - | - | - | (3,945) |
| 12/17/2002 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (16,068) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (13,521) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (7,008) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (4,622) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (317) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (7,137) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (2,865) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (4,787) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (43,655) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (3,766) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (4,846) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (2,294) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (6,526) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (27,768) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (23,625) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LIMITED C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2003 | W/H TAX DIV PHA | (8,159) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (1,718) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (24,778) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (4,662) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (43,341) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (2,590) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (6,406) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (48,584) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (6,255) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (23,938) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (8,056) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (6,605) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (31,506) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (11,832) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (7,576) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (72,688) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (5,288) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (28,503) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (8,889) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (16,619) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (61) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (20,927) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (13,196) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (5,155) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (2,789) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (19,330) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (46,281) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (6,282) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (64,843) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (27,491) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (4,832) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (10,309) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (13,781) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (9,450) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (5,800) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (6,625) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (45,264) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (13,091) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (26,031) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (37,922) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (6,586) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (11,730) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (4,027) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (8,777) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (62,800) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (11,602) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (11,171) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (46,746) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (55,731) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (5,828) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (25,781) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (1,609) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (79,793) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (6,476) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (5,059) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (5,770) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (32,783) | - | * [1] | - | - | 518,298,855 | - | - | - | - | - | - |
| 9/3/2003 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (32,169) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2003 | W/H TAX DIV G | (7,235) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (3,839) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (16) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (8,014) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (73,618) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (12,304) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (9,661) | - | * [1] | - | - | 543,298,855 | - | - | - | - | - | - |
| 9/16/2003 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 550,298,855 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (2,572) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (18,193) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (10,073) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (10,769) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (19,976) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (2,861) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (12,374) | - | * [1] | - | - | 550,298,855 | - | - | - | - | - | - |
| 10/7/2003 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 582,298,855 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (9,013) | - | * [1] | - | - | 582,298,855 | - | - | - | - | - | - |
| 10/9/2003 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 589,298,855 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (51,823) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (8,104) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (10,865) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (30,693) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (35,046) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (88,455) | - | * [1] | - | - | 589,298,855 | - | - | - | - | - | - |
| 11/13/2003 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (29,753) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (1,907) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (5,711) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (7,779) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (92,213) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (25,583) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (6,786) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (39,060) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (59,392) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (8,166) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (9,045) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (36,182) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (13,888) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (7,995) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (84,874) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (7,209) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (17,588) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (3,183) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (3,141) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (4,523) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (5,057) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (2,848) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (16,375) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (5,192) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (20,011) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (20,656) | - | * [1] | - | - | 629,298,855 | - | - | - | - | - | - |
| 2/13/2004 | CHECK WIRE | 38,125,000 | 38,125,000 | - | - | - | 667,423,855 | - | - | - | - | - | - |
| 2/13/2004 | CHECK WIRE | 38,150,000 | 38,150,000 | - | - | - | 705,573,855 | - | - | - | - | - | - |
| 2/13/2004 | CXL CHECK WIRE | (38,150,000) | (38,150,000) | - | - | - | 667,423,855 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (31,321) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (5,736) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (106,467) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (8,077) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (39,237) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2004 | W/H TAX DIV INTC | (13,343) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (8,203) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (7,021) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (66,555) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (36,689) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (9,086) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (13,951) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (85,255) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (5,060) | - | * [1] | - | - | 667,423,855 | - | - | - | - | - | - |
| 3/11/2004 | CHECK WIRE | 6,875,000 | 6,875,000 | - | - | - | 674,298,855 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (9,367) | - | * [1] | - | - | 674,298,855 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (17,668) | - | * [1] | - | - | 674,298,855 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (51) | - | * [1] | - | - | 674,298,855 | - | - | - | - | - | - |
| 4/8/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 724,298,855 | - | - | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 724,298,855 | - | - | - | - | - | - |
| 4/12/2004 | CHECK WIRE | 6,075,000 | 6,075,000 | - | - | - | 730,373,855 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (11,647) | - | * [1] | - | - | 730,373,855 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (8,945) | - | * [1] | - | - | 730,373,855 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (44,841) | - | * [1] | - | - | 730,373,855 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (44,118) | - | * [1] | - | - | 730,373,855 | - | - | - | - | - | - |
| 5/6/2004 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 755,373,855 | - | - | - | - | - | - |
| 5/6/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 770,373,855 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (34,295) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (2,000) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (8,623) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (6,124) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (111,704) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (13,955) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (41,889) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (8,758) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (69,768) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (20,571) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (45,752) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (9,701) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (95,242) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (6,996) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (16,756) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (5,997) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (18,862) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (10,794) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 770,373,855 | - | - | - | - | - | - |
| 6/23/2004 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 764,373,855 | - | - | - | - | (6,000,000) | (6,000,000) |
| 6/24/2004 | W/H TAX DIV HD | (11,831) | - | * [1] | - | - | 764,373,855 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (24,331) | - | * [1] | - | - | 764,373,855 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (37,582) | - | * [1] | - | - | 764,373,855 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (15,144) | - | * [1] | - | - | 764,373,855 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (85,754) | - | * [1] | - | - | 764,373,855 | - | - | - | - | - | - |
| 7/20/2004 | CHECK WIRE | 55,000,000 | 55,000,000 | - | - | - | 819,373,855 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (13,901) | - | * [1] | - | - | 819,373,855 | - | - | - | - | - | - |
| 8/4/2004 | CHECK WIRE | 65,000,000 | 65,000,000 | - | - | - | 884,373,855 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (30,042) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (10,110) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (15,599) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (63,009) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (14,012) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (14,341) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (136,490) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (28,814) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (7,735) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (62,640) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (44,507) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (17,935) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (110,708) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (84) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LIMITED C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| | | Column 3 | | | | | | Column 9 Two Year Fictitious | Column 10 Two Year Principal | Column 11 Six Year Fictitious | Column 12 Six Year Principal | Column 13 Full History Fictitious | Column 14 Full History Principal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | | | | | | |
| | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Transfers | Profit Transfers | Transfers | Profit Transfers | Transfers |
| Date | | | | | | | | | | | | | |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (5,642) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (9,287) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (29,234) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (74,875) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (9,387) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (18,885) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (102,786) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (17,835) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (20,077) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (10,083) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (3,068) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (1,279) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (162,007) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (10,335) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (36,044) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (58,912) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (14,534) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (11,547) | - | * [1] | - | - | 884,373,855 | - | - | - | - | - | - |
| 3/7/2005 | CHECK WIRE | 37,000,000 | 37,000,000 | - | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (60,290) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (101,868) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (14,243) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (123,831) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (20,929) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (61,753) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (17,053) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (24,417) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (24,869) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (23,416) | - | * [1] | - | - | 921,373,855 | - | - | - | - | - | - |
| 3/24/2005 | CHECK WIRE | 37,250,000 | 37,250,000 | - | - | - | 958,623,855 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (15,503) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (129,349) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (28,228) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (38,091) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (8,591) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (58,912) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (8,513) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (84,596) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [1] | - | - | 958,623,855 | - | - | - | - | - | - |
| 4/14/2005 | CHECK WIRE | 2,125,000 | 2,125,000 | - | - | - | 960,748,855 | - | - | - | - | - | - |
| 4/15/2005 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 973,248,855 | - | - | - | - | - | - |
| 4/25/2005 | CHECK WIRE | 18,750,000 | 18,750,000 | - | - | - | 991,998,855 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (165,201) | - | * [1] | - | - | 991,998,855 | - | - | - | - | - | - |
| 5/4/2005 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 1,016,998,855 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 1,016,998,855 | - | - | - | - | - | - |
| 6/2/2005 | CHECK WIRE | 34,750,000 | 34,750,000 | - | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (11,820) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (5,622) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (8,050) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (19,622) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (13,144) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (109,611) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (26,740) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (13,296) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (37,890) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (49,366) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (7,199) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (14,150) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (7,957) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (90,883) | - | * [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2005 | W/H TAX DIV GE | (140,134) | - | ● [1] | - | - | 1,051,748,855 | - | - | - | - | - | - |
| 8/19/2005 | CHECK WIRE | 39,000,000 | 39,000,000 | - | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (425) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (19,752) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (3,299) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (55,479) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (20,110) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (143,051) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (148,772) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (17,572) | - | ● [1] | - | - | 1,090,748,855 | - | - | - | - | - | - |
| 11/3/2005 | CHECK WIRE | 29,000,000 | 29,000,000 | - | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (26,846) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (88,740) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (10,158) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (4,557) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (16,253) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (207,386) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (80,289) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (44,441) | - | ● [1] | - | - | 1,119,748,855 | - | - | - | - | - | - |
| 12/2/2005 | CHECK WIRE | 36,000,000 | 36,000,000 | - | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (18,284) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (129,184) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (67,395) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (167,910) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (30,718) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (20,859) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (93,951) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (29,255) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (90,884) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (52,584) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (19,503) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (21,400) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (35,350) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (182,844) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (6,704) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (10,239) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (77,201) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (22,526) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (40,144) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (21,037) | - | ● [1] | - | - | 1,155,748,855 | - | - | - | - | - | - |
| 1/5/2006 | CHECK WIRE | 29,000,000 | 29,000,000 | - | - | - | 1,184,748,855 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV SLB | (11,946) | - | (11,946) | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (50,465) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (27,516) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (24,465) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (28,120) | - | ● [1] | - | - | 1,184,736,909 | - | - | - | - | - | - |
| 2/6/2006 | CHECK WIRE | 19,000,000 | 19,000,000 | - | - | - | 1,203,736,909 | - | - | - | - | - | - |
| 2/13/2006 | SCHLUMBERGER LTD CXL W/H TAX SLB | 11,946 | - | 11,946 | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (4,495) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (87,984) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (39,703) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (10,616) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (230,566) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (21,232) | - | ● [1] | - | - | 1,203,748,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/1/2006 | W/H TAX DIV WFC | (79,492) | - | | ● [1] | - | 1,203,748,855 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (55,892) | - | | ● [1] | - | 1,203,748,855 | - | - | - | - | - | - |
| 3/3/2006 | CHECK WIRE | 18,000,000 | 18,000,000 | | - | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (22,930) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (164,714) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (38,727) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (77,017) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (94,178) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (184,355) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (20,552) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (29,203) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (8,493) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (31,253) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (92,486) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (21,738) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (35,915) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (29,300) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (216,564) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (7,228) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (41,492) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (80,791) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (41,216) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (62,175) | - | | ● [1] | - | 1,221,748,855 | - | - | - | - | - | - |
| 4/4/2006 | CHECK WIRE | 46,000,000 | 46,000,000 | | - | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (22,267) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (13,149) | - | (13,149) | - | - | 1,267,735,706 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | | ● [1] | - | 1,267,735,706 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (163,016) | - | | ● [1] | - | 1,267,735,706 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | | ● [1] | - | 1,267,735,706 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (245,940) | - | | ● [1] | - | 1,267,735,706 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 13,149 | - | 13,149 | - | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (11,456) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (29,021) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (118,508) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (84,580) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (128,064) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | | ● [1] | - | 1,267,748,855 | - | - | - | - | - | - |
| 5/8/2006 | CHECK WIRE | 35,000,000 | 35,000,000 | | - | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (15,048) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (44,920) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (102,738) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (17,171) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (4,837) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (22,696) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (15,675) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (245,783) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (41,397) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (89,694) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (59,009) | - | | ● [1] | - | 1,302,748,855 | - | - | - | - | - | - |
| 6/2/2006 | CHECK WIRE | 53,000,000 | 53,000,000 | | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (24,511) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (42,577) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (55,176) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (178,661) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (80,888) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (198,369) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (47,358) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (26,463) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (33,408) | - | | ● [1] | - | 1,355,748,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 | W/H TAX DIV JNJ | (112,344) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (22,702) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (32,682) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (236,036) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (7,490) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (49,059) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (101) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (82,794) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (44,663) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (118,018) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (39,491) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (23,034) | - | * [1] | - | - | 1,355,748,855 | - | - | - | - | - | - |
| 7/7/2006 | CHECK WIRE | 68,000,000 | 68,000,000 | - | - | - | 1,423,748,855 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (15,872) | - | (15,872) | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (115,258) | - | * [1] | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (13,274) | - | * [1] | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 1,423,732,983 | - | - | - | - | - | - |
| 8/3/2006 | CHECK WIRE | 96,000,000 | 96,000,000 | - | - | - | 1,519,732,983 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 15,872 | - | 15,872 | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (83,152) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (20,545) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (3,792) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (8,603) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (18,124) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (12,687) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (197,381) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (19,574) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (47,437) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (77,135) | - | * [1] | - | - | 1,519,748,855 | - | - | - | - | - | - |
| 9/5/2006 | CHECK WIRE | 90,000,000 | 90,000,000 | - | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (34,000) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (142,897) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (33,058) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (21,132) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (156,438) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (36,972) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (94,244) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (89,713) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (26,678) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (44,309) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (34,689) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (19,364) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (25,011) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (207,046) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (40,093) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (6,083) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (51,689) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (66,115) | - | * [1] | - | - | 1,609,748,855 | - | - | - | - | - | - |
| 10/4/2006 | CHECK WIRE | 92,000,000 | 92,000,000 | - | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (17,979) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (146,106) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (211,260) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,701,748,855 | - | - | - | - | - | - |
| 11/2/2006 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (7,452) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2006 | W/H TAX DIV MER | (27,395) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (284,582) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,719,748,855 | - | - | - | - | - | - |
| 12/5/2006 | CHECK WIRE | 76,000,000 | 76,000,000 | - | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (60,355) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (98,971) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (49,885) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (51,637) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (76,226) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (131,317) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (131,497) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (68,279) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (102,249) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (136,757) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (55,325) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (208,714) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (142,455) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (30,683) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (11,835) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (225,505) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (111,405) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (53,614) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (27,048) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (306,569) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (31,943) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (29,587) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (8,941) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (26,517) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (40,326) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (49,969) | - | * [1] | - | - | 1,795,748,855 | - | - | - | - | - | - |
| 1/5/2007 | CHECK WIRE | 94,000,000 | 94,000,000 | - | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (59,421) | - | * [1] | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (78,500) | - | * [1] | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (202,027) | - | * [1] | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [1] | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,889,748,855 | - | - | - | - | - | - |
| 2/5/2007 | CHECK WIRE | 50,800,000 | 50,800,000 | - | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (47,786) | - | * [1] | - | - | 1,940,548,855 | - | - | - | - | - | - |
| 3/6/2007 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (31,674) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (39,216) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (10,891) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (7,404) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (44,685) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (118,721) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (23,591) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (114,381) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (45,497) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (50,552) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (268,796) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (62,066) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LIMITED C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 3/30/2007 | W/H TAX DIV S | (9,092) | - | - | * [1] | - | 1,952,548,855 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (89,094) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (68,873) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (106,364) | - | * [1] | - | - | 1,952,548,855 | - | - | - | - | - | - |
| 4/3/2007 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (28,234) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (230,253) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (311,689) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 1,977,548,855 | - | - | - | - | - | - |
| 5/4/2007 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 2,052,548,855 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (8,301) | - | * [1] | - | - | 2,052,548,855 | - | - | - | - | - | - |
| 5/10/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (147,088) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/21/2007 | W/H TAX DIV INTC | (34) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (38,935) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (11,394) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (347,077) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (86,213) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (124,592) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (89,488) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (35,940) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (70,701) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (272,421) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (57,105) | - | * [1] | - | - | 2,072,548,855 | - | - | - | - | - | - |
| 6/6/2007 | CXL W/H TAX DIV TYC | (26,337) | - | (26,337) | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (164,886) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (262,415) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (79,106) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (36,030) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (47,464) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (157,436) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (114,529) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (57,105) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (138,435) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (28,082) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (61,183) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (332,245) | - | * [1] | - | - | 2,072,522,518 | - | - | - | - | - | - |
| 6/28/2007 | CHECK WIRE | 52,500,000 | 52,500,000 | - | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (81,849) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (9,579) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (89,726) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (108,029) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (28,676) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (190,254) | - | * [1] | - | - | 2,125,022,518 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 26,337 | - | 26,337 | - | - | 2,125,048,855 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 2,125,048,855 | - | - | - | - | - | - |
| 8/6/2007 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 2,205,048,855 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 2,205,048,855 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (151,174) | - | * [1] | - | - | 2,205,048,855 | - | - | - | - | - | - |
| 8/31/2007 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (37,437) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (58,948) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (30,214) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (116,417) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (14,790) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (70,463) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (112,773) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (31,693) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (18,593) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (48,067) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (80) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LTD C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (37,252) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (86,085) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (227,341) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [1] | - | - | 2,237,048,855 | - | - | - | - | - | - |
| 11/1/2007 | CHECK WIRE | 70,000,000 | 70,000,000 | - | - | - | 2,307,048,855 | - | - | - | - | - | - |
| 11/2/2007 | CHECK WIRE | 36,500,000 | 36,500,000 | - | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (12,163) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (103,213) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (104,031) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (25,647) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (16,431) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (18,779) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (71,168) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (134,577) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (40,169) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (51,642) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (7,785) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (19,880) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (24,647) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (117,371) | - | * [1] | - | - | 2,343,548,855 | - | - | - | - | - | - |
| 2/27/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 2,293,548,855 | - | (50,000,000) | - | (50,000,000) | - | (50,000,000) |
| 2/27/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (9,509) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (54,559) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (77,908) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (54,270) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (156,495) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (33,622) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (21,396) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (21,735) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (23,909) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (90,609) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (142,638) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (23,773) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (40,754) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (87,383) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (27,169) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (65,002) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (95,636) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (33,112) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (16,556) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (38,037) | - | * [1] | - | - | 2,293,548,855 | - | - | - | - | - | - |
| 3/26/2008 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 2,253,548,855 | - | (40,000,000) | - | (40,000,000) | - | (40,000,000) |
| 3/26/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (27,509) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (208,659) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (43,301) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (56,784) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (61,946) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (15,215) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (31,177) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (40,329) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LIMITED C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (229,512) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (8,766) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (17,357) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (79,946) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (151,944) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (77,901) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (16,831) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (5,610) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (12,623) | - | * [1] | - | - | 2,253,548,855 | - | - | - | - | - | - |
| 5/12/2008 | CHECK WIRE | (56,000,000) | - | (56,000,000) | - | - | 2,197,548,855 | - | (56,000,000) | - | (56,000,000) | - | (56,000,000) |
| 5/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (35,765) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (79,478) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (14,727) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (100,984) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (8,182) | - | * [1] | - | - | 2,197,548,855 | - | - | - | - | - | - |
| 6/2/2008 | CHECK WIRE | (31,800,000) | - | (31,800,000) | - | - | 2,165,748,855 | - | (31,800,000) | - | (31,800,000) | - | (31,800,000) |
| 6/2/2008 | W/H TAX DIV WFC | (117,766) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (51,544) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (66,164) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (29,108) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (253,726) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (53,038) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (34,287) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (80,361) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (51,950) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (37,716) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (37,502) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (250,921) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (160,186) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (42,859) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (102,541) | - | * [1] | - | - | 2,165,748,855 | - | - | - | - | - | - |
| 6/27/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | 2,045,748,855 | - | (120,000,000) | - | (120,000,000) | - | (120,000,000) |
| 6/27/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 2,045,748,855 | - | - | - | - | - | - |
| 7/10/2008 | CHECK WIRE | (197,000,000) | - | (197,000,000) | - | - | 1,848,748,855 | - | (197,000,000) | - | (197,000,000) | - | (197,000,000) |
| 7/10/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (7,161) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (19,069) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (122,456) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (9,080) | - | * [1] | - | - | 1,848,748,855 | - | - | - | - | - | - |
| 9/3/2008 | CHECK WIRE | (147,000,000) | - | (147,000,000) | - | - | 1,701,748,855 | - | (147,000,000) | - | (147,000,000) | - | (147,000,000) |
| 9/23/2008 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | 1,581,748,855 | - | (120,000,000) | - | (120,000,000) | - | (120,000,000) |
| 9/30/2008 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 1,541,748,855 | - | (40,000,000) | - | (40,000,000) | - | (40,000,000) |
| 10/2/2008 | W/H TAX DIV COP | (51,823) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (61,123) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (56,271) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (33,171) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (153,588) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (56,298) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (294,972) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (12,788) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (8,615) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (43,770) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (37,909) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (46,913) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (23,475) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (133,770) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FN094 - HARLEY INTERNATIONAL (CAYMAN) LIMITED C/O FORTIS PRIME FUND SOLUTION ATTN: BOB HANLON

