| BLMIS Account Name | BLMIS Account Number |
|---|---|
| UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS | 1FR123 |
| HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND | 1FR133 |

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) S.A. FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 9/8/2005 | CHECK WIRE | 24,780,505 | 24,780,505 | - | - | - | 24,780,505 | - | - |
| 10/11/2005 | CHECK WIRE | 2,499,980 | 2,499,980 | - | - | - | 27,280,485 | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (65) | - | * [1] | - | - | 27,280,485 | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 27,280,485 | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 27,280,485 | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 27,280,485 | - | - |
| 10/21/2005 | CHECK WIRE | 349,980 | 349,980 | - | - | - | 27,630,465 | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (293) | - | * [1] | - | - | 27,630,465 | - | - |
| 11/9/2005 | CHECK WIRE | 1,799,980 | 1,799,980 | - | - | - | 29,430,445 | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (447) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/15/2005 | W/H TAX DIV PG | (1,631) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/21/2005 | W/H TAX DIV GS | (187) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (84) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/23/2005 | W/H TAX DIV C | (3,813) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/23/2005 | W/H TAX DIV MER | (299) | - | * [1] | - | - | 29,430,445 | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 29,430,445 | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (817) | - | * [1] | - | - | 29,430,445 | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (1,476) | - | * [1] | - | - | 29,430,445 | - | - |
| 12/2/2005 | W/H TAX DIV BA | (336) | - | * [1] | - | - | 29,430,445 | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (2,373) | - | * [1] | - | - | 29,430,445 | - | - |
| 12/7/2005 | CHECK WIRE | 3,299,980 | 3,299,980 | - | - | - | 32,730,425 | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (1,238) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (3,086) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (381) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (538) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (565) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (1,729) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (1,671) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (393) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/15/2005 | W/H TAX DIV HD | (359) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/15/2005 | W/H TAX DIV KO | (966) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (650) | - | * [1] | - | - | 32,730,425 | - | - |
| 12/20/2005 | CHECK WIRE | 4,799,980 | 4,799,980 | - | - | - | 37,530,405 | - | - |
| 12/22/2005 | CHECK WIRE | 2,099,980 | 2,099,980 | - | - | - | 39,630,385 | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 39,630,385 | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (3,362) | - | * [1] | - | - | 39,630,385 | - | - |
| 12/30/2005 | W/H TAX DIV S | (123) | - | * [1] | - | - | 39,630,385 | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (738) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (188) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (414) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (1,419) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (386) | - | * [1] | - | - | 39,630,385 | - | - |
| 1/5/2006 | CHECK WIRE | 4,699,980 | 4,699,980 | - | - | - | 44,330,365 | - | - |
| 1/6/2006 | W/H TAX DIV SLB | (220) | - | (220) | - | - | 44,330,145 | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (928) | - | * [1] | - | - | 44,330,145 | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 44,330,145 | - | - |
| 1/31/2006 | CHECK WIRE | 5,399,980 | 5,399,980 | - | - | - | 49,730,125 | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 49,730,125 | - | - |
| 1/31/2006 | W/H TAX DIV MS | (764) | - | * [1] | - | - | 49,730,125 | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 2/1/2006 | W/H TAX DIV VZ | (620) | - | * [1] | - | - | 49,730,125 | - | - |
| 2/1/2006 | W/H TAX DIV T | (712) | - | * [1] | - | - | 49,730,125 | - | - |
| 2/13/2006 | SCHLUMBERGER LTD CXL W/H TAX SLB | 220 | - | 220 | - | - | 49,730,345 | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (125) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (1,102) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/15/2006 | W/H TAX DIV PG | (2,443) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/23/2006 | W/H TAX DIV GS | (295) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/24/2006 | W/H TAX DIV C | (6,408) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/28/2006 | W/H TAX DIV MER | (590) | - | * [1] | - | - | 49,730,345 | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 49,730,345 | - | - |
| 3/1/2006 | CHECK WIRE | 78,499,980 | 78,499,980 | - | - | - | 128,230,325 | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (1,554) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (2,207) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/3/2006 | W/H TAX DIV BA | (637) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (1,075) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (4,579) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (2,139) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (810) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (2,618) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (571) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (5,120) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (236) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (868) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (2,568) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (603) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (997) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/23/2006 | W/H TAX DIV HD | (814) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (6,013) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 128,230,325 | - | - |
| 3/31/2006 | CHECK WIRE | 6,499,980 | 6,499,980 | - | - | - | 134,730,305 | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 134,730,305 | - | - |