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year Fictitious Profit | Two Year Principal | Six Year Fictitious Profit | Six Year Principal | Full History Fictitious Profit | Full History Principal |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 10/2/2008 | W/H TAX DIV MSFT | (91,411) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (139,741) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (20,755) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (19,199) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (68,473) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (68,362) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (33,360) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (218,677) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (48,645) | - | * [1] | - | - | 1,541,748,855 | - | - | - | - | - | - |
| 10/16/2008 | CHECK WIRE | (180,000,000) | - | (180,000,000) | - | - | 1,361,748,855 | - | (180,000,000) | - | (180,000,000) | - | (180,000,000) |
| 10/22/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 1,351,748,855 | - | (10,000,000) | - | (10,000,000) | - | (10,000,000) |
| 11/4/2008 | W/H TAX DIV HPQ | (20,232) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (14,429) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (25,354) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (37,667) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (82,832) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (15,276) | - | * [1] | - | - | 1,351,748,855 | - | - | - | - | - | - |
| 11/5/2008 | CHECK WIRE | (29,000,000) | - | (29,000,000) | - | - | 1,322,748,855 | - | (29,000,000) | - | (29,000,000) | - | (29,000,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 1,322,748,855 | - | - | - | - | - | - |
| 12/9/2008 | CHECK WIRE | (46,000,000) | - | (46,000,000) | - | - | 1,276,748,855 | - | (46,000,000) | - | (46,000,000) | - | (46,000,000) |
| | Total: | $ 2,351,341,277 | $ (1,074,592,422) | $ - | $ - | $ - | 1,276,748,855 | $ - | $ (1,066,800,000) | $ - | $ (1,072,800,000) | $ - | $ (1,074,592,422) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

Exhibit E

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 500,000 | - | - | - | - | - | - |
| 2/26/1997 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 900,000 | - | - | - | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 899,997 | - | - | - | - | - | (3) |
| 3/31/1997 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 899,976 | - | - | - | - | - | (21) |
| 4/1/1997 | W/H TAX DIV KO | (41) | - | (41) | - | - | 899,935 | - | - | - | - | - | (41) |
| 4/7/1997 | CHECK WIRE | 1,025,000 | 1,025,000 | - | - | - | 1,924,935 | - | - | - | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (18) | - | (18) | - | - | 1,924,917 | - | - | - | - | - | (18) |
| 4/15/1997 | W/H TAX DIV C | (35) | - | (35) | - | - | 1,924,882 | - | - | - | - | - | (35) |
| 4/16/1997 | W/H TAX DIV HWP | (14) | - | (14) | - | - | 1,924,868 | - | - | - | - | - | (14) |
| 4/17/1997 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 2,074,868 | - | - | - | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 2,074,824 | - | - | - | - | - | (43) |
| 5/1/1997 | W/H TAX DIV BEL | (38) | - | (38) | - | - | 2,074,786 | - | - | - | - | - | (38) |
| 5/1/1997 | W/H TAX DIV T | (63) | - | (63) | - | - | 2,074,723 | - | - | - | - | - | (63) |
| 5/1/1997 | W/H TAX DIV BMY | (46) | - | (46) | - | - | 2,074,677 | - | - | - | - | - | (46) |
| 5/1/1997 | W/H TAX DIV AIT | (37) | - | (37) | - | - | 2,074,640 | - | - | - | - | - | (37) |
| 5/9/1997 | W/H TAX DIV AXP | (13) | - | (13) | - | - | 2,074,627 | - | - | - | - | - | (13) |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | (35) | - | - | 2,074,592 | - | - | - | - | - | (35) |
| 5/16/1997 | W/H TAX DIV DIS | (11) | - | (11) | - | - | 2,074,581 | - | - | - | - | - | (11) |
| 5/19/1997 | W/H TAX DIV CCI | (77) | - | (77) | - | - | 2,074,505 | - | - | - | - | - | (77) |
| 6/2/1997 | W/H TAX DIV COL | (4) | - | (4) | - | - | 2,074,501 | - | - | - | - | - | (4) |
| 6/2/1997 | W/H TAX DIV F | (160) | - | (160) | - | - | 2,074,341 | - | - | - | - | - | (160) |
| 6/2/1997 | W/H TAX DIV INTC | (13) | - | (13) | - | - | 2,074,327 | - | - | - | - | - | (13) |
| 6/10/1997 | W/H TAX DIV MOB | (129) | - | (129) | - | - | 2,074,199 | - | - | - | - | - | (129) |
| 6/10/1997 | W/H TAX DIV IBM | (71) | - | (71) | - | - | 2,074,127 | - | - | - | - | - | (71) |
| 6/10/1997 | W/H TAX DIV AN | (108) | - | (108) | - | - | 2,074,019 | - | - | - | - | - | (108) |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 2,074,014 | - | - | - | - | - | (5) |
| 7/7/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 7,074,014 | - | - | - | - | - | - |
| 7/8/1997 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 7,324,014 | - | - | - | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (42) | - | (42) | - | - | 7,323,972 | - | - | - | - | - | (42) |
| 7/14/1997 | W/H TAX DIV WMT | (46) | - | (46) | - | - | 7,323,927 | - | - | - | - | - | (46) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | (50) | - | - | 7,323,877 | - | - | - | - | - | (50) |
| 7/25/1997 | W/H TAX DIV GE | (250) | - | (250) | - | - | 7,323,627 | - | - | - | - | - | (250) |
| 8/1/1997 | W/H TAX DIV BEL | (94) | - | (94) | - | - | 7,323,533 | - | - | - | - | - | (94) |
| 8/1/1997 | W/H TAX DIV BMY | (111) | - | (111) | - | - | 7,323,422 | - | - | - | - | - | (111) |
| 8/1/1997 | W/H TAX DIV T | (156) | - | (156) | - | - | 7,323,266 | - | - | - | - | - | (156) |
| 8/1/1997 | W/H TAX DIV AIT | (89) | - | (89) | - | - | 7,323,177 | - | - | - | - | - | (89) |
| 8/5/1997 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 7,373,177 | - | - | - | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (30) | - | (30) | - | - | 7,373,147 | - | - | - | - | - | (30) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 7,373,143 | - | - | - | - | - | (3) |
| 8/22/1997 | W/H TAX DIV DIS | (26) | - | (26) | - | - | 7,373,117 | - | - | - | - | - | (26) |
| 9/4/1997 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 8,073,117 | - | - | - | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (55) | - | (55) | - | - | 8,073,063 | - | - | - | - | - | (55) |
| 9/12/1997 | W/H TAX DIV MMM | (203) | - | (203) | - | - | 8,072,860 | - | - | - | - | - | (203) |
| 9/19/1997 | W/H TAX DIV AIG | (50) | - | (50) | - | - | 8,072,810 | - | - | - | - | - | (50) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 8,072,774 | - | - | - | - | - | (36) |
| 9/26/1997 | W/H TAX DIV NB | (227) | - | (227) | - | - | 8,072,547 | - | - | - | - | - | (227) |
| 9/29/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 7,922,547 | - | - | - | - | - | (150,000) |
| 10/1/1997 | W/H TAX DIV KO | (314) | - | (314) | - | - | 7,922,233 | - | - | - | - | - | (314) |
| 10/1/1997 | W/H TAX DIV MRK | (505) | - | (505) | - | - | 7,921,728 | - | - | - | - | - | (505) |
| 10/1/1997 | W/H TAX DIV S | (82) | - | (82) | - | - | 7,921,646 | - | - | - | - | - | (82) |
| 10/7/1997 | W/H TAX DIV PEP | (175) | - | (175) | - | - | 7,921,471 | - | - | - | - | - | (175) |
| 10/10/1997 | W/H TAX DIV SLB | (86) | - | (86) | - | - | 7,921,385 | - | - | - | - | - | (86) |
| 10/14/1997 | W/H TAX DIV WMT | (141) | - | (141) | - | - | 7,921,244 | - | - | - | - | - | (141) |
| 10/15/1997 | W/H TAX DIV HWP | (129) | - | (129) | - | - | 7,921,115 | - | - | - | - | - | (129) |
| 10/15/1997 | W/H TAX DIV C | (255) | - | (255) | - | - | 7,920,860 | - | - | - | - | - | (255) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (79) | - | (79) | - | - | 7,920,781 | - | - | - | - | - | (79) |
| 10/27/1997 | W/H TAX DIV GE | (827) | - | (827) | - | - | 7,919,954 | - | - | - | - | - | (827) |
| 11/3/1997 | W/H TAX DIV BMY | (375) | - | (375) | - | - | 7,919,579 | - | - | - | - | - | (375) |
| 11/3/1997 | W/H TAX DIV AIT | (308) | - | (308) | - | - | 7,919,271 | - | - | - | - | - | (308) |
| 11/3/1997 | W/H TAX DIV BEL | (591) | - | (591) | - | - | 7,918,679 | - | - | - | - | - | (591) |
| 11/3/1997 | W/H TAX DIV T | (523) | - | (523) | - | - | 7,918,156 | - | - | - | - | - | (523) |
| 11/3/1997 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 7,798,156 | - | - | - | - | - | (120,000) |
| 11/10/1997 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 7,798,051 | - | - | - | - | - | (105) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 7,798,041 | - | - | - | - | - | (11) |
| 11/21/1997 | W/H TAX DIV DIS | (87) | - | (87) | - | - | 7,797,954 | - | - | - | - | - | (87) |
| 12/12/1997 | W/H TAX DIV MCD | (56) | - | (56) | - | - | 7,797,897 | - | - | - | - | - | (56) |
| 12/15/1997 | W/H TAX DIV KO | (344) | - | (344) | - | - | 7,797,553 | - | - | - | - | - | (344) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | (69) | - | - | 7,797,484 | - | - | - | - | - | (69) |
| 12/19/1997 | W/H TAX DIV AIG | (51) | - | (51) | - | - | 7,797,433 | - | - | - | - | - | (51) |
| 12/24/1997 | W/H TAX DIV NB | (270) | - | (270) | - | - | 7,797,163 | - | - | - | - | - | (270) |
| 1/2/1998 | W/H TAX DIV PEP | (191) | - | (191) | - | - | 7,796,972 | - | - | - | - | - | (191) |
| 1/2/1998 | W/H TAX DIV MRK | (541) | - | (541) | - | - | 7,796,432 | - | - | - | - | - | (541) |
| 1/12/1998 | CHECK WIRE | 2,200,000 | 2,200,000 | - | - | - | 9,996,432 | - | - | - | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (262) | - | (262) | - | - | 9,996,169 | - | - | - | - | - | (262) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 9,996,169 | - | - | - | - | - | (1) |
| 2/19/1998 | W/H TAX DIV CCI | (335) | - | (335) | - | - | 9,995,833 | - | - | - | - | - | (335) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 9,995,824 | - | - | - | - | - | (9) |
| 2/25/1998 | W/H TAX DIV MER | (87) | - | (87) | - | - | 9,995,737 | - | - | - | - | - | (87) |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MKT INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/2/1998 | W/H TAX DIV F | (643) | - | (643) | - | - | 9,995,094 | - | - | - | - | - | (643) |
| 3/2/1998 | W/H TAX DIV INTC | (63) | - | (63) | - | - | 9,995,030 | - | - | - | - | - | (63) |
| 3/5/1998 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 11,395,030 | - | - | - | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (184) | - | (184) | - | - | 11,394,846 | - | - | - | - | - | (184) |
| 3/10/1998 | W/H TAX DIV MOB | (582) | - | (582) | - | - | 11,394,265 | - | - | - | - | - | (582) |
| 3/10/1998 | W/H TAX DIV XON | (1,286) | - | (1,286) | - | - | 11,392,979 | - | - | - | - | - | (1,286) |
| 3/10/1998 | W/H TAX DIV GM | (474) | - | (474) | - | - | 11,392,505 | - | - | - | - | - | (474) |
| 3/10/1998 | W/H TAX DIV AN | (492) | - | (492) | - | - | 11,392,013 | - | - | - | - | - | (492) |
| 3/10/1998 | W/H TAX DIV IBM | (248) | - | (248) | - | - | 11,391,765 | - | - | - | - | - | (248) |
| 3/10/1998 | W/H TAX DIV JNJ | (385) | - | (385) | - | - | 11,391,380 | - | - | - | - | - | (385) |
| 3/11/1998 | W/H TAX DIV BAC | (302) | - | (302) | - | - | 11,391,078 | - | - | - | - | - | (302) |
| 3/12/1998 | W/H TAX DIV MMM | (281) | - | (281) | - | - | 11,390,798 | - | - | - | - | - | (281) |
| 3/13/1998 | W/H TAX DIV ARC | (312) | - | (312) | - | - | 11,390,486 | - | - | - | - | - | (312) |
| 3/16/1998 | W/H TAX DIV DD | (459) | - | (459) | - | - | 11,390,027 | - | - | - | - | - | (459) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | (34) | - | - | 11,389,992 | - | - | - | - | - | (34) |
| 4/3/1998 | W/H TAX DIV SLB | (123) | - | (123) | - | - | 11,389,869 | - | - | - | - | - | (123) |
| 4/6/1998 | W/H TAX DIV WMT | (233) | - | (233) | - | - | 11,389,637 | - | - | - | - | - | (233) |
| 4/15/1998 | W/H TAX DIV HWP | (195) | - | (195) | - | - | 11,389,442 | - | - | - | - | - | (195) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | (42) | - | - | 11,389,400 | - | - | - | - | - | (42) |
| 5/1/1998 | W/H TAX DIV T | (725) | - | (725) | - | - | 11,388,675 | - | - | - | - | - | (725) |
| 5/1/1998 | W/H TAX DIV BEL | (789) | - | (789) | - | - | 11,387,886 | - | - | - | - | - | (789) |
| 5/1/1998 | W/H TAX DIV AIT | (461) | - | (461) | - | - | 11,387,425 | - | - | - | - | - | (461) |
| 5/1/1998 | W/H TAX DIV BMY | (514) | - | (514) | - | - | 11,386,911 | - | - | - | - | - | (514) |
| 5/6/1998 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 13,636,911 | - | - | - | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (148) | - | (148) | - | - | 13,636,763 | - | - | - | - | - | (148) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 13,636,736 | - | - | - | - | - | (27) |
| 5/22/1998 | W/H TAX DIV DIS | (138) | - | (138) | - | - | 13,636,597 | - | - | - | - | - | (138) |
| 6/5/1998 | W/H TAX DIV BA | (213) | - | (213) | - | - | 13,636,384 | - | - | - | - | - | (213) |
| 6/9/1998 | W/H TAX DIV JNJ | (508) | - | (508) | - | - | 13,635,877 | - | - | - | - | - | (508) |
| 6/10/1998 | W/H TAX DIV IBM | (94) | - | (94) | - | - | 13,635,783 | - | - | - | - | - | (94) |
| 6/10/1998 | W/H TAX DIV GM | (398) | - | (398) | - | - | 13,635,385 | - | - | - | - | - | (398) |
| 6/10/1998 | W/H TAX DIV AN | (798) | - | (798) | - | - | 13,634,587 | - | - | - | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (1,104) | - | (1,104) | - | - | 13,633,483 | - | - | - | - | - | (1,104) |
| 6/10/1998 | W/H TAX DIV MOB | (189) | - | (189) | - | - | 13,633,294 | - | - | - | - | - | (189) |
| 6/11/1998 | W/H TAX DIV BAC | (367) | - | (367) | - | - | 13,632,927 | - | - | - | - | - | (367) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 13,632,916 | - | - | - | - | - | (11) |
| 6/12/1998 | W/H TAX DIV MCD | (94) | - | (94) | - | - | 13,632,822 | - | - | - | - | - | (94) |
| 6/12/1998 | W/H TAX DIV MMM | (326) | - | (326) | - | - | 13,632,496 | - | - | - | - | - | (326) |
| 6/12/1998 | W/H TAX DIV DD | (622) | - | (622) | - | - | 13,631,874 | - | - | - | - | - | (622) |
| 6/19/1998 | W/H TAX DIV AIG | (83) | - | (83) | - | - | 13,631,792 | - | - | - | - | - | (83) |
| 6/26/1998 | W/H TAX DIV NB | (548) | - | (548) | - | - | 13,631,243 | - | - | - | - | - | (548) |
| 6/30/1998 | W/H TAX DIV NT | (49) | - | (49) | - | - | 13,631,194 | - | - | - | - | - | (49) |
| 6/30/1998 | W/H TAX DIV PEP | (298) | - | (298) | - | - | 13,630,896 | - | - | - | - | - | (298) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 798 | - | 798 | - | - | 13,631,694 | - | - | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (570) | - | (570) | - | - | 13,631,125 | - | - | - | - | - | (570) |
| 7/1/1998 | W/H TAX DIV MRK | (819) | - | (819) | - | - | 13,630,306 | - | - | - | - | - | (819) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (399) | - | (399) | - | - | 13,629,907 | - | - | - | - | - | (399) |
| 7/7/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 14,629,907 | - | - | - | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (143) | - | (143) | - | - | 14,629,763 | - | - | - | - | - | (143) |
| 7/13/1998 | W/H TAX DIV WMT | (265) | - | (265) | - | - | 14,629,498 | - | - | - | - | - | (265) |
| 7/15/1998 | W/H TAX DIV HWP | (258) | - | (258) | - | - | 14,629,240 | - | - | - | - | - | (258) |
| 7/15/1998 | W/H TAX DIV C | (398) | - | (398) | - | - | 14,628,842 | - | - | - | - | - | (398) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 14,628,824 | - | - | - | - | - | (18) |
| 7/27/1998 | W/H TAX DIV GE | (1,496) | - | (1,496) | - | - | 14,627,328 | - | - | - | - | - | (1,496) |
| 8/3/1998 | W/H TAX DIV T | (813) | - | (813) | - | - | 14,626,516 | - | - | - | - | - | (813) |
| 8/3/1998 | W/H TAX DIV AIT | (502) | - | (502) | - | - | 14,626,013 | - | - | - | - | - | (502) |
| 8/3/1998 | W/H TAX DIV BMY | (596) | - | (596) | - | - | 14,625,417 | - | - | - | - | - | (596) |
| 8/3/1998 | W/H TAX DIV BEL | (915) | - | (915) | - | - | 14,624,502 | - | - | - | - | - | (915) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 14,624,499 | - | - | - | - | - | (4) |
| 8/10/1998 | W/H TAX DIV AXP | (167) | - | (167) | - | - | 14,624,332 | - | - | - | - | - | (167) |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 14,624,327 | - | - | - | - | - | (5) |
| 9/11/1998 | W/H TAX DIV MCD | (87) | - | (87) | - | - | 14,624,240 | - | - | - | - | - | (87) |
| 9/30/1998 | W/H TAX DIV PEP | (51) | - | (51) | - | - | 14,624,189 | - | - | - | - | - | (51) |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 14,624,186 | - | - | - | - | - | (3) |
| 11/23/1998 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 15,224,186 | - | - | - | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 15,224,183 | - | - | - | - | - | (3) |
| 12/11/1998 | W/H TAX DIV MCD | (43) | - | (43) | - | - | 15,224,140 | - | - | - | - | - | (43) |
| 12/15/1998 | W/H TAX DIV KO | (256) | - | (256) | - | - | 15,223,885 | - | - | - | - | - | (256) |
| 12/18/1998 | W/H TAX DIV AIG | (40) | - | (40) | - | - | 15,223,845 | - | - | - | - | - | (40) |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 15,223,834 | - | - | - | - | - | (10) |
| 12/23/1998 | W/H TAX DIV BAC | (539) | - | (539) | - | - | 15,223,296 | - | - | - | - | - | (539) |
| 1/4/1999 | W/H TAX DIV ONE | (303) | - | (303) | - | - | 15,222,993 | - | - | - | - | - | (303) |
| 1/4/1999 | W/H TAX DIV PEP | (133) | - | (133) | - | - | 15,222,859 | - | - | - | - | - | (133) |
| 1/4/1999 | W/H TAX DIV MRK | (452) | - | (452) | - | - | 15,222,408 | - | - | - | - | - | (452) |
| 1/5/1999 | W/H TAX DIV WMT | (300,000) | - | (300,000) | - | - | 14,922,408 | - | - | - | - | - | (300,000) |
| 1/11/1999 | W/H TAX DIV WMT | (118) | - | (118) | - | - | 14,922,290 | - | - | - | - | - | (118) |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 14,922,289 | - | - | - | - | - | (2) |
| 2/11/1999 | CHECK WIRE | 1,325,000 | 1,325,000 | - | - | - | 16,247,289 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MKT INSURANCE PORTFOLIO LDC