| 3/31/2006 | W/H TAX DIV S | (570) | - | * [1] | - | - | 134,730,305 | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (3,324) | - | * [1] | - | - | 134,730,305 | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (3,241) | - | * [1] | - | - | 134,730,305 | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (6,395) | - | * [1] | - | - | 134,730,305 | - | - |
| 4/3/2006 | W/H TAX DIV KO | (4,916) | - | * [1] | - | - | 134,730,305 | - | - |
| 4/5/2006 | CHECK WIRE | 26,499,980 | 26,499,980 | - | - | - | 161,230,285 | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 161,230,285 | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (1,776) | - | * [1] | - | - | 161,230,285 | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (364) | - | (364) | - | - | 161,229,921 | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 161,229,921 | - | - |
| 4/10/2006 | W/H TAX DIV MO | (12,924) | - | * [1] | - | - | 161,229,921 | - | - |
| 4/21/2006 | CHECK WIRE | 8,999,980 | 8,999,980 | - | - | - | 170,229,901 | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 170,229,901 | - | - |
| 4/25/2006 | W/H TAX DIV GE | (6,829) | - | * [1] | - | - | 170,229,901 | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 364 | - | 364 | - | - | 170,230,265 | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 170,230,265 | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (897) | - | * [1] | - | - | 170,230,265 | - | - |
| 4/28/2006 | W/H TAX DIV MS | (2,275) | - | * [1] | - | - | 170,230,265 | - | - |

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2006 | W/H TAX DIV JPM | (6,806) | - | * [1] | - | - | 170,230,265 | - | - |
| 5/1/2006 | W/H TAX DIV T | (10,041) | - | * [1] | - | - | 170,230,265 | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (9,289) | - | * [1] | - | - | 170,230,265 | - | - |
| 5/3/2006 | CHECK WIRE | 14,499,980 | 14,499,980 | - | - | - | 184,730,245 | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,180) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/15/2006 | W/H TAX DIV PG | (8,055) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (3,522) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (379) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,345) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,228) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,229) | - | * [1] | - | - | 184,730,245 | - | - |
| 5/26/2006 | CHECK WIRE | 6,999,980 | 6,999,980 | - | - | - | 191,730,225 | - | - |
| 5/26/2006 | W/H TAX DIV C | (19,271) | - | * [1] | - | - | 191,730,225 | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (4,063) | - | * [1] | - | - | 191,730,225 | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 191,730,225 | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (5,792) | - | * [1] | - | - | 191,730,225 | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (8,803) | - | * [1] | - | - | 191,730,225 | - | - |
| 6/2/2006 | CHECK WIRE | 7,289,980 | 7,289,980 | - | - | - | 199,020,205 | - | - |
| 6/2/2006 | W/H TAX DIV BA | (2,406) | - | * [1] | - | - | 199,020,205 | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (4,179) | - | * [1] | - | - | 199,020,205 | - | - |
| 6/6/2006 | CHECK WIRE | 3,999,980 | 3,999,980 | - | - | - | 203,020,185 | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (17,535) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (4,326) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (7,939) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (19,449) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (4,683) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (3,279) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (2,597) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (11,026) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,237) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 203,020,185 | - | - |
| 6/20/2006 | CHECK WIRE | 11,999,980 | 11,999,980 | - | - | - | 215,020,165 | - | - |
| 6/22/2006 | W/H TAX DIV HD | (3,208) | - | * [1] | - | - | 215,020,165 | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (23,166) | - | * [1] | - | - | 215,020,165 | - | - |
| 6/30/2006 | CHECK WIRE | 11,999,980 | 11,999,980 | - | - | - | 227,020,145 | - | - |
| 6/30/2006 | W/H TAX DIV S | (735) | - | * [1] | - | - | 227,020,145 | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (94) | - | * [1] | - | - | 227,020,145 | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (4,868) | - | * [1] | - | - | 227,020,145 | - | - |
| 7/3/2006 | CHECK WIRE | 5,999,980 | 5,999,980 | - | - | - | 233,020,125 | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (8,126) | - | * [1] | - | - | 233,020,125 | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (3,876) | - | * [1] | - | - | 233,020,125 | - | - |
| 7/3/2006 | W/H TAX DIV KO | (4,383) | - | * [1] | - | - | 233,020,125 | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (11,583) | - | * [1] | - | - | 233,020,125 | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,266) | - | * [1] | - | - | 233,020,125 | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,536) | - | (1,536) | - | - | 233,018,589 | - | - |
| 7/10/2006 | W/H TAX DIV MO | (11,312) | - | * [1] | - | - | 233,018,589 | - | - |
| 7/12/2006 | CHECK WIRE | 2,999,980 | 2,999,980 | - | - | - | 236,018,569 | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 236,018,569 | - | - |
| 7/31/2006 | CHECK WIRE | 20,999,980 | 20,999,980 | - | - | - | 257,018,549 | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,623) | - | * [1] | - | - | 257,018,549 | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 257,018,549 | - | - |
| 8/3/2006 | CHECK WIRE | 25,999,980 | 25,999,980 | - | - | - | 283,018,529 | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,536 | - | 1,536 | - | - | 283,020,065 | - | - |
| 8/15/2006 | W/H TAX DIV PG | (10,261) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (2,513) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (468) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,052) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,237) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,566) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/25/2006 | W/H TAX DIV C | (24,355) | - | * [1] | - | - | 283,020,065 | - | - |