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/1999 | W/H TAX DIV TXN | (51) | - | (51) | - | - | 16,247,238 | - | - | - | - | - | (51) |
| 2/16/1999 | W/H TAX DIV PG | (349) | - | (349) | - | - | 16,246,889 | - | - | - | - | - | (349) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 16,246,879 | - | - | - | - | - | (10) |
| 2/26/1999 | W/H TAX DIV C | (608) | - | (608) | - | - | 16,246,271 | - | - | - | - | - | (608) |
| 3/1/1999 | W/H TAX DIV F | (824) | - | (824) | - | - | 16,245,447 | - | - | - | - | - | (824) |
| 3/1/1999 | W/H TAX DIV INTC | (99) | - | (99) | - | - | 16,245,348 | - | - | - | - | - | (99) |
| 3/1/1999 | W/H TAX DIV WFC | (442) | - | (442) | - | - | 16,244,906 | - | - | - | - | - | (442) |
| 3/1/1999 | W/H TAX DIV BA | (201) | - | (201) | - | - | 16,244,705 | - | - | - | - | - | (201) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 16,244,705 | - | - | - | - | - | (1) |
| 3/8/1999 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 16,844,705 | - | - | - | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (493) | - | (493) | - | - | 16,844,211 | - | - | - | - | - | (493) |
| 3/10/1999 | W/H TAX DIV IBM | (315) | - | (315) | - | - | 16,843,897 | - | - | - | - | - | (315) |
| 3/10/1999 | W/H TAX DIV GM | (493) | - | (493) | - | - | 16,843,404 | - | - | - | - | - | (493) |
| 3/10/1999 | W/H TAX DIV XON | (885) | - | (885) | - | - | 16,842,518 | - | - | - | - | - | (885) |
| 3/15/1999 | W/H TAX DIV DD | (586) | - | (586) | - | - | 16,841,932 | - | - | - | - | - | (586) |
| 3/31/1999 | W/H TAX DIV MCD | (99) | - | (99) | - | - | 16,841,833 | - | - | - | - | - | (99) |
| 3/31/1999 | W/H TAX DIV PEP | (294) | - | (294) | - | - | 16,841,539 | - | - | - | - | - | (294) |
| 4/1/1999 | W/H TAX DIV KO | (608) | - | (608) | - | - | 16,840,931 | - | - | - | - | - | (608) |
| 4/1/1999 | W/H TAX DIV ONE | (766) | - | (766) | - | - | 16,840,165 | - | - | - | - | - | (766) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 16,840,153 | - | - | - | - | - | (12) |
| 4/15/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 18,840,153 | - | - | - | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (351) | - | (351) | - | - | 18,839,802 | - | - | - | - | - | (351) |
| 4/26/1999 | W/H TAX DIV GE | (462) | - | (462) | - | - | 18,839,340 | - | - | - | - | - | (462) |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 18,839,336 | - | - | - | - | - | (4) |
| 5/10/1999 | CHECK WIRE | 1,800,000 | 1,800,000 | - | - | - | 20,639,336 | - | - | - | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (133) | - | (133) | - | - | 20,639,203 | - | - | - | - | - | (133) |
| 5/24/1999 | W/H TAX DIV TXN | (11) | - | (11) | - | - | 20,639,192 | - | - | - | - | - | (11) |
| 5/28/1999 | W/H TAX DIV C | (168) | - | (168) | - | - | 20,639,024 | - | - | - | - | - | (168) |
| 6/1/1999 | W/H TAX DIV LU | (36) | - | (36) | - | - | 20,638,989 | - | - | - | - | - | (36) |
| 6/1/1999 | W/H TAX DIV F | (194) | - | (194) | - | - | 20,638,795 | - | - | - | - | - | (194) |
| 6/1/1999 | W/H TAX DIV WFC | (332) | - | (332) | - | - | 20,638,462 | - | - | - | - | - | (332) |
| 6/1/1999 | W/H TAX DIV INTC | (103) | - | (103) | - | - | 20,638,359 | - | - | - | - | - | (103) |
| 6/3/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 28,638,359 | - | - | - | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (223) | - | (223) | - | - | 28,638,136 | - | - | - | - | - | (223) |
| 6/8/1999 | W/H TAX DIV JNJ | (609) | - | (609) | - | - | 28,637,527 | - | - | - | - | - | (609) |
| 6/10/1999 | W/H TAX DIV XON | (1,639) | - | (1,639) | - | - | 28,635,889 | - | - | - | - | - | (1,639) |
| 6/10/1999 | W/H TAX DIV IBM | (225) | - | (225) | - | - | 28,635,664 | - | - | - | - | - | (225) |
| 6/10/1999 | W/H TAX DIV MOB | (744) | - | (744) | - | - | 28,634,919 | - | - | - | - | - | (744) |
| 6/10/1999 | W/H TAX DIV GM | (538) | - | (538) | - | - | 28,634,381 | - | - | - | - | - | (538) |
| 6/14/1999 | W/H TAX DIV DD | (666) | - | (666) | - | - | 28,633,715 | - | - | - | - | - | (666) |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 28,633,694 | - | - | - | - | - | (21) |
| 7/7/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 40,133,694 | - | - | - | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (394) | - | (394) | - | - | 40,133,301 | - | - | - | - | - | (394) |
| 7/14/1999 | W/H TAX DIV HWP | (288) | - | (288) | - | - | 40,133,013 | - | - | - | - | - | (288) |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 40,132,969 | - | - | - | - | - | (44) |
| 7/26/1999 | W/H TAX DIV GE | (2,087) | - | (2,087) | - | - | 40,130,882 | - | - | - | - | - | (2,087) |
| 8/2/1999 | W/H TAX DIV BEL | (1,083) | - | (1,083) | - | - | 40,129,799 | - | - | - | - | - | (1,083) |
| 8/2/1999 | W/H TAX DIV T | (1,238) | - | (1,238) | - | - | 40,128,561 | - | - | - | - | - | (1,238) |
| 8/2/1999 | W/H TAX DIV AIT | (607) | - | (607) | - | - | 40,127,954 | - | - | - | - | - | (607) |
| 8/2/1999 | W/H TAX DIV BMY | (750) | - | (750) | - | - | 40,127,204 | - | - | - | - | - | (750) |
| 8/5/1999 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 45,927,204 | - | - | - | - | - | - |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 45,927,191 | - | - | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (177) | - | (177) | - | - | 45,927,014 | - | - | - | - | - | (177) |
| 8/16/1999 | W/H TAX DIV TXN | (22) | - | (22) | - | - | 45,926,992 | - | - | - | - | - | (22) |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 45,926,949 | - | - | - | - | - | (43) |
| 8/27/1999 | W/H TAX DIV C | (308) | - | (308) | - | - | 45,926,641 | - | - | - | - | - | (308) |
| 9/1/1999 | W/H TAX DIV INTC | (69) | - | (69) | - | - | 45,926,572 | - | - | - | - | - | (69) |
| 9/1/1999 | W/H TAX DIV F | (370) | - | (370) | - | - | 45,926,202 | - | - | - | - | - | (370) |
| 9/1/1999 | W/H TAX DIV LU | (41) | - | (41) | - | - | 45,926,162 | - | - | - | - | - | (41) |
| 9/1/1999 | W/H TAX DIV WFC | (220) | - | (220) | - | - | 45,925,942 | - | - | - | - | - | (220) |
| 9/3/1999 | W/H TAX DIV BA | (89) | - | (89) | - | - | 45,925,853 | - | - | - | - | - | (89) |
| 9/7/1999 | W/H TAX DIV JNJ | (506) | - | (506) | - | - | 45,925,347 | - | - | - | - | - | (506) |
| 9/8/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 55,925,347 | - | - | - | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (289) | - | (289) | - | - | 55,925,057 | - | - | - | - | - | (289) |
| 9/10/1999 | W/H TAX DIV XON | (659) | - | (659) | - | - | 55,924,398 | - | - | - | - | - | (659) |
| 9/10/1999 | W/H TAX DIV GM | (212) | - | (212) | - | - | 55,924,187 | - | - | - | - | - | (212) |
| 9/10/1999 | W/H TAX DIV IBM | (142) | - | (142) | - | - | 55,924,045 | - | - | - | - | - | (142) |
| 9/13/1999 | W/H TAX DIV MMM | (289) | - | (289) | - | - | 55,923,756 | - | - | - | - | - | (289) |
| 9/13/1999 | W/H TAX DIV DD | (266) | - | (266) | - | - | 55,923,489 | - | - | - | - | - | (266) |
| 9/15/1999 | W/H TAX DIV MCD | (230) | - | (230) | - | - | 55,923,259 | - | - | - | - | - | (230) |
| 9/17/1999 | W/H TAX DIV AIG | (274) | - | (274) | - | - | 55,922,985 | - | - | - | - | - | (274) |
| 9/24/1999 | W/H TAX DIV BAC | (2,753) | - | (2,753) | - | - | 55,920,232 | - | - | - | - | - | (2,753) |
| 9/30/1999 | W/H TAX DIV PEP | (699) | - | (699) | - | - | 55,919,533 | - | - | - | - | - | (699) |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 55,919,493 | - | - | - | - | - | (39) |
| 10/1/1999 | W/H TAX DIV MRK | (2,455) | - | (2,455) | - | - | 55,917,038 | - | - | - | - | - | (2,455) |
| 10/1/1999 | W/H TAX DIV ONE | (1,706) | - | (1,706) | - | - | 55,915,332 | - | - | - | - | - | (1,706) |
| 10/1/1999 | W/H TAX DIV KO | (1,397) | - | (1,397) | - | - | 55,913,935 | - | - | - | - | - | (1,397) |
| 10/6/1999 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 64,413,935 | - | - | - | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/1999 | W/H TAX DIV WMT | (783) | - | (783) | - | - | 64,413,152 | - | - | - | - | - | (783) |
| 10/13/1999 | W/H TAX DIV HWP | (576) | - | (576) | - | - | 64,412,576 | - | - | - | - | - | (576) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 64,412,564 | - | - | - | - | - | (12) |
| 10/25/1999 | W/H TAX DIV GE | (4,046) | - | (4,046) | - | - | 64,408,517 | - | - | - | - | - | (4,046) |
| 11/1/1999 | W/H TAX DIV BMY | (1,509) | - | (1,509) | - | - | 64,407,008 | - | - | - | - | - | (1,509) |
| 11/1/1999 | W/H TAX DIV T | (2,445) | - | (2,445) | - | - | 64,404,564 | - | - | - | - | - | (2,445) |
| 11/1/1999 | W/H TAX DIV BEL | (2,096) | - | (2,096) | - | - | 64,402,468 | - | - | - | - | - | (2,096) |
| 11/1/1999 | W/H TAX DIV AIT | (1,214) | - | (1,214) | - | - | 64,401,254 | - | - | - | - | - | (1,214) |
| 11/5/1999 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 70,901,254 | - | - | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (354) | - | (354) | - | - | 70,900,899 | - | - | - | - | - | (354) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 70,900,885 | - | - | - | - | - | (14) |
| 12/3/1999 | W/H TAX DIV BA | (223) | - | (223) | - | - | 70,900,662 | - | - | - | - | - | (223) |
| 12/7/1999 | W/H TAX DIV JNJ | (637) | - | (637) | - | - | 70,900,025 | - | - | - | - | - | (637) |
| 12/8/1999 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 76,700,025 | - | - | - | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (569) | - | (569) | - | - | 76,699,457 | - | - | - | - | - | (569) |
| 12/10/1999 | W/H TAX DIV IBM | (382) | - | (382) | - | - | 76,699,075 | - | - | - | - | - | (382) |
| 12/10/1999 | W/H TAX DIV XON | (1,851) | - | (1,851) | - | - | 76,697,224 | - | - | - | - | - | (1,851) |
| 12/10/1999 | W/H TAX DIV MOB | (778) | - | (778) | - | - | 76,696,446 | - | - | - | - | - | (778) |
| 12/13/1999 | W/H TAX DIV MMM | (1,116) | - | (1,116) | - | - | 76,695,330 | - | - | - | - | - | (1,116) |
| 12/14/1999 | W/H TAX DIV DD | (597) | - | (597) | - | - | 76,694,733 | - | - | - | - | - | (597) |
| 12/17/1999 | W/H TAX DIV DIS | (716) | - | (716) | - | - | 76,694,017 | - | - | - | - | - | (716) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 76,693,970 | - | - | - | - | - | (46) |
| 1/5/2000 | CHECK WIRE | 9,700,000 | 9,700,000 | - | - | - | 86,393,970 | - | - | - | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 86,393,970 | - | - | - | - | - | (1) |
| 2/1/2000 | W/H TAX DIV BEL | (1,211) | - | (1,211) | - | - | 86,392,758 | - | - | - | - | - | (1,211) |
| 2/8/2000 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 93,392,758 | - | - | - | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (194) | - | (194) | - | - | 93,392,564 | - | - | - | - | - | (194) |
| 2/15/2000 | W/H TAX DIV PG | (2,436) | - | (2,436) | - | - | 93,390,128 | - | - | - | - | - | (2,436) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 93,390,120 | - | - | - | - | - | (8) |
| 2/25/2000 | W/H TAX DIV C | (3,089) | - | (3,089) | - | - | 93,387,031 | - | - | - | - | - | (3,089) |
| 3/1/2000 | W/H TAX DIV F | (3,494) | - | (3,494) | - | - | 93,383,537 | - | - | - | - | - | (3,494) |
| 3/1/2000 | W/H TAX DIV INTC | (574) | - | (574) | - | - | 93,382,962 | - | - | - | - | - | (574) |
| 3/1/2000 | W/H TAX DIV LU | (344) | - | (344) | - | - | 93,382,618 | - | - | - | - | - | (344) |
| 3/1/2000 | W/H TAX DIV WFC | (2,040) | - | (2,040) | - | - | 93,380,578 | - | - | - | - | - | (2,040) |
| 3/3/2000 | W/H TAX DIV BA | (700) | - | (700) | - | - | 93,379,878 | - | - | - | - | - | (700) |
| 3/7/2000 | W/H TAX DIV JNJ | (2,239) | - | (2,239) | - | - | 93,377,640 | - | - | - | - | - | (2,239) |
| 3/8/2000 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 97,877,640 | - | - | - | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (1,835) | - | (1,835) | - | - | 97,875,804 | - | - | - | - | - | (1,835) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 97,875,787 | - | - | - | - | - | (17) |
| 3/10/2000 | W/H TAX DIV IBM | (1,204) | - | (1,204) | - | - | 97,874,583 | - | - | - | - | - | (1,204) |
| 3/10/2000 | W/H TAX DIV XOM | (8,675) | - | (8,675) | - | - | 97,865,908 | - | - | - | - | - | (8,675) |
| 3/14/2000 | W/H TAX DIV DD | (2,094) | - | (2,094) | - | - | 97,863,814 | - | - | - | - | - | (2,094) |
| 3/23/2000 | W/H TAX DIV HD | (189) | - | (189) | - | - | 97,863,625 | - | - | - | - | - | (189) |
| 3/31/2000 | W/H TAX DIV PEP | (831) | - | (831) | - | - | 97,862,794 | - | - | - | - | - | (831) |
| 4/3/2000 | W/H TAX DIV KO | (2,713) | - | (2,713) | - | - | 97,860,082 | - | - | - | - | - | (2,713) |
| 4/10/2000 | W/H TAX DIV WMT | (1,753) | - | (1,753) | - | - | 97,858,328 | - | - | - | - | - | (1,753) |
| 4/25/2000 | W/H TAX DIV GE | (2,816) | - | (2,816) | - | - | 97,855,512 | - | - | - | - | - | (2,816) |
| 4/28/2000 | W/H TAX DIV MWD | (368) | - | (368) | - | - | 97,855,144 | - | - | - | - | - | (368) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (51) | - | (51) | - | - | 97,855,093 | - | - | - | - | - | (51) |
| 5/5/2000 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 101,355,093 | - | - | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 101,355,083 | - | - | - | - | - | (10) |
| 6/1/2000 | W/H TAX DIV WFC | (1,022) | - | (1,022) | - | - | 101,354,061 | - | - | - | - | - | (1,022) |
| 6/1/2000 | W/H TAX DIV INTC | (279) | - | (279) | - | - | 101,353,782 | - | - | - | - | - | (279) |
| 6/9/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 104,353,782 | - | - | - | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (656) | - | (656) | - | - | 104,353,126 | - | - | - | - | - | (656) |
| 6/12/2000 | W/H TAX DIV GM | (909) | - | (909) | - | - | 104,352,218 | - | - | - | - | - | (909) |
| 6/12/2000 | W/H TAX DIV XOM | (10,237) | - | (10,237) | - | - | 104,341,981 | - | - | - | - | - | (10,237) |
| 6/12/2000 | W/H TAX DIV DD | (2,415) | - | (2,415) | - | - | 104,339,566 | - | - | - | - | - | (2,415) |
| 6/13/2000 | W/H TAX DIV JNJ | (1,651) | - | (1,651) | - | - | 104,337,915 | - | - | - | - | - | (1,651) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | (35) | - | - | 104,337,880 | - | - | - | - | - | (35) |
| 7/10/2000 | W/H TAX DIV WMT | (515) | - | (515) | - | - | 104,337,365 | - | - | - | - | - | (515) |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 104,337,363 | - | - | - | - | - | (2) |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 104,337,351 | - | - | - | - | - | (12) |
| 8/7/2000 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 111,837,351 | - | - | - | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | (53) | - | - | 111,837,299 | - | - | - | - | - | (53) |
| 8/15/2000 | W/H TAX DIV PG | (1,531) | - | (1,531) | - | - | 111,835,768 | - | - | - | - | - | (1,531) |
| 8/21/2000 | W/H TAX DIV TXN | (210) | - | (210) | - | - | 111,835,558 | - | - | - | - | - | (210) |
| 8/24/2000 | W/H TAX DIV MER | (752) | - | (752) | - | - | 111,834,806 | - | - | - | - | - | (752) |
| 8/25/2000 | W/H TAX DIV C | (3,858) | - | (3,858) | - | - | 111,830,948 | - | - | - | - | - | (3,858) |
| 9/1/2000 | W/H TAX DIV WFC | (2,222) | - | (2,222) | - | - | 111,828,726 | - | - | - | - | - | (2,222) |
| 9/1/2000 | W/H TAX DIV INTC | (837) | - | (837) | - | - | 111,827,889 | - | - | - | - | - | (837) |
| 9/1/2000 | W/H TAX DIV LU | (428) | - | (428) | - | - | 111,827,460 | - | - | - | - | - | (428) |
| 9/1/2000 | W/H TAX DIV IBM | (1,467) | - | (1,467) | - | - | 111,825,994 | - | - | - | - | - | (1,467) |
| 9/11/2000 | W/H TAX DIV XOM | (5,343) | - | (5,343) | - | - | 111,820,651 | - | - | - | - | - | (5,343) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 111,820,618 | - | - | - | - | - | (33) |
| 10/2/2000 | W/H TAX DIV KO | (1,639) | - | (1,639) | - | - | 111,818,979 | - | - | - | - | - | (1,639) |
| 10/5/2000 | W/H TAX DIV AV | (1) | - | (1) | - | - | 111,818,978 | - | - | - | - | - | (1) |
| 10/10/2000 | W/H TAX DIV WMT | (1,050) | - | (1,050) | - | - | 111,817,929 | - | - | - | - | - | (1,050) |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 10/11/2000 | W/H TAX DIV HWP | (1,090) | - | (1,090) | - | - | 111,816,839 | - | - | - | - | - | (1,090) |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 111,816,830 | - | - | - | - | - | (9) |
| 10/25/2000 | W/H TAX DIV GE | (9,250) | - | (9,250) | - | - | 111,807,580 | - | - | - | - | - | (9,250) |
| 10/27/2000 | W/H TAX DIV MWD | (1,563) | - | (1,563) | - | - | 111,806,017 | - | - | - | - | - | (1,563) |
| 11/1/2000 | W/H TAX DIV T | (5,726) | - | (5,726) | - | - | 111,800,291 | - | - | - | - | - | (5,726) |
| 11/1/2000 | W/H TAX DIV BMY | (3,320) | - | (3,320) | - | - | 111,796,971 | - | - | - | - | - | (3,320) |
| 11/1/2000 | W/H TAX DIV PHA | (1,050) | - | (1,050) | - | - | 111,795,921 | - | - | - | - | - | (1,050) |
| 11/1/2000 | W/H TAX DIV VZ | (7,177) | - | (7,177) | - | - | 111,788,745 | - | - | - | - | - | (7,177) |
| 11/10/2000 | W/H TAX DIV AXP | (728) | - | (728) | - | - | 111,788,016 | - | - | - | - | - | (728) |
| 11/15/2000 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 116,288,016 | - | - | - | - | - | - |
| 12/1/2000 | CHECK WIRE | (22,000,000) | - | (22,000,000) | - | - | 94,288,016 | - | - | - | - | - | (22,000,000) |
| 12/12/2000 | W/H TAX DIV JNJ | (646) | - | (646) | - | - | 94,287,371 | - | - | - | - | - | (646) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (99) | - | (99) | - | - | 94,287,271 | - | - | - | - | - | (99) |
| 1/10/2001 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 112,287,271 | - | - | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 112,287,239 | - | - | - | - | - | (33) |
| 1/30/2001 | W/H TAX DIV MWD | (726) | - | (726) | - | - | 112,286,512 | - | - | - | - | - | (726) |
| 2/1/2001 | W/H TAX DIV PHA | (460) | - | (460) | - | - | 112,286,052 | - | - | - | - | - | (460) |
| 2/1/2001 | W/H TAX DIV VZ | (3,040) | - | (3,040) | - | - | 112,283,012 | - | - | - | - | - | (3,040) |
| 2/7/2001 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 124,283,012 | - | - | - | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (293) | - | (293) | - | - | 124,282,719 | - | - | - | - | - | (293) |
| 2/15/2001 | W/H TAX DIV PG | (2,392) | - | (2,392) | - | - | 124,280,327 | - | - | - | - | - | (2,392) |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 124,280,306 | - | - | - | - | - | (21) |
| 2/23/2001 | W/H TAX DIV C | (5,512) | - | (5,512) | - | - | 124,274,794 | - | - | - | - | - | (5,512) |
| 3/1/2001 | W/H TAX DIV INTC | (1,083) | - | (1,083) | - | - | 124,273,711 | - | - | - | - | - | (1,083) |
| 3/1/2001 | W/H TAX DIV LU | (328) | - | (328) | - | - | 124,273,382 | - | - | - | - | - | (328) |
| 3/1/2001 | W/H TAX DIV WFC | (3,154) | - | (3,154) | - | - | 124,270,229 | - | - | - | - | - | (3,154) |
| 3/8/2001 | W/H TAX DIV PFE | (5,625) | - | (5,625) | - | - | 124,264,604 | - | - | - | - | - | (5,625) |
| 3/9/2001 | CHECK WIRE | 12,900,000 | 12,900,000 | - | - | - | 137,164,604 | - | - | - | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (11,753) | - | (11,753) | - | - | 137,152,851 | - | - | - | - | - | (11,753) |
| 3/12/2001 | W/H TAX DIV IBM | (1,844) | - | (1,844) | - | - | 137,151,007 | - | - | - | - | - | (1,844) |
| 3/13/2001 | W/H TAX DIV JNJ | (1,503) | - | (1,503) | - | - | 137,149,504 | - | - | - | - | - | (1,503) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 137,149,458 | - | - | - | - | - | (46) |
| 3/22/2001 | W/H TAX DIV HD | (166) | - | (166) | - | - | 137,149,291 | - | - | - | - | - | (166) |
| 3/30/2001 | W/H TAX DIV PEP | (381) | - | (381) | - | - | 137,148,910 | - | - | - | - | - | (381) |
| 4/2/2001 | W/H TAX DIV KO | (800) | - | (800) | - | - | 137,148,110 | - | - | - | - | - | (800) |
| 4/2/2001 | W/H TAX DIV MRK | (1,365) | - | (1,365) | - | - | 137,146,745 | - | - | - | - | - | (1,365) |
| 4/9/2001 | W/H TAX DIV WMT | (2,179) | - | (2,179) | - | - | 137,144,566 | - | - | - | - | - | (2,179) |
| 4/11/2001 | W/H TAX DIV HWP | (1,142) | - | (1,142) | - | - | 137,143,424 | - | - | - | - | - | (1,142) |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 137,143,413 | - | - | - | - | - | (10) |
| 4/27/2001 | W/H TAX DIV MWD | (1,783) | - | (1,783) | - | - | 137,141,630 | - | - | - | - | - | (1,783) |
| 4/30/2001 | W/H TAX DIV JPM | (4,485) | - | (4,485) | - | - | 137,137,145 | - | - | - | - | - | (4,485) |
| 5/1/2001 | W/H TAX DIV T | (989) | - | (989) | - | - | 137,136,156 | - | - | - | - | - | (989) |
| 5/1/2001 | W/H TAX DIV VZ | (7,325) | - | (7,325) | - | - | 137,128,831 | - | - | - | - | - | (7,325) |
| 5/1/2001 | W/H TAX DIV PHA | (1,092) | - | (1,092) | - | - | 137,127,739 | - | - | - | - | - | (1,092) |
| 5/1/2001 | W/H TAX DIV BMY | (3,737) | - | (3,737) | - | - | 137,124,002 | - | - | - | - | - | (3,737) |
| 5/2/2001 | W/H TAX DIV TYC | (156) | - | (156) | - | - | 137,123,846 | - | - | - | - | - | (156) |
| 5/10/2001 | W/H TAX DIV AXP | (739) | - | (739) | - | - | 137,123,107 | - | - | - | - | - | (739) |
| 5/15/2001 | W/H TAX DIV PG | (3,184) | - | (3,184) | - | - | 137,119,922 | - | - | - | - | - | (3,184) |
| 6/20/2001 | W/H TAX DIV WMT | (74) | - | (74) | - | - | 137,119,849 | - | - | - | - | - | (74) |
| 7/9/2001 | W/H TAX DIV WMT | (1,986) | - | (1,986) | - | - | 137,117,862 | - | - | - | - | - | (1,986) |
| 7/11/2001 | W/H TAX DIV XOM | (193) | - | (193) | - | - | 137,117,669 | - | - | - | - | - | (193) |
| 7/11/2001 | W/H TAX DIV HWP | (431) | - | (431) | - | - | 137,117,239 | - | - | - | - | - | (431) |
| 7/12/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 142,117,239 | - | - | - | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (2,757) | - | (2,757) | - | - | 142,114,482 | - | - | - | - | - | (2,757) |
| 7/25/2001 | W/H TAX DIV GE | (16,708) | - | (16,708) | - | - | 142,097,774 | - | - | - | - | - | (16,708) |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 142,097,766 | - | - | - | - | - | (8) |
| 7/31/2001 | W/H TAX DIV JPM | (7,155) | - | (7,155) | - | - | 142,090,611 | - | - | - | - | - | (7,155) |
| 8/1/2001 | W/H TAX DIV VZ | (10,901) | - | (10,901) | - | - | 142,079,710 | - | - | - | - | - | (10,901) |
| 8/1/2001 | W/H TAX DIV PHA | (1,867) | - | (1,867) | - | - | 142,077,842 | - | - | - | - | - | (1,867) |
| 8/1/2001 | W/H TAX DIV BMY | (5,496) | - | (5,496) | - | - | 142,072,346 | - | - | - | - | - | (5,496) |
| 8/1/2001 | W/H TAX DIV TYC | (246) | - | (246) | - | - | 142,072,100 | - | - | - | - | - | (246) |
| 8/10/2001 | W/H TAX DIV AXP | (1,133) | - | (1,133) | - | - | 142,070,967 | - | - | - | - | - | (1,133) |
| 8/15/2001 | W/H TAX DIV PG | (2,373) | - | (2,373) | - | - | 142,068,594 | - | - | - | - | - | (2,373) |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | (52) | - | - | 142,068,542 | - | - | - | - | - | (52) |
| 9/4/2001 | TRANS TO 1FR08030 (1FR080) | (4,000,000) | - | - | - | (4,000,000) | 138,068,542 | - | - | - | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (1,076) | - | (1,076) | - | - | 138,067,466 | - | - | - | - | - | (1,076) |
| 9/28/2001 | W/H TAX DIV PEP | (2,969) | - | (2,969) | - | - | 138,064,497 | - | - | - | - | - | (2,969) |
| 9/28/2001 | W/H TAX DIV BAC | (10,265) | - | (10,265) | - | - | 138,054,232 | - | - | - | - | - | (10,265) |
| 10/1/2001 | W/H TAX DIV KO | (5,114) | - | (5,114) | - | - | 138,049,118 | - | - | - | - | - | (5,114) |
| 10/1/2001 | W/H TAX DIV MRK | (9,302) | - | (9,302) | - | - | 138,039,816 | - | - | - | - | - | (9,302) |
| 10/2/2001 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 135,039,816 | - | - | - | - | - | (3,000,000) |
| 10/9/2001 | W/H TAX DIV WMT | (3,615) | - | (3,615) | - | - | 135,036,201 | - | - | - | - | - | (3,615) |
| 10/10/2001 | W/H TAX DIV HWP | (1,810) | - | (1,810) | - | - | 135,034,391 | - | - | - | - | - | (1,810) |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (124) | - | (124) | - | - | 135,034,267 | - | - | - | - | - | (124) |
| 10/25/2001 | W/H TAX DIV GE | (18,482) | - | (18,482) | - | - | 135,015,785 | - | - | - | - | - | (18,482) |
| 10/26/2001 | W/H TAX DIV MWD | (3,024) | - | (3,024) | - | - | 135,012,761 | - | - | - | - | - | (3,024) |
| 10/31/2001 | W/H TAX DIV JPM | (7,790) | - | (7,790) | - | - | 135,004,971 | - | - | - | - | - | (7,790) |
| 10/31/2001 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 131,004,971 | - | - | - | - | - | (4,000,000) |