| 8/30/2006 | CHECK WIRE | 7,499,980 | 7,499,980 | - | - | - | 290,520,045 | - | - |
| 9/1/2006 | W/H TAX DIV BA | (2,415) | - | * [1] | - | - | 290,520,045 | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (9,519) | - | * [1] | - | - | 290,520,045 | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 290,520,045 | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (5,854) | - | * [1] | - | - | 290,520,045 | - | - |
| 9/5/2006 | CHECK WIRE | 8,999,980 | 8,999,980 | - | - | - | 299,520,025 | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (4,196) | - | * [1] | - | - | 299,520,025 | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (17,632) | - | * [1] | - | - | 299,520,025 | - | - |
| 9/6/2006 | CHECK WIRE | 2,999,980 | 2,999,980 | - | - | - | 302,520,005 | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (4,079) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (2,608) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (11,630) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (19,306) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (4,562) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (3,292) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (11,071) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (7,935) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (4,281) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (2,389) | - | * [1] | - | - | 302,520,005 | - | - |
| 9/21/2006 | CHECK WIRE | 8,999,980 | 8,999,980 | - | - | - | 311,519,985 | - | - |
| 9/21/2006 | W/H TAX DIV HD | (3,086) | - | * [1] | - | - | 311,519,985 | - | - |
| 9/22/2006 | CHECK WIRE | 2,999,980 | 2,999,980 | - | - | - | 314,519,965 | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (25,550) | - | * [1] | - | - | 314,519,965 | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 314,519,965 | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (4,949) | - | * [1] | - | - | 314,519,965 | - | - |
| 9/29/2006 | W/H TAX DIV S | (751) | - | * [1] | - | - | 314,519,965 | - | - |
| 10/2/2006 | CHECK WIRE | 36,999,980 | 36,999,980 | - | - | - | 351,519,945 | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (8,159) | - | * [1] | - | - | 351,519,945 | - | - |
| 10/2/2006 | W/H TAX DIV KO | (6,379) | - | * [1] | - | - | 351,519,945 | - | - |
| 10/4/2006 | CHECK WIRE | 10,499,980 | 10,499,980 | - | - | - | 362,019,925 | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (2,219) | - | * [1] | - | - | 362,019,925 | - | - |
| 10/10/2006 | W/H TAX DIV MO | (18,034) | - | * [1] | - | - | 362,019,925 | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [1] | - | - | 362,019,925 | - | - |
| 10/19/2006 | CHECK WIRE | 2,999,980 | 2,999,980 | - | - | - | 365,019,905 | - | - |
| 10/25/2006 | W/H TAX DIV GE | (26,069) | - | * [1] | - | - | 365,019,905 | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 365,019,905 | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 365,019,905 | - | - |
| 10/30/2006 | CHECK WIRE | 3,999,980 | 3,999,980 | - | - | - | 369,019,885 | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 369,019,885 | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 369,019,885 | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2006 | CHECK WIRE | 35,999,980 | 35,999,980 | - | - | - | 405,019,865 | - | - |
| 11/7/2006 | CHECK WIRE | 6,999,980 | 6,999,980 | - | - | - | 412,019,845 | - | - |
| 11/16/2006 | CHECK WIRE | 9,799,980 | 9,799,980 | - | - | - | 421,819,825 | - | - |
| 11/17/2006 | CHECK WIRE | 24,999,980 | 24,999,980 | - | - | - | 446,819,805 | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 446,819,805 | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (1,227) | - | * [1] | - | - | 446,819,805 | - | - |
| 11/22/2006 | W/H TAX DIV C | (46,847) | - | * [1] | - | - | 446,819,805 | - | - |
| 11/22/2006 | W/H TAX DIV MER | (4,510) | - | * [1] | - | - | 446,819,805 | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 446,819,805 | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 446,819,805 | - | - |
| 12/8/2006 | CHECK WIRE | 3,499,980 | 3,499,980 | - | - | - | 450,319,785 | - | - |
| 12/18/2006 | CHECK WIRE | 6,499,980 | 6,499,980 | - | - | - | 456,819,765 | - | - |
| 12/20/2006 | CHECK WIRE | 1,499,980 | 1,499,980 | - | - | - | 458,319,745 | - | - |
| 12/21/2006 | CHECK WIRE | 1,099,980 | 1,099,980 | - | - | - | 459,419,725 | - | - |
| 12/22/2006 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 464,419,705 | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (9,878) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (19,512) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (11,925) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (8,826) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (1,948) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (5,258) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (5,344) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV WB | (25,743) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (70) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (23,451) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (34,358) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (11,240) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (18,339) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV KO | (15,061) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (21,647) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (37,122) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (6,638) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV BA | (4,871) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (60,369) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (22,513) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (10,202) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (5,051) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV HD | (10,931) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV S | (1,767) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (5,220) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (16,832) | - | * [1] | - | - | 464,419,705 | - | - |
| 1/4/2007 | CHECK WIRE | 7,399,980 | 7,399,980 | - | - | - | 471,819,685 | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (8,226) | - | * [1] | - | - | 471,819,685 | - | - |