Exhibit E

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MKT INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 11/1/2001 | W/H TAX DIV PHA | (1,980) | - | (1,980) | - | - | 131,002,991 | - | - | - | - | - | (1,980) |
| 11/1/2001 | W/H TAX DIV VZ | (11,997) | - | (11,997) | - | - | 130,990,994 | - | - | - | - | - | (11,997) |
| 11/1/2001 | W/H TAX DIV TYC | (283) | - | (283) | - | - | 130,990,711 | - | - | - | - | - | (283) |
| 11/1/2001 | W/H TAX DIV BMY | (6,214) | - | (6,214) | - | - | 130,984,498 | - | - | - | - | - | (6,214) |
| 11/1/2001 | W/H TAX DIV T | (1,501) | - | (1,501) | - | - | 130,982,996 | - | - | - | - | - | (1,501) |
| 11/9/2001 | W/H TAX DIV AXP | (1,224) | - | (1,224) | - | - | 130,981,773 | - | - | - | - | - | (1,224) |
| 11/15/2001 | W/H TAX DIV PG | (5,572) | - | (5,572) | - | - | 130,976,200 | - | - | - | - | - | (5,572) |
| 11/19/2001 | W/H TAX DIV TXN | (435) | - | (435) | - | - | 130,975,765 | - | - | - | - | - | (435) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 130,975,757 | - | - | - | - | - | (8) |
| 11/21/2001 | W/H TAX DIV C | (9,339) | - | (9,339) | - | - | 130,966,418 | - | - | - | - | - | (9,339) |
| 12/3/2001 | W/H TAX DIV WFC | (5,168) | - | (5,168) | - | - | 130,961,250 | - | - | - | - | - | (5,168) |
| 12/3/2001 | W/H TAX DIV INTC | (1,583) | - | (1,583) | - | - | 130,959,667 | - | - | - | - | - | (1,583) |
| 12/3/2001 | W/H TAX DIV MCD | (94) | - | (94) | - | - | 130,959,573 | - | - | - | - | - | (94) |
| 12/6/2001 | W/H TAX DIV PFE | (5,280) | - | (5,280) | - | - | 130,954,293 | - | - | - | - | - | (5,280) |
| 12/10/2001 | W/H TAX DIV XOM | (18,490) | - | (18,490) | - | - | 130,935,803 | - | - | - | - | - | (18,490) |
| 12/10/2001 | W/H TAX DIV IBM | (2,823) | - | (2,823) | - | - | 130,932,980 | - | - | - | - | - | (2,823) |
| 12/14/2001 | W/H TAX DIV DD | (119) | - | (119) | - | - | 130,932,862 | - | - | - | - | - | (119) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 130,932,839 | - | - | - | - | - | (23) |
| 1/2/2002 | TRANS TO 1FR08030 (1FR080) | (61,000,000) | - | - | - | (61,000,000) | 69,932,839 | - | - | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (626) | - | (626) | - | - | 69,932,213 | - | - | - | - | - | (626) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 69,932,205 | - | - | - | - | - | (8) |
| 1/25/2002 | W/H TAX DIV MWD | (1,533) | - | (1,533) | - | - | 69,930,672 | - | - | - | - | - | (1,533) |
| 2/1/2002 | W/H TAX DIV PHA | (1,038) | - | (1,038) | - | - | 69,929,633 | - | - | - | - | - | (1,038) |
| 2/1/2002 | W/H TAX DIV SBC | (5,173) | - | (5,173) | - | - | 69,924,460 | - | - | - | - | - | (5,173) |
| 2/1/2002 | W/H TAX DIV VZ | (6,267) | - | (6,267) | - | - | 69,918,193 | - | - | - | - | - | (6,267) |
| 2/11/2002 | W/H TAX DIV TXN | (256) | - | (256) | - | - | 69,917,937 | - | - | - | - | - | (256) |
| 2/15/2002 | W/H TAX DIV PG | (3,377) | - | (3,377) | - | - | 69,914,560 | - | - | - | - | - | (3,377) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 69,914,555 | - | - | - | - | - | (4) |
| 2/21/2002 | TRANS TO 1FR08030 (1FR080) | (10,000,000) | - | - | - | (10,000,000) | 59,914,555 | - | - | - | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,647) | - | (5,647) | - | - | 59,908,908 | - | - | - | - | - | (5,647) |
| 3/1/2002 | W/H TAX DIV WFC | (3,081) | - | (3,081) | - | - | 59,905,827 | - | - | - | - | - | (3,081) |
| 3/1/2002 | W/H TAX DIV INTC | (951) | - | (951) | - | - | 59,904,876 | - | - | - | - | - | (951) |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 59,904,876 | - | - | - | - | - | (0) |
| 3/7/2002 | W/H TAX DIV PFE | (5,625) | - | (5,625) | - | - | 59,899,251 | - | - | - | - | - | (5,625) |
| 3/11/2002 | W/H TAX DIV XOM | (10,832) | - | (10,832) | - | - | 59,888,419 | - | - | - | - | - | (10,832) |
| 3/11/2002 | W/H TAX DIV BUD | (1,209) | - | (1,209) | - | - | 59,887,210 | - | - | - | - | - | (1,209) |
| 3/11/2002 | W/H TAX DIV IBM | (1,659) | - | (1,659) | - | - | 59,885,551 | - | - | - | - | - | (1,659) |
| 3/12/2002 | W/H TAX DIV JNJ | (2,359) | - | (2,359) | - | - | 59,883,192 | - | - | - | - | - | (2,359) |
| 3/14/2002 | W/H TAX DIV DD | (2,489) | - | (2,489) | - | - | 59,880,704 | - | - | - | - | - | (2,489) |
| 3/15/2002 | W/H TAX DIV AIG | (315) | - | (315) | - | - | 59,880,389 | - | - | - | - | - | (315) |
| 3/22/2002 | W/H TAX DIV BAC | (2,752) | - | (2,752) | - | - | 59,877,636 | - | - | - | - | - | (2,752) |
| 3/27/2002 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 57,877,636 | - | - | - | - | - | (2,000,000) |
| 3/28/2002 | W/H TAX DIV HD | (772) | - | (772) | - | - | 57,876,864 | - | - | - | - | - | (772) |
| 4/1/2002 | W/H TAX DIV PEP | (1,676) | - | (1,676) | - | - | 57,875,188 | - | - | - | - | - | (1,676) |
| 4/1/2002 | W/H TAX DIV KO | (3,353) | - | (3,353) | - | - | 57,871,835 | - | - | - | - | - | (3,353) |
| 4/1/2002 | W/H TAX DIV MRK | (5,375) | - | (5,375) | - | - | 57,866,459 | - | - | - | - | - | (5,375) |
| 4/1/2002 | W/H TAX DIV ONE | (903) | - | (903) | - | - | 57,865,556 | - | - | - | - | - | (903) |
| 4/10/2002 | W/H TAX DIV MO | (8,382) | - | (8,382) | - | - | 57,857,173 | - | - | - | - | - | (8,382) |
| 4/18/2002 | W/H TAX DIV WMT | (2,242) | - | (2,242) | - | - | 57,854,931 | - | - | - | - | - | (2,242) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 57,854,922 | - | - | - | - | - | (9) |
| 4/25/2002 | W/H TAX DIV GE | (5,239) | - | (5,239) | - | - | 57,849,683 | - | - | - | - | - | (5,239) |
| 4/26/2002 | W/H TAX DIV MWD | (1,690) | - | (1,690) | - | - | 57,847,993 | - | - | - | - | - | (1,690) |
| 4/26/2002 | W/H TAX DIV MDT | (465) | - | (465) | - | - | 57,847,527 | - | - | - | - | - | (465) |
| 4/30/2002 | W/H TAX DIV JPM | (4,521) | - | (4,521) | - | - | 57,843,007 | - | - | - | - | - | (4,521) |
| 5/1/2002 | W/H TAX DIV BMY | (3,654) | - | (3,654) | - | - | 57,839,353 | - | - | - | - | - | (3,654) |
| 5/1/2002 | W/H TAX DIV PHA | (1,171) | - | (1,171) | - | - | 57,838,182 | - | - | - | - | - | (1,171) |
| 5/1/2002 | W/H TAX DIV TYC | (169) | - | (169) | - | - | 57,838,013 | - | - | - | - | - | (169) |
| 5/1/2002 | W/H TAX DIV SBC | (6,110) | - | (6,110) | - | - | 57,831,903 | - | - | - | - | - | (6,110) |
| 5/1/2002 | W/H TAX DIV VZ | (7,059) | - | (7,059) | - | - | 57,824,844 | - | - | - | - | - | (7,059) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 57,824,836 | - | - | - | - | - | (8) |
| 5/15/2002 | W/H TAX DIV PG | (1,741) | - | (1,741) | - | - | 57,823,095 | - | - | - | - | - | (1,741) |
| 5/24/2002 | W/H TAX DIV C | (3,381) | - | (3,381) | - | - | 57,819,715 | - | - | - | - | - | (3,381) |
| 6/3/2002 | W/H TAX DIV WFC | (3,496) | - | (3,496) | - | - | 57,816,219 | - | - | - | - | - | (3,496) |
| 6/3/2002 | W/H TAX DIV INTC | (479) | - | (479) | - | - | 57,815,739 | - | - | - | - | - | (479) |
| 6/6/2002 | W/H TAX DIV PFE | (6,088) | - | (6,088) | - | - | 57,809,651 | - | - | - | - | - | (6,088) |
| 6/10/2002 | W/H TAX DIV XOM | (11,631) | - | (11,631) | - | - | 57,798,021 | - | - | - | - | - | (11,631) |
| 6/10/2002 | W/H TAX DIV IBM | (1,945) | - | (1,945) | - | - | 57,796,075 | - | - | - | - | - | (1,945) |
| 6/10/2002 | W/H TAX DIV BUD | (858) | - | (858) | - | - | 57,795,218 | - | - | - | - | - | (858) |
| 6/11/2002 | W/H TAX DIV JNJ | (1,670) | - | (1,670) | - | - | 57,793,548 | - | - | - | - | - | (1,670) |
| 6/12/2002 | W/H TAX DIV DD | (1,937) | - | (1,937) | - | - | 57,791,611 | - | - | - | - | - | (1,937) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 57,791,606 | - | - | - | - | - | (6) |
| 7/1/2002 | TRANS TO 1FR08030 (1FR080) | (9,490,000) | - | - | - | (9,490,000) | 48,301,606 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (1,407) | - | (1,407) | - | - | 48,300,199 | - | - | - | - | - | (1,407) |
| 7/15/2002 | W/H TAX DIV USB | (453) | - | (453) | - | - | 48,299,745 | - | - | - | - | - | (453) |
| 7/19/2002 | W/H TAX DIV GE | (2,166) | - | (2,166) | - | - | 48,297,579 | - | - | - | - | - | (2,166) |
| 7/25/2002 | W/H TAX DIV GE | (2,166) | - | (2,166) | - | - | 48,297,572 | - | - | - | - | - | (2,166) |
| 7/26/2002 | W/H TAX DIV MDT | (88) | - | (88) | - | - | 48,297,483 | - | - | - | - | - | (88) |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 48,297,481 | - | - | - | - | - | (2) |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2002 | W/H TAX DIV MWD | (302) | - | (302) | - | - | 48,297,179 | - | - | - | - | - | (302) |
| 7/31/2002 | W/H TAX DIV JPM | (825) | - | (825) | - | - | 48,296,354 | - | - | - | - | - | (825) |
| 8/1/2002 | W/H TAX DIV SBC | (1,065) | - | (1,065) | - | - | 48,295,290 | - | - | - | - | - | (1,065) |
| 8/1/2002 | W/H TAX DIV VZ | (1,246) | - | (1,246) | - | - | 48,294,044 | - | - | - | - | - | (1,246) |
| 8/1/2002 | W/H TAX DIV PHA | (205) | - | (205) | - | - | 48,293,839 | - | - | - | - | - | (205) |
| 8/1/2002 | W/H TAX DIV BMY | (651) | - | (651) | - | - | 48,293,188 | - | - | - | - | - | (651) |
| 8/1/2002 | W/H TAX DIV T | (171) | - | (171) | - | - | 48,293,018 | - | - | - | - | - | (171) |
| 8/9/2002 | W/H TAX DIV AXP | (121) | - | (121) | - | - | 48,292,896 | - | - | - | - | - | (121) |
| 8/19/2002 | W/H TAX DIV MON | (0) | - | (0) | - | - | 48,292,896 | - | - | - | - | - | (0) |
| 8/19/2002 | W/H TAX DIV TXN | (316) | - | (316) | - | - | 48,292,580 | - | - | - | - | - | (316) |
| 8/23/2002 | W/H TAX DIV C | (8,234) | - | (8,234) | - | - | 48,284,346 | - | - | - | - | - | (8,234) |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 48,284,342 | - | - | - | - | - | (4) |
| 9/3/2002 | W/H TAX DIV WFC | (4,163) | - | (4,163) | - | - | 48,280,179 | - | - | - | - | - | (4,163) |
| 9/3/2002 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 44,280,179 | - | - | - | - | - | (4,000,000) |
| 9/3/2002 | W/H TAX DIV INTC | (1,158) | - | (1,158) | - | - | 44,279,021 | - | - | - | - | - | (1,158) |
| 9/5/2002 | W/H TAX DIV G | (1,450) | - | (1,450) | - | - | 44,277,572 | - | - | - | - | - | (1,450) |
| 9/5/2002 | W/H TAX DIV PFE | (7,091) | - | (7,091) | - | - | 44,270,481 | - | - | - | - | - | (7,091) |
| 9/6/2002 | W/H TAX DIV BA | (1,218) | - | (1,218) | - | - | 44,269,263 | - | - | - | - | - | (1,218) |
| 9/9/2002 | W/H TAX DIV BUD | (1,450) | - | (1,450) | - | - | 44,267,813 | - | - | - | - | - | (1,450) |
| 9/10/2002 | W/H TAX DIV IBM | (2,190) | - | (2,190) | - | - | 44,265,624 | - | - | - | - | - | (2,190) |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 44,265,615 | - | - | - | - | - | (9) |
| 9/10/2002 | W/H TAX DIV XOM | (13,399) | - | (13,399) | - | - | 44,252,216 | - | - | - | - | - | (13,399) |
| 9/10/2002 | W/H TAX DIV JNJ | (1,731) | - | (1,731) | - | - | 44,250,485 | - | - | - | - | - | (1,731) |
| 9/12/2002 | W/H TAX DIV DD | (2,959) | - | (2,959) | - | - | 44,247,526 | - | - | - | - | - | (2,959) |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 44,247,518 | - | - | - | - | - | (8) |
| 11/4/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 50,247,518 | - | - | - | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (474) | - | (474) | - | - | 50,247,044 | - | - | - | - | - | (474) |
| 11/15/2002 | W/H TAX DIV PG | (1,646) | - | (1,646) | - | - | 50,245,398 | - | - | - | - | - | (1,646) |
| 11/18/2002 | W/H TAX DIV TXN | (168) | - | (168) | - | - | 50,245,230 | - | - | - | - | - | (168) |
| 11/22/2002 | W/H TAX DIV C | (4,196) | - | (4,196) | - | - | 50,241,033 | - | - | - | - | - | (4,196) |
| 11/25/2002 | W/H TAX DIV GS | (264) | - | (264) | - | - | 50,240,770 | - | - | - | - | - | (264) |
| 11/27/2002 | W/H TAX DIV MER | (657) | - | (657) | - | - | 50,240,113 | - | - | - | - | - | (657) |
| 12/17/2002 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (770) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV CL | (2,676) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (1,167) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (2,251) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (53) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (477) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (797) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (7,269) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (1,188) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (627) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (807) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (382) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (1,090) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (1,364) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (3,947) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (4,640) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (287) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (4,141) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (7,244) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (779) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (433) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (8,120) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (1,071) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (4,001) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,045) | - | * [1] | - | - | 51,240,113 | - | - | - | - | - | - |
| 3/4/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (1,347) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (1,104) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (5,266) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (12,149) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (1,978) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (884) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (1,266) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (4,764) | - | * [1] | - | - | 56,240,113 | - | - | - | - | - | - |