| 1/10/2007 | W/H TAX DIV MO | (11,682) | - | * [1] | - | - | 471,819,685 | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (15,435) | - | * [1] | - | - | 471,819,685 | - | - |
| 1/25/2007 | W/H TAX DIV GE | (39,898) | - | * [1] | - | - | 471,819,685 | - | - |
| 1/29/2007 | CHECK WIRE | 12,999,980 | 12,999,980 | - | - | - | 484,819,665 | - | - |
| 1/29/2007 | CHECK WIRE | 20,999,980 | 20,999,980 | - | - | - | 505,819,645 | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 505,819,645 | - | - |
| 1/31/2007 | CHECK WIRE | 13,999,980 | 13,999,980 | - | - | - | 519,819,625 | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 519,819,625 | - | - |
| 2/6/2007 | CHECK WIRE | 19,999,980 | 19,999,980 | - | - | - | 539,819,605 | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 539,819,605 | - | - |
| 2/8/2007 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 554,819,585 | - | - |
| 2/12/2007 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 559,819,565 | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 559,819,565 | - | - |
| 2/15/2007 | CHECK WIRE | 102,999,980 | 102,999,980 | - | - | - | 662,819,545 | - | - |
| 2/16/2007 | CHECK WIRE | 15,999,980 | 15,999,980 | - | - | - | 678,819,525 | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 678,819,525 | - | - |
| 2/20/2007 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 683,819,505 | - | - |
| 2/20/2007 | CHECK WIRE | 8,999,980 | 8,999,980 | - | - | - | 692,819,485 | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 692,819,485 | - | - |
| 2/22/2007 | CHECK WIRE | 4,999,980 | 4,999,980 | - | - | - | 697,819,465 | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 697,819,465 | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 697,819,465 | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 697,819,465 | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/1/2007 | W/H TAX DIV COP | (10,706) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (7,096) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (1,659) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (2,440) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (10,011) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (10,291) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (31,154) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (6,191) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/15/2007 | W/H TAX DIV WB | (30,015) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (11,939) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/22/2007 | W/H TAX DIV HD | (13,266) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (70,535) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (17,098) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/30/2007 | W/H TAX DIV S | (2,503) | - | * [1] | - | - | 697,819,465 | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (18,925) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/2/2007 | W/H TAX DIV KO | (24,563) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (29,301) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (7,778) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/10/2007 | W/H TAX DIV MO | (63,429) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 697,819,465 | - | - |
| 4/25/2007 | W/H TAX DIV GE | (81,791) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (2,262) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/15/2007 | W/H TAX DIV PG | (40,077) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/23/2007 | W/H TAX DIV MER | (10,609) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/24/2007 | W/H TAX DIV GS | (3,104) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/25/2007 | W/H TAX DIV C | (94,568) | - | * [1] | - | - | 697,819,465 | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (23,490) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/1/2007 | W/H TAX DIV BA | (9,793) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/1/2007 | W/H TAX DIV COP | (24,383) | - | * [1] | - | - | 697,819,465 | - | - |

08-01789-cgm    Doc 10312-1    Filed 06/26/15    Entered 06/26/15 19:47:54    Exhibit A-C
Pg 8 of 16

Exhibit B

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | W/H TAX DIV WFC | (33,947) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (19,264) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (74,226) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (15,559) | - | * [1] | - | - | 697,819,465 | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (7,176) | - | (7,176) | - | - | 697,812,289 | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (44,926) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (9,817) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (71,500) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (21,554) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (12,932) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (42,897) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (31,205) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/15/2007 | W/H TAX DIV WB | (37,719) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (7,651) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (15,559) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/21/2007 | W/H TAX DIV HD | (16,671) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (90,526) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (22,301) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/29/2007 | W/H TAX DIV S | (2,610) | - | * [1] | - | - | 697,812,289 | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 697,812,289 | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (29,435) | - | * [1] | - | - | 697,812,289 | - | - |
| 7/2/2007 | W/H TAX DIV KO | (24,448) | - | * [1] | - | - | 697,812,289 | - | - |
| 7/3/2007 | CHECK WIRE | 79,500,000 | 79,500,000 | - | - | - | 777,312,289 | - | - |
| 7/3/2007 | CANCEL C&S | (79,500,000) | (79,500,000) | - | - | - | 697,812,289 | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (7,813) | - | * [1] | - | - | 697,812,289 | - | - |
| 7/10/2007 | W/H TAX DIV MO | (51,838) | - | * [1] | - | - | 697,812,289 | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 7,176 | - | 7,176 | - | - | 697,819,465 | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 697,819,465 | - | - |