Exhibit E

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 3/12/2003 | W/H TAX DIV MMM | (1,486) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (2,778) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (3,656) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (2,305) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (900) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (487) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (3,374) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (8,079) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV XOM | (1,097) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (11,320) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (4,799) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (844) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (1,800) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (2,406) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (1,650) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,013) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (1,157) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (7,906) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (2,286) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (1,150) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (4,546) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (2,049) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (6,623) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (703) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (1,533) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (10,969) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (2,026) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (1,950) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (8,160) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (9,729) | - | [1] | - | - | 56,240,113 | - | - | - | - | - | - |
| 8/13/2003 | TRANS FROM 1T002730 (1T0027) | 2,000,000 | - | - | 2,000,000 | - | 58,240,113 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (4,500) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (1,017) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (281) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (13,929) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (1,130) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (883) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,007) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (5,723) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (5,615) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (1,263) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (670) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (1,399) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (12,851) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (2,148) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (1,687) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (447) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (3,227) | - | [1] | - | - | 58,240,113 | - | - | - | - | - | - |
| 9/29/2003 | CHECK WIRE | (23,000,000) | - | (23,000,000) | - | - | 35,240,113 | - | - | - | (23,000,000) | - | (23,000,000) |
| 9/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (1,748) | - | [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (3,468) | - | [1] | - | - | 35,240,113 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 10/1/2003 | W/H TAX DIV ONE | (1,869) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (2,195) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA B | (499) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (1,564) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (8,995) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (1,243) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (4,707) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (5,374) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,666) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (11,836) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (3,977) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (256) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (764) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (1,049) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (12,308) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (913) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (3,420) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (5,222) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (7,932) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (1,092) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (4,838) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (1,209) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (1,857) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (1,069) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (11,347) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (964) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (2,352) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (401) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (396) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (570) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (638) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (359) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (2,064) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (653) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (2,599) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (2,518) | - | - [1] | - | - | 35,240,113 | - | - | - | - | - | - |
| 2/5/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 40,240,113 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (3,952) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (724) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (13,433) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (1,019) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (1,684) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (4,950) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (886) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (1,035) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (8,397) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (1,146) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (4,629) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (1,760) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (638) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (10,756) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (1,182) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (2,229) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,121) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | | | | | | |
| 4/30/2004 | W/H TAX DIV MWD | (1,461) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (5,533) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (5,624) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (4,301) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (251) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,081) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (768) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (14,008) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (1,750) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (5,253) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,098) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (8,749) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (2,580) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (5,738) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,217) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (11,944) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (877) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (2,101) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (752) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,365) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,354) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,344) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (2,764) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (4,269) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (1,720) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (9,740) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,579) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,072) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,034) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,595) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (6,447) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,434) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,467) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (13,966) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (2,948) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (6,410) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (4,554) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (791) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (1,835) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (11,328) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (577) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (2,990) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (950) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (960) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (7,659) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (1,932) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (1,824) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (10,513) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (67) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,054) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (1,031) | - | - [1] | - | - | 40,240,113 | - | - | - | - | - | - |
| 2/2/2005 | CHECK WIRE | (8,900,000) | - | (8,900,000) | - | - | 31,340,113 | - | - | (8,900,000) | - | (8,900,000) | |
| 2/14/2005 | W/H TAX DIV TXN | (314) | - | - [1] | - | - | 31,340,113 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 2/18/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (131) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (16,575) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,057) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (6,027) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (3,688) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,181) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (1,487) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (6,168) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (10,422) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (1,457) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (1,745) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (2,141) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (12,669) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (6,318) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (2,544) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (2,248) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (2,156) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (1,428) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (11,911) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (2,599) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (791) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (3,508) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (5,425) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (784) | - | * [1] | - | - | 31,340,113 | - | - | - | - | - | - |
| 4/8/2005 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 34,340,113 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (7,790) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (15,212) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,039) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (494) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (708) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (1,725) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (1,155) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (9,635) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (2,350) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (3,331) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (1,169) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (4,339) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (633) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (1,244) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (699) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (7,989) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (12,318) | - | * [1] | - | - | 34,340,113 | - | - | - | - | - | - |
| 9/2/2005 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 114,340,113 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (231) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (2,725) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (455) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (7,660) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (2,776) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (19,751) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (96) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (20,541) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (2,425) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (3,705) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (12,252) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

Exhibit E

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (1,403) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (629) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (2,244) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (28,633) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (6,136) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (11,085) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (2,525) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (17,836) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (9,305) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (23,183) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (4,039) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (4,241) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (2,880) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (12,972) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (12,548) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (2,693) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (2,955) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (7,260) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (4,881) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (25,245) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (926) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (10,659) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (5,543) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (1,414) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (3,110) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (2,905) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (6,968) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (3,579) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV | (6) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (3,716) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (3,233) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (584) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (5,164) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (11,444) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (1,381) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (29,983) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (2,762) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (10,339) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (7,267) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (2,982) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (21,418) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (5,037) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (10,017) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (2,673) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (1,105) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (12,246) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (23,977) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (3,799) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (4,065) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (12,029) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (2,828) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (4,672) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (3,811) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |

08-01789-cgm    Doc 10301-5    Filed 06/26/15    Entered 06/26/15 19:34:27    Exhibit E
Pg 94 of 118
BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

Exhibit E

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | W/H TAX DIV BAC | (28,167) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (918) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (5,267) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (5,238) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (10,260) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (7,894) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (2,826) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,711) | - | (1,711) | - | - | 114,338,402 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,338,402 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (20,701) | - | * [1] | - | - | 114,338,402 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 114,338,402 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (31,987) | - | * [1] | - | - | 114,338,402 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,711 | - | 1,711 | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,417) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (3,594) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (10,753) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (14,674) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (15,862) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,864) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (5,564) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (12,725) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (599) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (2,124) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,812) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,941) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (30,442) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (5,129) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (7,311) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (11,112) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (3,037) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (5,275) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (6,834) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (22,134) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (10,021) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (24,569) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (4,139) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (5,871) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,639) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (13,918) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,813) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 114,340,113 | - | - | - | - | - | - |
| 6/22/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 119,340,113 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (4,049) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (29,242) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (6,078) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (928) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (5,533) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (14,621) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (4,892) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (10,257) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,855) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,966) | - | (1,966) | - | - | 119,338,146 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (14,279) | - | * [1] | - | - | 119,338,146 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 119,338,146 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 119,338,146 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2006 | W/H TAX DIV MS | (1,548) | - | * [1] | - | - | 119,338,146 | - | - | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 119,338,146 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,966 | - | 1,966 | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (9,700) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (2,397) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,004) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (442) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,114) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,480) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (23,026) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (5,534) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (8,998) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (2,283) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (3,966) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (16,670) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (3,856) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (10,994) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (2,465) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (18,250) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (4,313) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (3,112) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (10,466) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (7,502) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (4,047) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (2,259) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (2,918) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (24,153) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (4,677) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (710) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (6,030) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (7,713) | - | * [1] | - | - | 119,340,113 | - | - | - | - | - | - |
| 10/4/2006 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 109,340,113 | - | - | - | (10,000,000) | - | (10,000,000) |
| 10/4/2006 | W/H TAX DIV HPQ | (2,097) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (17,044) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (24,645) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (733) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (2,695) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (27,993) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (4,871) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (9,665) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (5,894) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (3,142) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (12,935) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (873) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (1,164) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (5,402) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (3,967) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (2,590) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (5,274) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (13,452) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (2,910) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (5,042) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (2,641) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (12,827) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (14,013) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (20,530) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (29,940) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (6,716) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (10,958) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (10,058) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (3,018) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (22,182) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (7,443) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (4,915) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (5,804) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (7,667) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (19,728) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (4,274) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,833) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (662) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (3,508) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (974) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,997) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (10,619) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (2,110) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (10,231) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (4,070) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (4,522) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (24,043) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (809) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (5,525) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (7,932) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (6,130) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (9,468) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (2,513) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (20,496) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (27,880) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (732) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (12,977) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (3,435) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (1,005) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (30,621) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (7,606) | - | * [1] | - | - | 109,340,113 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1<br><br>Date | Column 2<br><br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br><br>Cash<br>Deposits | Column 5<br><br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br><br>Balance of<br>Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br><br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br><br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | W/H TAX DIV COP | (7,895) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (3,171) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (10,992) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (6,238) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (5,038) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (24,035) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (2,324) | - | (2,324) | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (14,547) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (6,979) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (3,179) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (23,152) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (13,890) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (4,188) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (10,104) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (5,038) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,478) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (12,214) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (5,398) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (29,313) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (845) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (7,221) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (7,916) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (9,531) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,530) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (16,785) | - | * [3] | - | - | 109,337,789 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,324 | - | 2,324 | - | - | 109,340,113 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (12,664) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (3,136) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (4,938) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,531) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (9,753) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,239) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,655) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (5,903) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (9,447) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,558) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (4,027) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 109,340,113 | - | - | - | - | - | - |
| 10/1/2007 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 99,340,113 | - | (10,000,000) | - | (10,000,000) | - | (10,000,000) |
| 10/1/2007 | W/H TAX DIV KO | (3,007) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 10/1/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (6,950) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (18,355) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (8,010) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (944) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (1,990) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (7,804) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (5,339) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,233) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (1,409) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (10,100) | - | * [3] | - | - | 99,340,113 | - | - | - | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| | Transaction | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Profit | Principal | Profit | Principal | Profit | Principal |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers | Transfers | Transfers | Transfers |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (3,015) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (3,874) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (1,491) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (584) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (1,849) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (8,808) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (714) | - | - [1] | - | - | 99,340,113 | - | - | - | - | - | - |
| 3/3/2008 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (4,094) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (5,846) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (4,073) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (11,743) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (2,523) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (1,606) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (1,631) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (1,794) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (10,704) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (6,799) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (1,784) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (3,058) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (6,557) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (2,039) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (4,878) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,242) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (7,177) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (2,485) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (2,854) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (2,064) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (15,658) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (3,249) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (4,261) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (4,648) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (1,142) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (2,340) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (3,026) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (17,223) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (689) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (1,365) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (6,287) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (6,126) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (11,950) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (1,324) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (441) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (993) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (2,813) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (6,251) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (1,158) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (7,942) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (643) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (4,054) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (9,259) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (2,289) | - | - [1] | - | - | 104,340,113 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 6/2/2008 | W/H TAX DIV WMT | (5,202) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (19,948) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (4,170) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (2,696) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (2,965) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (2,948) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (4,084) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (6,318) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (19,728) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (12,594) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (3,370) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (8,062) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 104,340,113 | - | - | - | - | - | - |
| 7/31/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 74,340,113 | - | (30,000,000) | - | (30,000,000) | - | (30,000,000) |
| 7/31/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (640) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (1,703) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (10,937) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (811) | - | [1] | - | - | 74,340,113 | - | - | - | - | - | - |
| 10/1/2008 | CHECK WIRE | (1,250,000) | - | (1,250,000) | - | - | 73,090,113 | - | (1,250,000) | - | (1,250,000) | - | (1,250,000) |
| 10/2/2008 | W/H TAX DIV COP | (4,629) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (926) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (1,854) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (3,940) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (4,345) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (18,378) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (624) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (1,967) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (5,750) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (24,727) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (2,786) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (3,663) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (11,758) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (5,028) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (11,250) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (3,184) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (1,715) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (13,718) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (5,125) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (4,726) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (6,106) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (2,802) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (7,680) | - | [1] | - | - | 73,090,113 | - | - | - | - | - | - |
| 10/28/2008 | CHECK WIRE | (7,500,000) | - | (7,500,000) | - | - | 65,590,113 | - | (7,500,000) | - | (7,500,000) | - | (7,500,000) |
| 11/4/2008 | W/H TAX DIV KO | (2,129) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (1,212) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (1,702) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (6,956) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (1,364) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (3,163) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [1] | - | - | 65,590,113 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE PORTFOLIO LTD C/O TREMONT INSURANCE PORTFOLIO LDC

Pg 100 of 118

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [1] | - | - | 65,590,113 | - | - | - | - | - | - |
| | Total: | | $ 274,950,000 | $ (126,869,887) | $ 2,000,000 | $ (84,490,000) | $ 65,590,113 | $ - | $ (48,750,000) | $ - | $ (90,650,000) | $ - | $ (126,869,887) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