| 8/2/2007 | CHECK WIRE | (11,300,000) | - | (11,300,000) | - | - | 686,519,465 | (11,300,000) | (11,300,000) |
| 8/2/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 686,519,465 | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 686,519,465 | - | - |
| 8/21/2007 | CHECK WIRE | (17,000,000) | - | (17,000,000) | - | - | 669,519,465 | (17,000,000) | (17,000,000) |
| 8/24/2007 | W/H TAX DIV C | (38,551) | - | * [1] | - | - | 669,519,465 | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (9,547) | - | * [1] | - | - | 669,519,465 | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (15,033) | - | * [1] | - | - | 669,519,465 | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (7,705) | - | * [1] | - | - | 669,519,465 | - | - |
| 9/5/2007 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 659,519,465 | (10,000,000) | (10,000,000) |
| 9/5/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (29,688) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/7/2007 | W/H TAX DIV BA | (3,772) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (17,969) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (8,082) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (4,741) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (28,758) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (12,258) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 659,519,465 | - | - |
| 9/20/2007 | CHECK WIRE | (66,000,000) | - | (66,000,000) | - | - | 593,519,465 | (66,000,000) | (66,000,000) |
| 9/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 593,519,465 | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 593,519,465 | - | - |

**BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS**

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2007 | W/H TAX DIV KO | (8,831) | - | *  [1] | - | - | 593,519,465 | - | - |
| 10/10/2007 | W/H TAX DIV MO | (20,409) | - | *  [1] | - | - | 593,519,465 | - | - |
| 10/16/2007 | CHECK WIRE | (13,000,000) | - | (13,000,000) | - | - | 580,519,465 | (13,000,000) | (13,000,000) |
| 10/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | *  [1] | - | - | 580,519,465 | - | - |
| 10/25/2007 | W/H TAX DIV GE | (53,896) | - | *  [1] | - | - | 580,519,465 | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *  [1] | - | - | 580,519,465 | - | - |
| 11/6/2007 | CHECK WIRE | (37,000,000) | - | (37,000,000) | - | - | 543,519,465 | (37,000,000) | (37,000,000) |
| 11/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/21/2007 | W/H TAX DIV C | (21,874) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/21/2007 | W/H TAX DIV MER | (2,578) | - | *  [1] | - | - | 543,519,465 | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | *  [1] | - | - | 543,519,465 | - | - |
| 12/3/2007 | W/H TAX DIV COP | (5,435) | - | *  [1] | - | - | 543,519,465 | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (20,153) | - | *  [1] | - | - | 543,519,465 | - | - |
| 12/4/2007 | CHECK WIRE | (16,000,000) | - | (16,000,000) | - | - | 527,519,465 | (16,000,000) | (16,000,000) |
| 12/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (3,183) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (3,638) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (13,787) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (26,075) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (7,783) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (10,004) | - | *  [1] | - | - | 527,519,465 | - | - |
| 12/18/2007 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 524,519,465 | (3,000,000) | (3,000,000) |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | *  [1] | - | - | 524,519,465 | - | - |
| 12/24/2007 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 509,519,465 | (15,000,000) | (15,000,000) |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | *  [1] | - | - | 509,519,465 | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (1,471) | - | *  [1] | - | - | 509,519,465 | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (3,756) | - | *  [1] | - | - | 509,519,465 | - | - |
| 1/3/2008 | CHECK WIRE | (9,000,000) | - | (9,000,000) | - | - | 500,519,465 | (9,000,000) | (9,000,000) |
| 1/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 500,519,465 | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (4,775) | - | *  [1] | - | - | 500,519,465 | - | - |
| 1/16/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 499,519,465 | (1,000,000) | (1,000,000) |
| 1/16/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | *  [1] | - | - | 499,519,465 | - | - |
| 1/18/2008 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | 498,019,465 | (1,500,000) | (1,500,000) |
| 1/18/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 498,019,465 | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 498,019,465 | - | - |
| 2/1/2008 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | 495,519,465 | (2,500,000) | (2,500,000) |
| 2/1/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *  [1] | - | - | 495,519,465 | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | *  [1] | - | - | 495,519,465 | - | - |
| 2/22/2008 | W/H TAX DIV C | (21,135) | - | *  [1] | - | - | 495,519,465 | - | - |
| 2/28/2008 | W/H TAX DIV GS | (1,712) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (14,029) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/3/2008 | W/H TAX DIV COP | (9,773) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (9,825) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (28,180) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (6,054) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/5/2008 | W/H TAX DIV MER | (3,853) | - | *  [1] | - | - | 495,519,465 | - | - |
| 3/7/2008 | W/H TAX DIV BA | (3,914) | - | *  [1] | - | - | 495,519,465 | - | - |