BLMIS ACCOUNT NO. 1FR080 (FORMERLY 1F0161) - REDACTED STREET PORTFOLIO LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2001 | CHECK WIRE | 1,240,000 | 1,240,000 | - | - | - | 1,240,000 | - | - | - | - | - | - |
| 9/4/2001 | CHECK WIRE | 1,252,000 | 1,252,000 | - | - | - | 2,492,000 | - | - | - | - | - | - |
| 9/4/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 7,492,000 | - | - | - | - | - | - |
| 9/4/2001 | CHECK WIRE | 1,240,000 | 1,240,000 | - | - | - | 8,732,000 | - | - | - | - | - | - |
| 9/4/2001 | TRANS FROM 1FR01030 (1FR010) | 4,000,000 | - | - | 4,000,000 | - | 12,732,000 | - | - | - | - | - | - |
| 10/4/2001 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 18,732,000 | - | - | - | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 18,731,967 | - | - | - | - | - | (33) |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 18,731,961 | - | - | - | - | - | (6) |
| 12/10/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 23,731,961 | - | - | - | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 23,731,949 | - | - | - | - | - | (12) |
| 1/2/2002 | TRANS FROM 1FR01030 (1FR010) | 61,000,000 | - | - | 61,000,000 | - | 84,731,949 | - | - | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (375) | - | (375) | - | - | 84,731,574 | - | - | - | - | - | (375) |
| 1/8/2002 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 104,731,574 | - | - | - | - | - | - |
| 1/10/2002 | CHECK WIRE | 27,000,000 | 27,000,000 | - | - | - | 131,731,574 | - | - | - | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 131,731,573 | - | - | - | - | - | (1) |
| 1/25/2002 | W/H TAX DIV MWD | (225) | - | (225) | - | - | 131,731,348 | - | - | - | - | - | (225) |
| 2/1/2002 | W/H TAX DIV PHA | (152) | - | (152) | - | - | 131,731,196 | - | - | - | - | - | (152) |
| 2/1/2002 | W/H TAX DIV SBC | (758) | - | (758) | - | - | 131,730,437 | - | - | - | - | - | (758) |
| 2/1/2002 | W/H TAX DIV VZ | (916) | - | (916) | - | - | 131,729,521 | - | - | - | - | - | (916) |
| 2/8/2002 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 139,729,521 | - | - | - | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (228) | - | (228) | - | - | 139,729,294 | - | - | - | - | - | (228) |
| 2/15/2002 | W/H TAX DIV PG | (3,046) | - | (3,046) | - | - | 139,726,248 | - | - | - | - | - | (3,046) |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 139,726,234 | - | - | - | - | - | (14) |
| 2/21/2002 | TRANS FROM 1FR01030 (1FR010) | 10,000,000 | - | - | 10,000,000 | - | 149,726,234 | - | - | - | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,120) | - | (5,120) | - | - | 149,721,114 | - | - | - | - | - | (5,120) |
| 3/1/2002 | W/H TAX DIV WFC | (2,778) | - | (2,778) | - | - | 149,718,336 | - | - | - | - | - | (2,778) |
| 3/1/2002 | W/H TAX DIV INTC | (864) | - | (864) | - | - | 149,717,472 | - | - | - | - | - | (864) |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 149,717,471 | - | - | - | - | - | (1) |
| 3/7/2002 | W/H TAX DIV PFE | (5,131) | - | (5,131) | - | - | 149,712,340 | - | - | - | - | - | (5,131) |
| 3/8/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 155,712,340 | - | - | - | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (1,104) | - | (1,104) | - | - | 155,711,236 | - | - | - | - | - | (1,104) |
| 3/11/2002 | W/H TAX DIV XOM | (9,926) | - | (9,926) | - | - | 155,701,309 | - | - | - | - | - | (9,926) |
| 3/11/2002 | W/H TAX DIV IBM | (1,496) | - | (1,496) | - | - | 155,699,813 | - | - | - | - | - | (1,496) |
| 3/12/2002 | W/H TAX DIV JNJ | (2,144) | - | (2,144) | - | - | 155,697,669 | - | - | - | - | - | (2,144) |
| 3/14/2002 | W/H TAX DIV DD | (2,244) | - | (2,244) | - | - | 155,695,425 | - | - | - | - | - | (2,244) |
| 3/15/2002 | W/H TAX DIV AIG | (442) | - | (442) | - | - | 155,694,984 | - | - | - | - | - | (442) |
| 3/22/2002 | W/H TAX DIV BAC | (3,855) | - | (3,855) | - | - | 155,691,129 | - | - | - | - | - | (3,855) |
| 3/28/2002 | W/H TAX DIV HD | (1,081) | - | (1,081) | - | - | 155,690,048 | - | - | - | - | - | (1,081) |
| 4/1/2002 | W/H TAX DIV KO | (4,695) | - | (4,695) | - | - | 155,685,353 | - | - | - | - | - | (4,695) |
| 4/1/2002 | W/H TAX DIV ONE | (1,265) | - | (1,265) | - | - | 155,684,089 | - | - | - | - | - | (1,265) |
| 4/1/2002 | W/H TAX DIV MRK | (7,526) | - | (7,526) | - | - | 155,676,563 | - | - | - | - | - | (7,526) |
| 4/1/2002 | W/H TAX DIV PEP | (2,347) | - | (2,347) | - | - | 155,674,215 | - | - | - | - | - | (2,347) |
| 4/3/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 165,674,215 | - | - | - | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (11,736) | - | (11,736) | - | - | 165,662,479 | - | - | - | - | - | (11,736) |
| 4/18/2002 | W/H TAX DIV WMT | (3,139) | - | (3,139) | - | - | 165,659,340 | - | - | - | - | - | (3,139) |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 165,659,338 | - | - | - | - | - | (2) |
| 4/25/2002 | W/H TAX DIV GE | (7,337) | - | (7,337) | - | - | 165,652,000 | - | - | - | - | - | (7,337) |
| 4/26/2002 | W/H TAX DIV MDT | (652) | - | (652) | - | - | 165,651,349 | - | - | - | - | - | (652) |
| 4/26/2002 | W/H TAX DIV MWD | (2,366) | - | (2,366) | - | - | 165,648,982 | - | - | - | - | - | (2,366) |
| 4/30/2002 | W/H TAX DIV JPM | (6,330) | - | (6,330) | - | - | 165,642,653 | - | - | - | - | - | (6,330) |
| 5/1/2002 | W/H TAX DIV T | (1,244) | - | (1,244) | - | - | 165,641,408 | - | - | - | - | - | (1,244) |
| 5/1/2002 | W/H TAX DIV VZ | (9,883) | - | (9,883) | - | - | 165,631,525 | - | - | - | - | - | (9,883) |
| 5/1/2002 | W/H TAX DIV BMY | (5,115) | - | (5,115) | - | - | 165,626,410 | - | - | - | - | - | (5,115) |
| 5/1/2002 | W/H TAX DIV PHA | (1,639) | - | (1,639) | - | - | 165,624,771 | - | - | - | - | - | (1,639) |
| 5/1/2002 | W/H TAX DIV SBC | (8,555) | - | (8,555) | - | - | 165,616,216 | - | - | - | - | - | (8,555) |
| 5/1/2002 | W/H TAX DIV TYC | (237) | - | (237) | - | - | 165,615,979 | - | - | - | - | - | (237) |
| 5/10/2002 | W/H TAX DIV C | (4) | - | (4) | - | - | 165,615,975 | - | - | - | - | - | (4) |
| 5/15/2002 | W/H TAX DIV PG | (2,438) | - | (2,438) | - | - | 165,613,537 | - | - | - | - | - | (2,438) |
| 5/24/2002 | W/H TAX DIV C | (5,313) | - | (5,313) | - | - | 165,608,224 | - | - | - | - | - | (5,313) |
| 6/3/2002 | W/H TAX DIV INTC | (754) | - | (754) | - | - | 165,607,470 | - | - | - | - | - | (754) |
| 6/3/2002 | W/H TAX DIV WFC | (5,494) | - | (5,494) | - | - | 165,601,977 | - | - | - | - | - | (5,494) |
| 6/5/2002 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 176,601,977 | - | - | - | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (9,566) | - | (9,566) | - | - | 176,592,410 | - | - | - | - | - | (9,566) |
| 6/10/2002 | W/H TAX DIV BUD | (1,348) | - | (1,348) | - | - | 176,591,062 | - | - | - | - | - | (1,348) |
| 6/10/2002 | W/H TAX DIV IBM | (3,057) | - | (3,057) | - | - | 176,588,006 | - | - | - | - | - | (3,057) |
| 6/10/2002 | W/H TAX DIV XOM | (18,276) | - | (18,276) | - | - | 176,569,730 | - | - | - | - | - | (18,276) |
| 6/11/2002 | W/H TAX DIV JNJ | (2,624) | - | (2,624) | - | - | 176,567,106 | - | - | - | - | - | (2,624) |
| 6/12/2002 | W/H TAX DIV MO | (3,044) | - | (3,044) | - | - | 176,564,062 | - | - | - | - | - | (3,044) |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 176,564,058 | - | - | - | - | - | (3) |
| 7/1/2002 | TRANS FROM 1FR01030 (1FR010) | 9,490,000 | - | - | 9,490,000 | - | 186,054,058 | - | - | - | - | - | - |
| 7/5/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 192,054,058 | - | - | - | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (2,351) | - | (2,351) | - | - | 192,051,707 | - | - | - | - | - | (2,351) |
| 7/15/2002 | W/H TAX DIV USB | (758) | - | (758) | - | - | 192,050,950 | - | - | - | - | - | (758) |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 192,050,940 | - | - | - | - | - | (10) |
| 7/25/2002 | W/H TAX DIV GE | (3,618) | - | (3,618) | - | - | 192,047,322 | - | - | - | - | - | (3,618) |
| 7/26/2002 | W/H TAX DIV MWD | (505) | - | (505) | - | - | 192,046,817 | - | - | - | - | - | (505) |
| 7/26/2002 | W/H TAX DIV MDT | (148) | - | (148) | - | - | 192,046,670 | - | - | - | - | - | (148) |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 192,046,668 | - | - | - | - | - | (2) |
| 7/31/2002 | W/H TAX DIV JPM | (1,378) | - | (1,378) | - | - | 192,045,290 | - | - | - | - | - | (1,378) |
| 8/1/2002 | W/H TAX DIV SBC | (1,779) | - | (1,779) | - | - | 192,043,511 | - | - | - | - | - | (1,779) |

BLMIS ACCOUNT NO. 1FR088 (FORMERLY 100328) - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>Two Year Fictitious Profit Transfers | Column 10<br>Two Year Principal Transfers | Column 11<br>Six Year Fictitious Profit Transfers | Column 12<br>Six Year Principal Transfers | Column 13<br>Full History Fictitious Profit Transfers | Column 14<br>Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2002 | W/H TAX DIV PHA | (342) | - | (342) | - | - | 192,043,169 | - | - | - | - | - | (342) |
| 8/1/2002 | W/H TAX DIV T | (285) | - | (285) | - | - | 192,042,884 | - | - | - | - | - | (285) |
| 8/1/2002 | W/H TAX DIV BMY | (1,088) | - | (1,088) | - | - | 192,041,796 | - | - | - | - | - | (1,088) |
| 8/1/2002 | W/H TAX DIV VZ | (2,081) | - | (2,081) | - | - | 192,039,715 | - | - | - | - | - | (2,081) |
| 8/9/2002 | W/H TAX DIV AXP | (203) | - | (203) | - | - | 192,039,513 | - | - | - | - | - | (203) |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 192,039,510 | - | - | - | - | - | (3) |
| 8/19/2002 | W/H TAX DIV TXN | (625) | - | (625) | - | - | 192,038,885 | - | - | - | - | - | (625) |
| 8/23/2002 | W/H TAX DIV C | (16,279) | - | (16,279) | - | - | 192,022,606 | - | - | - | - | - | (16,279) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 192,022,599 | - | - | - | - | - | (7) |
| 9/3/2002 | W/H TAX DIV INTC | (2,290) | - | (2,290) | - | - | 192,020,309 | - | - | - | - | - | (2,290) |
| 9/3/2002 | W/H TAX DIV WFC | (8,230) | - | (8,230) | - | - | 192,012,079 | - | - | - | - | - | (8,230) |
| 9/5/2002 | W/H TAX DIV PFE | (14,018) | - | (14,018) | - | - | 191,998,061 | - | - | - | - | - | (14,018) |
| 9/5/2002 | W/H TAX DIV G | (2,866) | - | (2,866) | - | - | 191,995,195 | - | - | - | - | - | (2,866) |
| 9/6/2002 | W/H TAX DIV BA | (2,407) | - | (2,407) | - | - | 191,992,787 | - | - | - | - | - | (2,407) |
| 9/9/2002 | CHECK WIRE | 10,500,000 | 10,500,000 | - | - | - | 202,492,787 | - | - | - | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (2,866) | - | (2,866) | - | - | 202,489,921 | - | - | - | - | - | (2,866) |
| 9/10/2002 | W/H TAX DIV XOM | (26,490) | - | (26,490) | - | - | 202,463,432 | - | - | - | - | - | (26,490) |
| 9/10/2002 | W/H TAX DIV JNJ | (3,422) | - | (3,422) | - | - | 202,460,010 | - | - | - | - | - | (3,422) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 202,459,997 | - | - | - | - | - | (14) |
| 9/10/2002 | W/H TAX DIV IBM | (4,329) | - | (4,329) | - | - | 202,455,668 | - | - | - | - | - | (4,329) |
| 9/12/2002 | W/H TAX DIV DD | (5,850) | - | (5,850) | - | - | 202,449,818 | - | - | - | - | - | (5,850) |
| 10/1/2002 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 192,449,818 | - | - | - | - | - | (10,000,000) |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | (45) | - | - | 192,449,773 | - | - | - | - | - | (45) |
| 11/15/2002 | W/H TAX DIV PG | (3,389) | - | (3,389) | - | - | 192,446,384 | - | - | - | - | - | (3,389) |
| 11/15/2002 | W/H TAX DIV CL | (977) | - | (977) | - | - | 192,445,407 | - | - | - | - | - | (977) |
| 11/18/2002 | W/H TAX DIV TXN | (347) | - | (347) | - | - | 192,445,061 | - | - | - | - | - | (347) |
| 11/22/2002 | W/H TAX DIV C | (8,642) | - | (8,642) | - | - | 192,436,418 | - | - | - | - | - | (8,642) |
| 11/25/2002 | W/H TAX DIV GS | (543) | - | (543) | - | - | 192,435,876 | - | - | - | - | - | (543) |
| 11/27/2002 | W/H TAX DIV MER | (1,353) | - | (1,353) | - | - | 192,434,523 | - | - | - | - | - | (1,353) |
| 1/6/2003 | W/H TAX DIV G | (1,662) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (1,291) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (787) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (1,642) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (14,970) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (2,448) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (983) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (109) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (4,637) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (5,510) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (2,403) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (1,585) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (2,104) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (7,616) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (2,630) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (8,952) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (554) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (7,988) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (1,503) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (13,973) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (835) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (2,065) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (15,664) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (2,017) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (7,718) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 3/4/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (2,597) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (10,158) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (2,129) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (2,442) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (3,815) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (1,705) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (23,434) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (9,189) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (2,866) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (5,358) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (6,905) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (4,354) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 (ROBERT AVERGON JACQUELINE AVERGON JT WROS) - STREET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit | Two Year Principal Transfers | Six Year Fictitious Profit | Six Year Principal Transfers | Full History Fictitious Profit | Full History Principal Transfers |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (1,700) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (920) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (6,376) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (15,267) | - | * [1] | - | - | 197,434,523 | - | - | - | - | - | - |
| 6/9/2003 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (2,072) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (3,401) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (21,390) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (9,069) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (1,594) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (4,546) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (3,117) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,914) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (2,186) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (14,936) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (4,320) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (12,513) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (8,589) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (2,173) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (3,870) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (1,328) | - | * [1] | - | - | 207,434,523 | - | - | - | - | - | - |
| 7/7/2003 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (2,896) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (20,722) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (3,828) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (3,845) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (16,091) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (19,184) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (2,006) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (8,875) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (554) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (27,467) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (2,229) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (1,742) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (11,285) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,986) | - | * [1] | - | - | 219,434,523 | - | - | - | - | - | - |
| 9/4/2003 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (11,073) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (1,322) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (2,490) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (2,759) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (4,235) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (25,341) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (3,326) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (911) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (6,573) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (3,559) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (985) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (3,804) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (4,471) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (7,060) | - | * [1] | - | - | 237,434,523 | - | - | - | - | - | - |
| 10/2/2003 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 244,434,523 | - | - | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (3,184) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (18,308) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 (FORMERLY 100328) - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2003 | W/H TAX DIV MWD | (2,961) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (11,213) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (3,969) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (12,804) | - | * [1] | - | - | 244,434,523 | - | - | - | - | - | - |
| 11/5/2003 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (32,151) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (10,826) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (693) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (2,076) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/25/2003 | W/H TAX DIV C | (33,529) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (2,829) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (14,200) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (9,300) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (2,466) | - | * [1] | - | - | 252,434,523 | - | - | - | - | - | - |
| 12/2/2003 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (21,594) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (2,969) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (3,288) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (13,154) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (5,049) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (30,860) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (2,906) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (2,621) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (6,394) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (1,123) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (1,108) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (1,595) | - | * [1] | - | - | 260,434,523 | - | - | - | - | - | - |
| 1/6/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (1,784) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (1,005) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (5,776) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (1,879) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (7,243) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (7,476) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (11,898) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (2,179) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (40,445) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (3,068) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (5,070) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (14,905) | - | * [1] | - | - | 275,434,523 | - | - | - | - | - | - |
| 3/4/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (25,279) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (2,667) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (3,116) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (13,951) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (3,452) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (32,380) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (5,300) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (1,922) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (3,558) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (6,712) | - | * [1] | - | - | 295,434,523 | - | - | - | - | - | - |
| 3/22/2004 | CHECK WIRE | (13,000,000) | - | (13,000,000) | - | - | 282,434,523 | - | - | - | (13,000,000) | - | (13,000,000) |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (3,298) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (4,295) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (16,269) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (16,535) | - | * [1] | - | - | 282,434,523 | - | - | - | - | - | - |
| 5/7/2004 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 290,434,523 | - | - | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (12,646) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (737) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - DEFENDER LIMITED FIRST MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 5/26/2004 | W/H TAX DIV MER | (3,180) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (2,258) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (41,190) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (5,146) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (15,446) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (3,229) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (25,727) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (7,585) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (16,871) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (3,577) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (6,179) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (2,580) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (35,120) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (2,211) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (6,955) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (3,980) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 290,434,523 | - | - | - | - | - | - |
| 6/24/2004 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 298,434,523 | - | - | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (4,044) | - | * [1] | - | - | 298,434,523 | - | - | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (8,317) | - | * [1] | - | - | 298,434,523 | - | - | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (12,847) | - | * [1] | - | - | 298,434,523 | - | - | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (5,177) | - | * [1] | - | - | 298,434,523 | - | - | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (29,313) | - | * [1] | - | - | 298,434,523 | - | - | - | - | - | - |
| 7/12/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 313,434,523 | - | - | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (4,752) | - | * [1] | - | - | 313,434,523 | - | - | - | - | - | - |
| 8/5/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 333,434,523 | - | - | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (10,375) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (3,491) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (5,387) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (21,762) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (4,839) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (4,953) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (47,140) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (9,952) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (21,634) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (15,372) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (2,671) | - | * [1] | - | - | 333,434,523 | - | - | - | - | - | - |
| 10/4/2004 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 343,434,523 | - | - | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (6,194) | - | * [1] | - | - | 343,434,523 | - | - | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (38,236) | - | * [1] | - | - | 343,434,523 | - | - | - | - | - | - |
| 11/2/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 348,434,523 | - | - | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (1,996) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (3,285) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (10,342) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (26,608) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (3,336) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (6,711) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (36,531) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (6,339) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (7,136) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (3,609) | - | * [1] | - | - | 348,434,523 | - | - | - | - | - | - |
| 1/5/2005 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 373,434,523 | - | - | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (1,163) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (485) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (61,381) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (3,916) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (13,656) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2005 | W/H TAX DIV WFC | (22,320) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (4,375) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (5,507) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (81) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (22,843) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (38,596) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (5,397) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (46,917) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (23,397) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (6,461) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (7,930) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (9,422) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (9,251) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (8,872) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (5,874) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (49,007) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (10,695) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (14,432) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (3,255) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (22,320) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (3,225) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (32,052) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (62,591) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (4,043) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (1,923) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (2,753) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (6,710) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (4,495) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (37,483) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (9,144) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (4,547) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (12,957) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (2,462) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (16,881) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (4,839) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (2,721) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (31,078) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (47,920) | - | * [1] | - | - | 373,434,523 | - | - | - | - | - | - |
| 7/29/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 343,434,523 | - | - | - | (30,000,000) | - | (30,000,000) |
| 7/29/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | * [1] | - | - | 343,434,523 | - | - | - | - | - | - |
| 8/8/2005 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 358,434,523 | - | - | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (1,037) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (6,210) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (17,443) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (6,323) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (44,977) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (116) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (46,776) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (5,525) | - | * [1] | - | - | 358,434,523 | - | - | - | - | - | - |
| 11/4/2005 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 308,434,523 | - | - | - | (50,000,000) | - | (50,000,000) |
| 11/15/2005 | W/H TAX DIV PG | (27,898) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (8,441) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (3,194) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (1,433) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (5,110) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (65,199) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |