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA 9B0 LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 3/10/2008 | W/H TAX DIV EXC | (4,281) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (4,305) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (16,316) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (7,339) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (25,685) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (15,735) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (4,892) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (11,705) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/17/2008 | W/H TAX DIV WB | (17,221) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (5,963) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (2,981) | - | * [1] | - | - | 495,519,465 | - | - |
| 3/19/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 494,519,465 | (1,000,000) | (1,000,000) |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 494,519,465 | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (6,849) | - | * [1] | - | - | 494,519,465 | - | - |
| 3/27/2008 | W/H TAX DIV HD | (4,954) | - | * [1] | - | - | 494,519,465 | - | - |
| 3/28/2008 | CHECK WIRE | 20,999,980 | 20,999,980 | - | - | - | 515,519,445 | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (37,574) | - | * [1] | - | - | 515,519,445 | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (7,797) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/1/2008 | W/H TAX DIV KO | (10,225) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (11,155) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (2,740) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (5,614) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (7,262) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/25/2008 | W/H TAX DIV GE | (41,329) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (1,668) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/30/2008 | W/H TAX DIV MS | (3,303) | - | * [1] | - | - | 515,519,445 | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (15,214) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/1/2008 | W/H TAX DIV T | (28,915) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (14,824) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/2/2008 | W/H TAX DIV BK | (3,203) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (1,068) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (2,402) | - | * [1] | - | - | 515,519,445 | - | - |
| 5/14/2008 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 511,519,445 | (4,000,000) | (4,000,000) |
| 5/14/2008 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 506,519,445 | (5,000,000) | (5,000,000) |
| 5/15/2008 | W/H TAX DIV ABT | (6,806) | - | * [1] | - | - | 506,519,445 | - | - |
| 5/15/2008 | W/H TAX DIV PG | (15,125) | - | * [1] | - | - | 506,519,445 | - | - |
| 5/20/2008 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 500,519,445 | (6,000,000) | (6,000,000) |
| 5/20/2008 | W/H TAX DIV CAT | (2,802) | - | * [1] | - | - | 500,519,445 | - | - |
| 5/23/2008 | W/H TAX DIV C | (19,217) | - | * [1] | - | - | 500,519,445 | - | - |
| 5/28/2008 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 498,519,445 | (2,000,000) | (2,000,000) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 498,519,445 | - | - |
| 5/29/2008 | W/H TAX DIV GS | (1,557) | - | * [1] | - | - | 498,519,445 | - | - |
| 6/2/2008 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 495,519,445 | (3,000,000) | (3,000,000) |
| 6/2/2008 | W/H TAX DIV WFC | (22,412) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/2/2008 | W/H TAX DIV COP | (5,539) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (9,809) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (12,591) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (48,286) | - | * [1] | - | - | 495,519,445 | - | - |

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 6/3/2008 | W/H TAX DIV UPS | (10,094) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/6/2008 | W/H TAX DIV BA | (6,525) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (15,293) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (7,137) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (47,752) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (9,886) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (7,178) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (30,485) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (19,514) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (8,156) | - | * [1] | - | - | 495,519,445 | - | - |
| 6/19/2008 | CHECK WIRE | 39,999,980 | 39,999,980 | - | - | - | 535,519,425 | - | - |
| 7/3/2008 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 520,519,425 | (15,000,000) | (15,000,000) |
| 7/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 520,519,425 | - | - |
| 7/18/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 470,519,425 | (50,000,000) | (50,000,000) |
| 7/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 470,519,425 | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 470,519,425 | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (1,560) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (4,155) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/22/2008 | W/H TAX DIV C | (26,683) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/28/2008 | W/H TAX DIV GS | (1,979) | - | * [1] | - | - | 470,519,425 | - | - |
| 8/29/2008 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 455,519,425 | (15,000,000) | (15,000,000) |
| 8/29/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (27,982) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (61,570) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV BA | (4,523) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (14,896) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV HD | (2,425) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (4,899) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (1,634) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (14,310) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (9,804) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (29,241) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (9,125) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (33,467) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (4,183) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (12,267) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV COP | (11,292) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (11,760) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (45,723) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (12,761) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (6,932) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (6,972) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (19,110) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (7,922) | - | * [1] | - | - | 455,519,425 | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (10,600) | - | * [1] | - | - | 455,519,425 | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR123 - UBS (LUXEMBOURG) SA FBO LUXEMBOURG INVESTMENT FUND US EQUITY PLUS