Exhibit E

BLMIS ACCOUNT NO. 1FR085 (FORMERLY 100328) - HERALD (LUX) US ABSOLUTE RETURN PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 Two Year Fictitious | Column 10 Two Year | Column 11 Six Year Fictitious | Column 12 Six Year | Column 13 Full History Fictitious | Column 14 Full History |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (25,241) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (13,972) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (5,748) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (40,613) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (18,010) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (52,788) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (25,106) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (8,209) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (9,197) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (5,574) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (24,286) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (5,212) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (5,719) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (14,052) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (9,446) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (48,861) | - | * [1] | - | - | 308,434,523 | - | - | - | - | - | - |
| 12/28/2005 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 293,434,523 | - | - | - | (15,000,000) | - | (15,000,000) |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (1,792) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (20,630) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (2,736) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (6,020) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (10,728) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (5,622) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (13,486) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (7,048) | - | * [1] | - | - | 293,434,523 | - | - | - | - | - | - |
| 2/1/2006 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 287,434,523 | - | - | - | (6,000,000) | - | (6,000,000) |
| 2/1/2006 | W/H TAX DIV VZ | (6,371) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (7,323) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (1,151) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (22,536) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (10,170) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (2,719) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (59,046) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 2/28/2006 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 247,434,523 | - | - | - | (40,000,000) | - | (40,000,000) |
| 2/28/2006 | W/H TAX DIV MER | (5,438) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (20,361) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (14,312) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/1/2006 | W/H TAX DIV BA | (5,873) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (9,919) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (42,179) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (19,726) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (7,481) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (5,264) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (24,117) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (47,218) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (2,175) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (8,005) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (21,320) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (5,012) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (8,280) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (6,754) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (49,923) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (9,242) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (1,611) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR085 (FORMERLY 100328) - DEFENDER LIMITED GIST PORTFOLIO LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (13,855) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (9,193) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (18,006) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (4,959) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (3,033) | - | (3,033) | - | - | 247,431,490 | - | - | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,431,490 | - | - | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (36,329) | - | * [1] | - | - | 247,431,490 | - | - | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 247,431,490 | - | - | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (62,993) | - | * [1] | - | - | 247,431,490 | - | - | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 3,033 | - | 3,033 | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (2,489) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (6,313) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (27,859) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (18,884) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (25,773) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (3,273) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (22,349) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (9,772) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (3,731) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (1,052) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (4,938) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (3,410) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (53,467) | - | * [1] | - | - | 247,434,523 | - | - | - | - | - | - |
| 5/31/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 217,434,523 | - | - | - | (30,000,000) | - | (30,000,000) |
| 5/31/2006 | W/H TAX DIV UPS | (9,007) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (12,839) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (19,515) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (5,333) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (9,264) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (12,003) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (38,872) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (17,599) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (43,148) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (7,269) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (10,310) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (2,879) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (24,443) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (4,445) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (6,400) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (46,220) | - | * [1] | - | - | 217,434,523 | - | - | - | - | - | - |
| 6/30/2006 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 192,434,523 | - | - | - | (25,000,000) | - | (25,000,000) |
| 6/30/2006 | W/H TAX DIV S | (1,630) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (9,607) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (25,678) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (16,213) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (8,746) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (7,733) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (4,513) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (3,108) | - | (3,108) | - | - | 192,431,415 | - | - | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (22,570) | - | * [1] | - | - | 192,431,415 | - | - | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 192,431,415 | - | - | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 192,431,415 | - | - | - | - | - | - |
| 7/27/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 172,431,415 | - | - | - | (20,000,000) | - | (20,000,000) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 172,431,415 | - | - | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (2,290) | - | * [1] | - | - | 172,431,415 | - | - | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 3,108 | - | 3,108 | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (13,372) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (3,545) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - OFG INVESTMENTS & ASSET PORTFOLIO LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2006 | W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,484) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (608) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,915) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (2,040) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (31,765) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (3,148) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (12,404) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (7,624) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (23,002) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (5,468) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (5,316) | - | * [1] | - | - | 172,434,523 | - | - | - | - | - | - |
| 9/8/2006 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (3,398) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (25,142) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (5,946) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (15,155) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (4,290) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (14,427) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (10,346) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (5,578) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (3,117) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (4,022) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (33,295) | - | * [1] | - | - | 192,434,523 | - | - | - | - | - | - |
| 9/26/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 162,434,523 | - | - | - | (30,000,000) | - | (30,000,000) |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 162,434,523 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (6,433) | - | * [1] | - | - | 162,434,523 | - | - | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (979) | - | * [1] | - | - | 162,434,523 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (8,312) | - | * [1] | - | - | 162,434,523 | - | - | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (10,632) | - | * [1] | - | - | 162,434,523 | - | - | - | - | - | - |
| 10/4/2006 | CHECK WIRE | 125,000,000 | 125,000,000 | - | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (2,891) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (23,454) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (33,985) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - | - | - | - |
| 11/3/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | - | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (1,434) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (5,271) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (54,755) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (15,563) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (12,907) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (25,437) | - | * [1] | - | - | 447,434,523 | - | - | - | - | - | - |
| 1/3/2007 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (7,759) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (19,673) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (13,315) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (2,306) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (5,693) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (13,137) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (14,266) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (21,435) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (6,146) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (10,316) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (26,313) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - PORTFOLIO MANAGEMENT PORTFOLIO LIMITED

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV KO | (19,656) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (6,975) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (78,652) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (43,388) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (33,460) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (27,409) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (5,904) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (2,277) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (25,301) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (6,799) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (40,158) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (9,614) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (15,207) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (20,093) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (52,060) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 522,434,523 | - | - | - | - | - | - |
| 2/2/2007 | CHECK WIRE | 90,000,000 | 90,000,000 | - | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (14,300) | - | * [1] | - | - | 612,434,523 | - | - | - | - | - | - |
| 3/2/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (9,479) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (11,737) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (2,216) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (3,259) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (13,372) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (35,531) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (7,060) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (34,232) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (13,616) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (15,129) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (80,444) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (18,975) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (2,782) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (32,518) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (21,061) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (27,224) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (8,632) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (70,394) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (93,381) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (2,513) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (44,521) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (11,785) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (3,449) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (105,056) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (10,879) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (26,096) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (37,712) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (27,087) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |

Exhibit E

BLMIS ACCOUNT NO. 1FR080 (FORMERLY 100328) - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1<br><br>Date | Column 2<br><br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br><br>Cash<br>Deposits | Column 5<br><br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br><br>Balance of<br>Principal | Column 9<br>Two Year<br>Fictitious<br>Profit<br>Transfers | Column 10<br>Two Year<br>Principal<br>Transfers | Column 11<br>Six Year<br>Fictitious<br>Profit<br>Transfers | Column 12<br>Six Year<br>Principal<br>Transfers | Column 13<br>Full History<br>Fictitious<br>Profit<br>Transfers | Column 14<br>Full History<br>Principal<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | W/H TAX DIV WMT | (21,400) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (82,458) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (17,285) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (7,972) | - | (7,972) | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (49,909) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (23,944) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (10,906) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (79,429) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (47,654) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (14,367) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (34,666) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (41,903) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (17,285) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (8,500) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (18,519) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (100,566) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (2,900) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (24,775) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (32,699) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (27,159) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (8,680) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (57,587) | - | * [1] | - | - | 632,426,551 | - | - | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 7,972 | - | 7,972 | - | - | 632,434,523 | - | - | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (43,471) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (8,688) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (10,765) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (16,951) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (33,477) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (4,253) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (9,113) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (32,429) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (20,262) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (5,347) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (13,822) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 632,434,523 | - | - | - | - | - | - |
| 10/1/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 652,434,523 | - | - | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (10,322) | - | * [1] | - | - | 652,434,523 | - | - | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (23,854) | - | * [1] | - | - | 652,434,523 | - | - | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (62,998) | - | * [1] | - | - | 652,434,523 | - | - | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 652,434,523 | - | - | - | - | - | - |
| 11/1/2007 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (29,260) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (3,448) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 702,434,523 | - | - | - | - | - | - |
| 12/3/2007 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (7,271) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (30,122) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (5,437) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (4,758) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (20,606) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (38,969) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (11,632) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (14,953) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR088 (FORMERLY 100328) - HERALD FUND SPC REF FAIRFIELD ASSET MANAGEMENT SEGREGATED PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | | * [1] | - | - | 732,434,523 | - | - | - | - | - | - |
| 1/2/2008 | CHECK WIRE | 30,000,000 | 30,000,000 | | - | - | 762,434,523 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (5,936) | - | * [1] | - | - | 762,434,523 | - | - | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (2,324) | - | * [1] | - | - | 762,434,523 | - | - | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (7,137) | - | * [1] | - | - | 762,434,523 | - | - | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 762,434,523 | - | - | - | - | - | - |
| 2/1/2008 | CHECK WIRE | 25,000,000 | 25,000,000 | | - | - | 787,434,523 | - | - | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 787,434,523 | - | - | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (36,101) | - | * [1] | - | - | 787,434,523 | - | - | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (2,925) | - | * [1] | - | - | 787,434,523 | - | - | - | - | - | - |
| 3/3/2008 | CHECK WIRE | 30,000,000 | 30,000,000 | | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (16,693) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (16,782) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (23,963) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (10,342) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (48,135) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (6,581) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (6,685) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (7,312) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (43,873) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (27,870) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (12,535) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (7,354) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (26,878) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (8,357) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (19,994) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (10,185) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (29,416) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (5,092) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (11,700) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (8,461) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (64,180) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (13,319) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (17,466) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (19,054) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (4,680) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (9,589) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (12,405) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (70,594) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (2,917) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (26,602) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (5,775) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (50,560) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (25,922) | - | * [1] | - | - | 817,434,523 | - | - | - | - | - | - |
| 5/2/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (1,867) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (5,600) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (4,200) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (11,901) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (26,447) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (4,900) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (33,603) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (2,722) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (39,443) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (22,158) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (9,748) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (17,151) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (17,762) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (84,971) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (11,483) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1FR080 FOR U.S. INSTITUTIONAL FUND STREET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | Two Year Fictitious | Two Year | Six Year Fictitious | Six Year | Full History Fictitious | Full History |
| Date | Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers | Profit Transfers | Principal Transfers |
| 6/10/2008 | W/H TAX DIV JNJ | (17,398) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (84,026) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (12,559) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (53,645) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (12,631) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (26,912) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (14,353) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (34,340) | - | * [1] | - | - | 827,434,523 | - | - | - | - | - | - |
| 7/1/2008 | CHECK WIRE | (75,000,000) | - | (75,000,000) | - | - | 752,434,523 | - | (75,000,000) | - | (75,000,000) | - | (75,000,000) |
| 7/1/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 752,434,523 | - | - | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 752,434,523 | - | - | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 752,434,523 | - | - | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (2,551) | - | * [1] | - | - | 752,434,523 | - | - | - | - | - | - |
| 8/4/2008 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 772,434,523 | - | - | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 772,434,523 | - | - | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 772,434,523 | - | - | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (6,793) | - | * [1] | - | - | 772,434,523 | - | - | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (43,624) | - | * [1] | - | - | 772,434,523 | - | - | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (3,235) | - | * [1] | - | - | 772,434,523 | - | - | - | - | - | - |
| 9/2/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 782,434,523 | - | - | - | - | - | - |
| 10/1/2008 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 717,434,523 | - | (65,000,000) | - | (65,000,000) | - | (65,000,000) |
| 10/2/2008 | W/H TAX DIV EXC | (11,935) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (3,167) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (17,330) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (20,247) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (6,839) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (18,462) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (21,998) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (12,004) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (24,638) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (54,715) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (8,450) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (7,394) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (106,166) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (20,056) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (24,354) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (78,675) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (32,889) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (4,700) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (50,266) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (13,640) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (15,758) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (16,880) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (48,122) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (5,442) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (7,278) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (29,804) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (13,553) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (5,192) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (9,123) | - | * [1] | - | - | 717,434,523 | - | - | - | - | - | - |
| 12/1/2008 | CHECK WIRE | (210,000,000) | - | (210,000,000) | - | - | 507,434,523 | - | (210,000,000) | - | (210,000,000) | - | (210,000,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 507,434,523 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 507,434,523 | - | - | - | - | - | - |
| | Total: | $ 1,042,232,000 | $ (619,287,477) | $ 84,490,000 | $ - | $ - | 507,434,523 | $ - | $ (350,000,000) | $ - | $ (609,000,000) | $ - | $ (619,287,477) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 | Column 13 | Column 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Fictitious Profit Transfers | Two Year Principal Transfers | Six Year Fictitious Profit Transfers | Six Year Principal Transfers | Full History Fictitious Profit Transfers | Full History Principal Transfers |
| 7/2/1997 | CHECK WIRE | 21,300,000 | 21,300,000 | - | - | - | 21,300,000 | - | - | - | - | - | - |
| 8/4/1997 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 26,100,000 | - | - | - | - | - | - |
| 9/4/1997 | CHECK WIRE | 4,200,000 | 4,200,000 | - | - | - | 30,300,000 | - | - | - | - | - | - |
| 9/4/1997 | CHECK WIRE | 2,208,000 | 2,208,000 | - | - | - | 32,508,000 | - | - | - | - | - | - |
| 10/2/1997 | CHECK WIRE | 1,655,000 | 1,655,000 | - | - | - | 34,163,000 | - | - | - | - | - | - |
| 10/6/1997 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 40,163,000 | - | - | - | - | - | - |
| 11/5/1997 | CHECK WIRE | 18,679,000 | 18,679,000 | - | - | - | 58,842,000 | - | - | - | - | - | - |
| 12/3/1997 | CHECK WIRE | 11,875,000 | 11,875,000 | - | - | - | 70,717,000 | - | - | - | - | - | - |
| 1/6/1998 | CHECK WIRE | 26,703,000 | 26,703,000 | - | - | - | 97,420,000 | - | - | - | - | - | - |
| 2/3/1998 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 108,920,000 | - | - | - | - | - | - |
| 2/4/1998 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 117,920,000 | - | - | - | - | - | - |
| 3/5/1998 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 131,920,000 | - | - | - | - | - | - |
| 3/5/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 136,920,000 | - | - | - | - | - | - |
| 4/3/1998 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 145,920,000 | - | - | - | - | - | - |
| 5/5/1998 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 153,420,000 | - | - | - | - | - | - |
| 6/2/1998 | CHECK WIRE | 13,250,000 | 13,250,000 | - | - | - | 166,670,000 | - | - | - | - | - | - |
| 6/3/1998 | CHECK WIRE | 5,050,000 | 5,050,000 | - | - | - | 171,720,000 | - | - | - | - | - | - |
| 7/6/1998 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 174,720,000 | - | - | - | - | - | - |
| 7/6/1998 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 186,720,000 | - | - | - | - | - | - |
| 8/13/1998 | CHECK WIRE | 20,350,000 | 20,350,000 | - | - | - | 207,070,000 | - | - | - | - | - | - |
| 9/30/1998 | CHECK WIRE | (17,000,000) | - | (17,000,000) | - | - | 190,070,000 | - | - | - | - | - | (17,000,000) |
| 10/2/1998 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 193,070,000 | - | - | - | - | - | - |
| 11/3/1998 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 199,070,000 | - | - | - | - | - | - |
| 12/2/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 204,070,000 | - | - | - | - | - | - |
| 12/3/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 205,070,000 | - | - | - | - | - | - |
| 1/5/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 212,070,000 | - | - | - | - | - | - |
| 1/7/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 214,070,000 | - | - | - | - | - | - |
| 2/3/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 221,070,000 | - | - | - | - | - | - |
| 3/2/1999 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 227,070,000 | - | - | - | - | - | - |
| 4/6/1999 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 232,570,000 | - | - | - | - | - | - |
| 5/4/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 235,570,000 | - | - | - | - | - | - |
| 8/4/1999 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 241,570,000 | - | - | - | - | - | - |
| 12/3/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 243,570,000 | - | - | - | - | - | - |
| 1/6/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 249,570,000 | - | - | - | - | - | - |
| 2/2/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 250,570,000 | - | - | - | - | - | - |
| 2/2/2000 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 259,570,000 | - | - | - | - | - | - |
| 3/1/2000 | CHECK WIRE | 13,225,000 | 13,225,000 | - | - | - | 272,795,000 | - | - | - | - | - | - |
| 4/11/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 287,795,000 | - | - | - | - | - | - |
| 5/3/2000 | CHECK WIRE | 12,750,000 | 12,750,000 | - | - | - | 300,545,000 | - | - | - | - | - | - |
| 6/2/2000 | CHECK WIRE | 13,500,000 | 13,500,000 | - | - | - | 314,045,000 | - | - | - | - | - | - |
| 7/5/2000 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 326,045,000 | - | - | - | - | - | - |
| 8/3/2000 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 328,545,000 | - | - | - | - | - | - |
| 9/1/2000 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 338,545,000 | - | - | - | - | - | - |
| 10/3/2000 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 351,045,000 | - | - | - | - | - | - |
| 11/3/2000 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 363,045,000 | - | - | - | - | - | - |
| 1/3/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 378,045,000 | - | - | - | - | - | - |
| 1/8/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 383,045,000 | - | - | - | - | - | - |
| 2/5/2001 | CHECK WIRE | 42,000,000 | 42,000,000 | - | - | - | 425,045,000 | - | - | - | - | - | - |
| 3/5/2001 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 451,045,000 | - | - | - | - | - | - |
| 3/30/2001 | CHECK WIRE | (22,000,000) | - | (22,000,000) | - | - | 429,045,000 | - | - | - | - | - | (22,000,000) |
| 5/2/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 431,045,000 | - | - | - | - | - | - |
| 7/2/2001 | CHECK WIRE | (18,000,000) | - | (18,000,000) | - | - | 413,045,000 | - | - | - | - | - | (18,000,000) |
| 7/12/2001 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 427,045,000 | - | - | - | - | - | - |
| 8/3/2001 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 430,045,000 | - | - | - | - | - | - |
| 10/1/2001 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 442,045,000 | - | - | - | - | - | - |
| 11/2/2001 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 454,045,000 | - | - | - | - | - | - |
| 11/5/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 459,045,000 | - | - | - | - | - | - |
| 1/2/2002 | CHECK WIRE | (8,000,000) | - | (8,000,000) | - | - | 451,045,000 | - | - | - | - | - | (8,000,000) |
| 9/23/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 461,045,000 | - | - | - | - | - | - |
| 6/28/2004 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 451,045,000 | - | - | - | (10,000,000) | - | (10,000,000) |
| 10/1/2004 | CHECK WIRE | (110,000,000) | - | (110,000,000) | - | - | 341,045,000 | - | - | - | (110,000,000) | - | (110,000,000) |
| 3/31/2005 | CHECK WIRE | (180,000,000) | - | (180,000,000) | - | - | 161,045,000 | - | - | - | (180,000,000) | - | (180,000,000) |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 181,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 201,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 221,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 241,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 261,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 281,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 301,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 321,045,000 | - | - | - | - | - | - |
| 6/16/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 341,045,000 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1C1260 - TREMONT MARKET PRIME FUND, LP