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2008 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 385,519,425 | (70,000,000) | (70,000,000) |
| 11/4/2008 | CHECK WIRE | (125,000,000) | - | (125,000,000) | - | - | 260,519,425 | (125,000,000) | (125,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (7,872) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (3,015) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | W/H TAX DIV KO | (5,299) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | W/H TAX DIV MO | (3,329) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (4,233) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (17,310) | - | * [1] | - | - | 260,519,425 | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 260,519,425 | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,519,425 | - | - |
| | Total: | $ 758,819,425 | $ (498,300,000) | $ - | $ - | $ 260,519,425 | $ (498,300,000) | $ (498,300,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

**BLMIS ACCOUNT NO. 1FR133 - HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND**

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | CHECK WIRE | 37,400,000 | 37,400,000 | - | - | - | 37,400,000 | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 37,400,000 | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 37,400,000 | - | - |
| 11/14/2007 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 53,400,000 | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 53,400,000 | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 53,400,000 | - | - |
| 11/29/2007 | CHECK WIRE | 14,900,000 | 14,900,000 | - | - | - | 68,300,000 | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (1,188) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (214) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (188) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (812) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (2,046) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (611) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (590) | - | * [1] | - | - | 68,300,000 | - | - |
| 12/14/2007 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 76,800,000 | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 76,800,000 | - | - |
| 12/28/2007 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 89,800,000 | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 89,800,000 | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (161) | - | * [1] | - | - | 89,800,000 | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (412) | - | * [1] | - | - | 89,800,000 | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (281) | - | * [1] | - | - | 89,800,000 | - | - |
| 1/14/2008 | CHECK WIRE | 1,700,000 | 1,700,000 | - | - | - | 91,500,000 | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 91,500,000 | - | - |
| 1/31/2008 | CHECK WIRE | 15,900,000 | 15,900,000 | - | - | - | 107,400,000 | - | - |
| 2/14/2008 | CHECK WIRE | 1,650,000 | 1,650,000 | - | - | - | 109,050,000 | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 109,050,000 | - | - |
| 2/22/2008 | W/H TAX DIV C | (3,256) | - | * [1] | - | - | 109,050,000 | - | - |
| 2/28/2008 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 116,550,000 | - | - |
| 2/28/2008 | W/H TAX DIV GS | (264) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (2,161) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (1,513) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/3/2008 | W/H TAX DIV COP | (1,505) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (4,341) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (933) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/5/2008 | W/H TAX DIV MER | (593) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/7/2008 | W/H TAX DIV BA | (603) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (1,130) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (2,513) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (659) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (663) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (3,956) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (2,424) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (754) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (1,803) | - | * [1] | - | - | 116,550,000 | - | - |
| 3/17/2008 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 110,550,000 | (6,000,000) | (6,000,000) |
| 3/17/2008 | W/H TAX DIV TWX | (459) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/17/2008 | W/H TAX DIV WB | (2,653) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (918) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 110,550,000 | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 3/24/2008 | W/H TAX DIV AIG | (1,055) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/27/2008 | W/H TAX DIV HD | (763) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (5,788) | - | * [1] | - | - | 110,550,000 | - | - |
| 3/31/2008 | CHECK WIRE | (8,000,000) | - | (8,000,000) | - | - | 102,550,000 | (8,000,000) | (8,000,000) |
| 3/31/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 102,550,000 | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (1,201) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/1/2008 | W/H TAX DIV KO | (1,575) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (1,718) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (422) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (865) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (1,119) | - | * [1] | - | - | 102,550,000 | - | - |
| 4/14/2008 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 110,550,000 | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 110,550,000 | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (279) | - | * [1] | - | - | 110,550,000 | - | - |