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 361,045,000 | - | - | - | - | - | - |
| 12/28/2005 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 346,045,000 | - | - | - | (15,000,000) | - | (15,000,000) |
| 2/10/2006 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 381,045,000 | - | - | - | - | - | - |
| 3/3/2006 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 399,045,000 | - | - | - | - | - | - |
| 6/30/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 369,045,000 | - | - | - | (30,000,000) | - | (30,000,000) |
| 8/28/2006 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 334,045,000 | - | - | - | (35,000,000) | - | (35,000,000) |
| 9/26/2006 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 284,045,000 | - | - | - | (50,000,000) | - | (50,000,000) |
| 11/8/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 264,045,000 | - | - | - | (20,000,000) | - | (20,000,000) |
| 12/27/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 244,045,000 | - | (20,000,000) | - | (20,000,000) | - | (20,000,000) |
| 10/1/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 254,045,000 | - | - | - | - | - | - |
| 12/3/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 264,045,000 | - | - | - | - | - | - |
| 3/25/2008 | CHECK WIRE | (475,000,000) | - | (475,000,000) | - | - | (210,955,000) | (210,955,000) | (264,045,000) | (210,955,000) | (264,045,000) | (210,955,000) | (264,045,000) |
| | Total: | $ 799,045,000 | $ (1,010,000,000) | $ - | $ - | $ (210,955,000) | $ (210,955,000) | $ (284,045,000) | $ (210,955,000) | $ (734,045,000) | $ (210,955,000) | $ (799,045,000) |

BLMIS ACCOUNT NO. 1T0027 - RYE SELECT BROAD MARKET XL FUND, L.P. C/O TREMONT PARTNERS ATTN: HARRY HODGES

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 1,200,000 | - | - | - | - | - | - |
| 1/6/1994 | CHECK WIRE | 4,566,000 | 4,566,000 | - | - | - | 5,766,000 | - | - | - | - | - | - |
| 2/3/1994 | CHECK WIRE | 900,000 | 900,000 | - | - | - | 6,666,000 | - | - | - | - | - | - |
| 2/23/1994 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 6,916,000 | - | - | - | - | - | - |
| 3/8/1994 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 7,416,000 | - | - | - | - | - | - |
| 3/28/1994 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 7,666,000 | - | - | - | - | - | - |
| 4/5/1994 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 9,566,000 | - | - | - | - | - | - |
| 5/4/1994 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 10,266,000 | - | - | - | - | - | - |
| 5/5/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 14,266,000 | - | - | - | - | - | - |
| 6/15/1994 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 14,416,000 | - | - | - | - | - | - |
| 7/1/1994 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 14,916,000 | - | - | - | - | - | - |
| 7/14/1994 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 16,416,000 | - | - | - | - | - | - |
| 10/4/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 19,666,000 | - | - | - | - | - | - |
| 12/2/1994 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 21,666,000 | - | - | - | - | - | - |
| 12/5/1994 | RETURN CK WIRE 12/2/94 | (2,000,000) | (2,000,000) | - | - | - | 19,666,000 | - | - | - | - | - | - |
| 12/8/1994 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 21,666,000 | - | - | - | - | - | - |
| 1/3/1995 | TRANS TO 1T002930 (1T0029) | (9,250,000) | - | - | - | (9,250,000) | 12,416,000 | - | - | - | - | - | - |
| 1/5/1995 | CHECK WIRE | 880,000 | 880,000 | - | - | - | 13,296,000 | - | - | - | - | - | - |
| 1/9/1995 | CHECK WIRE | 390,000 | 390,000 | - | - | - | 13,686,000 | - | - | - | - | - | - |
| 1/11/1995 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 14,186,000 | - | - | - | - | - | - |
| 2/8/1995 | CHECK WIRE | (590,000) | - | (590,000) | - | - | 13,596,000 | - | - | - | - | - | (590,000) |
| 3/3/1995 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 14,096,000 | - | - | - | - | - | - |
| 3/7/1995 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 14,696,000 | - | - | - | - | - | - |
| 4/3/1995 | CHECK WIRE | 650,000 | 650,000 | - | - | - | 15,346,000 | - | - | - | - | - | - |
| 4/4/1995 | CHECK WIRE | 850,000 | 850,000 | - | - | - | 16,196,000 | - | - | - | - | - | - |
| 4/10/1995 | CHECK WIRE | 130,000 | 130,000 | - | - | - | 16,326,000 | - | - | - | - | - | - |
| 5/3/1995 | CHECK WIRE | 2,200,000 | 2,200,000 | - | - | - | 18,526,000 | - | - | - | - | - | - |
| 6/5/1995 | CHECK WIRE | 747,625 | 747,625 | - | - | - | 19,273,625 | - | - | - | - | - | - |
| 6/6/1995 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 20,273,625 | - | - | - | - | - | - |
| 6/7/1995 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 20,473,625 | - | - | - | - | - | - |
| 6/30/1995 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 22,473,625 | - | - | - | - | - | - |
| 6/30/1995 | CHECK WIRE | 950,000 | 1,400,000 | - | - | - | 23,423,625 | - | - | - | - | - | - |
| 8/3/1995 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 24,823,625 | - | - | - | - | - | - |
| 9/5/1995 | CHECK WIRE | 4,300,000 | 4,300,000 | - | - | - | 29,123,625 | - | - | - | - | - | - |
| 10/6/1995 | CHECK WIRE | (1,350,000) | - | (1,350,000) | - | - | 27,773,625 | - | - | - | - | - | (1,350,000) |
| 10/12/1995 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 28,073,625 | - | - | - | - | - | - |
| 11/6/1995 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 29,073,625 | - | - | - | - | - | - |
| 12/4/1995 | CHECK WIRE | 1,370,000 | 1,370,000 | - | - | - | 30,443,625 | - | - | - | - | - | - |
| 12/4/1995 | CHECK WIRE | 2,644,000 | 2,644,000 | - | - | - | 33,087,625 | - | - | - | - | - | - |
| 1/4/1996 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 34,787,625 | - | - | - | - | - | - |
| 1/4/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 36,787,625 | - | - | - | - | - | - |
| 1/8/1996 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 36,937,625 | - | - | - | - | - | - |
| 1/12/1996 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 37,437,625 | - | - | - | - | - | - |
| 2/2/1996 | CHECK WIRE | 990,000 | 990,000 | - | - | - | 38,427,625 | - | - | - | - | - | - |
| 2/6/1996 | CHECK WIRE | 950,000 | 950,000 | - | - | - | 39,377,625 | - | - | - | - | - | - |
| 3/7/1996 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 40,677,625 | - | - | - | - | - | - |
| 3/29/1996 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 39,677,625 | - | - | - | - | - | (1,000,000) |
| 4/1/1996 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 41,177,625 | - | - | - | - | - | - |
| 4/3/1996 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 41,677,625 | - | - | - | - | - | - |
| 4/29/1996 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | 39,477,625 | - | - | - | - | - | (2,200,000) |
| 5/2/1996 | CHECK WIRE | 790,000 | 790,000 | - | - | - | 40,267,625 | - | - | - | - | - | - |
| 8/2/1996 | CHECK WIRE | 2,950,000 | 2,950,000 | - | - | - | 43,217,625 | - | - | - | - | - | - |
| 9/5/1996 | CHECK WIRE | 1,770,000 | 1,770,000 | - | - | - | 44,987,625 | - | - | - | - | - | - |
| 9/10/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 46,587,625 | - | - | - | - | - | - |
| 9/10/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 48,587,625 | - | - | - | - | - | - |
| 10/3/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 50,587,625 | - | - | - | - | - | - |
| 10/3/1996 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 52,587,625 | - | - | - | - | - | - |
| 10/3/1996 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 53,887,625 | - | - | - | - | - | - |
| 11/5/1996 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 57,387,625 | - | - | - | - | - | - |
| 11/7/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 56,887,625 | - | - | - | - | - | (500,000) |
| 1/8/1997 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 60,887,625 | - | - | - | - | - | - |
| 1/8/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 65,887,625 | - | - | - | - | - | - |
| 1/13/1997 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 68,387,625 | - | - | - | - | - | - |
| 2/4/1997 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 70,887,625 | - | - | - | - | - | - |
| 2/4/1997 | CHECK WIRE | 2,200,000 | 2,200,000 | - | - | - | 73,087,625 | - | - | - | - | - | - |
| 2/10/1997 | CHECK WIRE | 3,700,000 | 3,700,000 | - | - | - | 76,787,625 | - | - | - | - | - | - |
| 2/11/1997 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 79,787,625 | - | - | - | - | - | - |

BLMIS ACCOUNT NO. 1T0027 - RYE SELECT BROAD MARKET PRIME FUND 1 FREMONT PARTNERS ATTN: HARRY HODGES

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/1997 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 82,787,625 | - | - | - | - | - | - |
| 3/4/1997 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 85,787,625 | - | - | - | - | - | - |
| 3/31/1997 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 82,787,625 | - | - | - | - | - | (3,000,000) |
| 4/4/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 87,787,625 | - | - | - | - | - | - |
| 4/4/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 92,787,625 | - | - | - | - | - | - |
| 7/7/1997 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 96,787,625 | - | - | - | - | - | - |
| 7/11/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 97,787,625 | - | - | - | - | - | - |
| 8/4/1997 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 98,787,625 | - | - | - | - | - | - |
| 8/6/1997 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 100,287,625 | - | - | - | - | - | - |
| 9/4/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 100,787,625 | - | - | - | - | - | - |
| 10/6/1997 | CHECK WIRE | 3,900,000 | 3,900,000 | - | - | - | 104,687,625 | - | - | - | - | - | - |
| 11/5/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 109,687,625 | - | - | - | - | - | - |
| 12/3/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 114,687,625 | - | - | - | - | - | - |
| 12/3/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 119,687,625 | - | - | - | - | - | - |
| 12/31/1997 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 104,687,625 | - | - | - | - | - | (15,000,000) |
| 1/9/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 109,687,625 | - | - | - | - | - | - |
| 2/3/1998 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 111,687,625 | - | - | - | - | - | - |
| 2/3/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 116,687,625 | - | - | - | - | - | - |
| 3/5/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 115,687,625 | - | - | - | - | - | (1,000,000) |
| 4/1/1998 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 114,187,625 | - | - | - | - | - | (1,500,000) |
| 5/5/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 119,187,625 | - | - | - | - | - | - |
| 5/5/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 120,187,625 | - | - | - | - | - | - |
| 5/5/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 125,187,625 | - | - | - | - | - | - |
| 10/2/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 130,187,625 | - | - | - | - | - | - |
| 1/8/1999 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 131,187,625 | - | - | - | - | - | - |
| 1/8/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 136,187,625 | - | - | - | - | - | - |
| 2/2/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 139,187,625 | - | - | - | - | - | - |
| 2/2/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 144,187,625 | - | - | - | - | - | - |
| 3/1/1999 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 145,687,625 | - | - | - | - | - | - |
| 3/1/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 150,687,625 | - | - | - | - | - | - |
| 4/1/1999 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 152,187,625 | - | - | - | - | - | - |
| 5/4/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 157,187,625 | - | - | - | - | - | - |
| 7/8/1999 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 154,187,625 | - | - | - | - | - | (3,000,000) |
| 8/3/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 157,187,625 | - | - | - | - | - | - |
| 8/3/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 162,187,625 | - | - | - | - | - | - |
| 9/2/1999 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 166,187,625 | - | - | - | - | - | - |
| 10/4/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 171,187,625 | - | - | - | - | - | - |
| 10/4/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 176,187,625 | - | - | - | - | - | - |
| 11/2/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 178,187,625 | - | - | - | - | - | - |
| 11/2/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 183,187,625 | - | - | - | - | - | - |
| 11/2/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 188,187,625 | - | - | - | - | - | - |
| 12/2/1999 | CHECK WIRE | 2,500,000 | 2,500,000 | - | - | - | 190,687,625 | - | - | - | - | - | - |
| 2/4/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 193,687,625 | - | - | - | - | - | - |
| 10/2/2000 | CHECK WIRE | (32,000,000) | - | (32,000,000) | - | - | 161,687,625 | - | - | - | - | - | (32,000,000) |
| 11/1/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 141,687,625 | - | - | - | - | - | (20,000,000) |
| 11/2/2000 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 145,687,625 | - | - | - | - | - | - |
| 12/1/2000 | CHECK WIRE | (8,000,000) | - | (8,000,000) | - | - | 137,687,625 | - | - | - | - | - | (8,000,000) |
| 12/4/2000 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 138,687,625 | - | - | - | - | - | - |
| 12/5/2000 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 143,687,625 | - | - | - | - | - | - |
| 2/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 148,687,625 | - | - | - | - | - | - |
| 2/2/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 150,687,625 | - | - | - | - | - | - |
| 3/2/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 152,687,625 | - | - | - | - | - | - |
| 3/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 157,687,625 | - | - | - | - | - | - |
| 3/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 162,687,625 | - | - | - | - | - | - |
| 3/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 167,687,625 | - | - | - | - | - | - |
| 3/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 172,687,625 | - | - | - | - | - | - |
| 3/30/2001 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 152,687,625 | - | - | - | - | - | (20,000,000) |
| 7/2/2001 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 149,687,625 | - | - | - | - | - | (3,000,000) |
| 7/12/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 154,687,625 | - | - | - | - | - | - |
| 8/3/2001 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 157,687,625 | - | - | - | - | - | - |
| 9/7/2001 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 161,687,625 | - | - | - | - | - | - |
| 10/3/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 166,687,625 | - | - | - | - | - | - |
| 10/3/2001 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 167,687,625 | - | - | - | - | - | - |
| 11/2/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 172,687,625 | - | - | - | - | - | - |
| 12/4/2001 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 174,687,625 | - | - | - | - | - | - |
| 12/4/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 179,687,625 | - | - | - | - | - | - |
| 1/2/2002 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 159,687,625 | - | - | - | - | - | (20,000,000) |

BLMIS ACCOUNT NO. 1T0027 - RYE SELECT BROAD MKT PRIME IDX FUND FREMONT PARTNERS ATTN: HARRY HODGES

| Date | Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Column 9 Two Year Fictitious Profit Transfers | Column 10 Two Year Principal Transfers | Column 11 Six Year Fictitious Profit Transfers | Column 12 Six Year Principal Transfers | Column 13 Full History Fictitious Profit Transfers | Column 14 Full History Principal Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2002 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 164,687,625 | - | - | - | - | - | - |
| 2/1/2002 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 169,687,625 | - | - | - | - | - | - |
| 6/30/2003 | CHECK WIRE | (12,000,000) | - | (12,000,000) | - | - | 157,687,625 | - | - | - | (12,000,000) | - | (12,000,000) |
| 7/3/2003 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 159,687,625 | - | - | - | - | - | - |
| 8/6/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 164,687,625 | - | - | - | - | - | - |
| 8/13/2003 | TRANS TO 1FR01030 (1FR010) | (2,000,000) | - | - | - | (2,000,000) | 162,687,625 | - | - | - | - | - | - |
| 1/2/2004 | CHECK WIRE | (21,000,000) | - | (21,000,000) | - | - | 141,687,625 | - | - | - | (21,000,000) | - | (21,000,000) |
| 5/27/2004 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 131,687,625 | - | - | - | (10,000,000) | - | (10,000,000) |
| 12/31/2004 | CHECK WIRE | (36,000,000) | - | (36,000,000) | - | - | 95,687,625 | - | - | - | (36,000,000) | - | (36,000,000) |
| 3/1/2005 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 105,687,625 | - | - | - | - | - | - |
| 7/29/2005 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 80,687,625 | - | - | - | (25,000,000) | - | (25,000,000) |
| 9/29/2005 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 55,687,625 | - | - | - | (25,000,000) | - | (25,000,000) |
| 12/28/2005 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 35,687,625 | - | - | - | (20,000,000) | - | (20,000,000) |
| 1/30/2006 | CHECK WIRE | (28,000,000) | - | (28,000,000) | - | - | 7,687,625 | - | - | - | (28,000,000) | - | (28,000,000) |
| 5/3/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 17,687,625 | - | - | - | - | - | - |
| 8/28/2006 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 2,687,625 | - | - | - | (15,000,000) | - | (15,000,000) |
| 9/6/2006 | CHECK WIRE | 185,000,000 | 185,000,000 | - | - | - | 187,687,625 | - | - | - | - | - | - |
| 10/4/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | - | - | - | 337,687,625 | - | - | - | - | - | - |
| 11/3/2006 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 387,687,625 | - | - | - | - | - | - |
| 1/4/2007 | CHECK WIRE | 90,000,000 | 90,000,000 | - | - | - | 477,687,625 | - | - | - | - | - | - |
| 1/30/2007 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 457,687,625 | - | (20,000,000) | - | (20,000,000) | - | (20,000,000) |
| 3/2/2007 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 497,687,625 | - | - | - | - | - | - |
| 4/3/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 517,687,625 | - | - | - | - | - | - |
| 5/2/2007 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 557,687,625 | - | - | - | - | - | - |
| 6/4/2007 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 582,687,625 | - | - | - | - | - | - |
| 7/3/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 602,687,625 | - | - | - | - | - | - |
| 8/2/2007 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 642,687,625 | - | - | - | - | - | - |
| 9/5/2007 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 692,687,625 | - | - | - | - | - | - |
| 10/1/2007 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 722,687,625 | - | - | - | - | - | - |
| 12/3/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 732,687,625 | - | - | - | - | - | - |
| 1/2/2008 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 752,687,625 | - | - | - | - | - | - |
| 2/1/2008 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 777,687,625 | - | - | - | - | - | - |
| 3/3/2008 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 792,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 892,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 992,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 1,067,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 1,167,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 1,267,687,625 | - | - | - | - | - | - |
| 3/28/2008 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 1,367,687,625 | - | - | - | - | - | - |
| 5/2/2008 | CHECK WIRE | 55,000,000 | 55,000,000 | - | - | - | 1,422,687,625 | - | - | - | - | - | - |
| 6/3/2008 | CHECK WIRE | 65,000,000 | 65,000,000 | - | - | - | 1,487,687,625 | - | - | - | - | - | - |
| 7/8/2008 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 1,562,687,625 | - | - | - | - | - | - |
| 8/4/2008 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 1,637,687,625 | - | - | - | - | - | - |
| 9/2/2008 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 1,677,687,625 | - | - | - | - | - | - |
| 9/25/2008 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 1,637,687,625 | - | (40,000,000) | - | (40,000,000) | - | (40,000,000) |
| 11/3/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 1,647,687,625 | - | - | - | - | - | - |
| | Total: | $ 2,043,077,625 | $ (384,140,000) | $ - | $ (11,250,000) | $ 1,647,687,625 | $ - | $ (60,000,000) | $ - | $ (252,000,000) | $ - | $ (384,140,000) |