| 4/25/2008 | W/H TAX DIV GE | (6,366) | - | * [1] | - | - | 110,550,000 | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (2,549) | - | * [1] | - | - | 110,550,000 | - | - |
| 4/30/2008 | W/H TAX DIV MS | (553) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/1/2008 | W/H TAX DIV T | (4,844) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (2,483) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (179) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/2/2008 | W/H TAX DIV BK | (537) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (402) | - | * [1] | - | - | 110,550,000 | - | - |
| 5/15/2008 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 106,550,000 | (4,000,000) | (4,000,000) |
| 5/15/2008 | W/H TAX DIV PG | (2,534) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (1,140) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (469) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/23/2008 | W/H TAX DIV C | (3,219) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/29/2008 | W/H TAX DIV GS | (261) | - | * [1] | - | - | 106,550,000 | - | - |
| 5/30/2008 | CHECK WIRE | 17,500,000 | 17,500,000 | - | - | - | 124,050,000 | - | - |
| 6/2/2008 | W/H TAX DIV COP | (977) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (1,643) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (2,221) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (3,957) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (1,781) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (8,518) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/6/2008 | W/H TAX DIV BA | (1,151) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (1,744) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (5,378) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (2,698) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (8,420) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (1,266) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (1,259) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (3,442) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (1,439) | - | * [1] | - | - | 124,050,000 | - | - |
| 6/13/2008 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 125,550,000 | - | - |
| 7/16/2008 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 122,550,000 | (3,000,000) | (3,000,000) |
| 7/16/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 122,550,000 | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 122,550,000 | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 122,550,000 | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2008 | W/H TAX DIV CVS | (308) | - | * [1] | - | - | 122,550,000 | - | - |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 122,550,000 | - | - |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 122,550,000 | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (819) | - | * [1] | - | - | 122,550,000 | - | - |
| 8/21/2008 | CHECK WIRE | (3,700,000) | - | (3,700,000) | - | - | 118,850,000 | (3,700,000) | (3,700,000) |
| 8/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 118,850,000 | - | - |
| 8/22/2008 | W/H TAX DIV C | (5,262) | - | * [1] | - | - | 118,850,000 | - | - |
| 8/28/2008 | W/H TAX DIV GS | (390) | - | * [1] | - | - | 118,850,000 | - | - |
| 9/12/2008 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 116,850,000 | (2,000,000) | (2,000,000) |
| 10/2/2008 | W/H TAX DIV TWX | (1,008) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (1,433) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (370) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV COP | (2,227) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (6,600) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (2,090) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (1,425) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (2,419) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (2,417) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (825) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (2,941) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (2,938) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV BA | (892) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (9,393) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (3,927) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (2,626) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (12,670) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (2,015) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (1,628) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (1,880) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (5,746) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV HD | (549) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (6,003) | - | * [1] | - | - | 116,850,000 | - | - |
| 10/6/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 115,850,000 | (1,000,000) | (1,000,000) |
| 10/16/2008 | CHECK WIRE | (14,000,000) | - | (14,000,000) | - | - | 101,850,000 | (14,000,000) | (14,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (620) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | W/H TAX DIV MO | (656) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (869) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | W/H TAX DIV KO | (1,089) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | W/H TAX DIV PM | (1,618) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (3,558) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 101,850,000 | - | - |
| 11/21/2008 | CHECK WIRE | (10,500,000) | - | (10,500,000) | - | - | 91,350,000 | (10,500,000) | (10,500,000) |

**BLMIS ACCOUNT NO. 1FR133 - HSBC INSTITUTIONAL TRUST SVCS (IRELAND) LTD FBO LANDMARK INVESTMENT FUND IRELAND**

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 91,350,000 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 91,350,000 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 91,350,000 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 91,350,000 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 91,350,000 | - | - |
| | | Total: | $ 143,550,000 | $ (52,200,000) | $ - | $ - | $ 91,350,000 | $ (52,200,000) | $ (52,200,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.