# Exhibit A

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1] | 1FR083 |

[1] Represents the spelling of the name on BLMIS customer account 1FR083 as reflected in BLMIS records.

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED**[1]

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 1/9/2002 | CHECK WIRE | 2,499,985 | 2,499,985 | - | - | - | 2,499,985 | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (18) | - | (18) | - | - | 2,499,967 | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (12) | - | (12) | - | - | 2,499,954 | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (73) | - | (73) | - | - | 2,499,881 | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (61) | - | (61) | - | - | 2,499,819 | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 2,499,817 | - | - |
| 2/15/2002 | W/H TAX DIV PG | (35) | - | (35) | - | - | 2,499,782 | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 2,499,777 | - | - |
| 2/22/2002 | W/H TAX DIV C | (57) | - | (57) | - | - | 2,499,720 | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (32) | - | (32) | - | - | 2,499,688 | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (10) | - | (10) | - | - | 2,499,679 | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 2,499,678 | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (59) | - | (59) | - | - | 2,499,618 | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (113) | - | (113) | - | - | 2,499,505 | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (13) | - | (13) | - | - | 2,499,493 | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (17) | - | (17) | - | - | 2,499,475 | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (25) | - | (25) | - | - | 2,499,451 | - | - |
| 3/14/2002 | W/H TAX DIV DD | (26) | - | (26) | - | - | 2,499,425 | - | - |
| 3/28/2002 | W/H TAX DIV HD | (9) | - | (9) | - | - | 2,499,416 | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (19) | - | (19) | - | - | 2,499,397 | - | - |
| 4/1/2002 | W/H TAX DIV KO | (38) | - | (38) | - | - | 2,499,358 | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (62) | - | (62) | - | - | 2,499,296 | - | - |
| 4/9/2002 | CHECK WIRE | 2,499,985 | 2,499,985 | - | - | - | 4,999,281 | - | - |
| 4/10/2002 | W/H TAX DIV MO | (96) | - | (96) | - | - | 4,999,185 | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (26) | - | (26) | - | - | 4,999,160 | - | - |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 4,999,152 | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (5) | - | (5) | - | - | 4,999,146 | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (20) | - | (20) | - | - | 4,999,127 | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (52) | - | (52) | - | - | 4,999,075 | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2) | - | (2) | - | - | 4,999,073 | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (43) | - | (43) | - | - | 4,999,030 | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (13) | - | (13) | - | - | 4,999,017 | - | - |
| 5/1/2002 | W/H TAX DIV T | (10) | - | (10) | - | - | 4,999,007 | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (70) | - | (70) | - | - | 4,998,937 | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (81) | - | (81) | - | - | 4,998,856 | - | - |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 4,998,853 | - | - |
| 5/10/2002 | W/H TAX DIV AXP | (8) | - | (8) | - | - | 4,998,845 | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (81) | - | (81) | - | - | 4,998,764 | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (142) | - | (142) | - | - | 4,998,622 | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (268) | - | (268) | - | - | 4,998,354 | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (48) | - | (48) | - | - | 4,998,306 | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (106) | - | (106) | - | - | 4,998,200 | - | - |
| 6/14/2002 | W/H TAX DIV AIG | (19) | - | (19) | - | - | 4,998,181 | - | - |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 4,998,180 | - | - |
| 6/28/2002 | W/H TAX DIV BAC | (156) | - | (156) | - | - | 4,998,024 | - | - |
| 6/28/2002 | W/H TAX DIV PEP | (43) | - | (43) | - | - | 4,997,981 | - | - |
| 7/1/2002 | W/H TAX DIV MRK | (136) | - | (136) | - | - | 4,997,845 | - | - |
| 7/5/2002 | CHECK WIRE | 2,999,985 | 2,999,985 | - | - | - | 7,997,830 | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 7,997,827 | - | - |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 7,997,827 | - | - |
| 8/19/2002 | W/H TAX DIV MON | (1) | - | (1) | - | - | 7,997,826 | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (13) | - | (13) | - | - | 7,997,813 | - | - |
| 8/23/2002 | W/H TAX DIV C | (357) | - | (357) | - | - | 7,997,455 | - | - |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 7,997,454 | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (50) | - | (50) | - | - | 7,997,404 | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (176) | - | (176) | - | - | 7,997,228 | - | - |
| 9/5/2002 | W/H TAX DIV G | (61) | - | (61) | - | - | 7,997,167 | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (299) | - | (299) | - | - | 7,996,868 | - | - |
| 9/6/2002 | W/H TAX DIV BA | (54) | - | (54) | - | - | 7,996,814 | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (61) | - | (61) | - | - | 7,996,753 | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (95) | - | (95) | - | - | 7,996,658 | - | - |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 7,996,656 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2002 | W/H TAX DIV XOM | (565) | - | (565) | - | - | 7,996,091 | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (220) | - | (220) | - | - | 7,995,871 | - | - |
| 9/12/2002 | W/H TAX DIV DD | (121) | - | (121) | - | - | 7,995,750 | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 7,995,744 | - | - |
| 11/22/2002 | W/H TAX DIV C | (316) | - | (316) | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (278) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (47) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (518) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV DD | (123) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (92) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (204) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (164) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (57) | - | *[2] | - | - | 7,995,428 | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *[2] | - | - | 7,995,428 | - | - |
| 2/3/2003 | CHECK WIRE | 7,499,985 | 7,499,985 | - | - | - | 15,499,413 | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (58) | - | *[2] | - | - | 15,495,413 | - | - |
| 2/6/2003 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 15,195,413 | - | - |
| 2/7/2003 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 14,995,413 | - | - |
| 2/13/2003 | CANCEL CHECK WIRE 2/6/03 | 300,000 | - | 300,000 | - | - | 15,295,413 | - | - |
| 2/13/2003 | CANCEL CHECK WIRE 2/7/03 | 200,000 | - | 200,000 | - | - | 15,495,413 | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (311) | - | *[2] | - | - | 15,495,413 | - | - |
| 2/14/2003 | W/H TAX DIV PG | (177) | - | *[2] | - | - | 15,495,413 | - | - |
| 2/28/2003 | W/H TAX DIV C | (346) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (46) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (173) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (290) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (86) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (523) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (56) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (207) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (95) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/14/2003 | W/H TAX DIV DD | (121) | - | *[2] | - | - | 15,495,413 | - | - |
| 3/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *[2] | - | - | 15,495,413 | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (291) | - | *[2] | - | - | 15,495,413 | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (176) | - | *[2] | - | - | 15,495,413 | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | *[2] | - | - | 15,495,413 | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | *[2] | - | - | 15,495,413 | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (765) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (1,074) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (451) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/12/2003 | W/H TAX DIV DD | (226) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (177) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (78) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/26/2003 | W/H TAX DIV HD | (90) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (619) | - | *[2] | - | - | 15,495,413 | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (172) | - | *[2] | - | - | 15,495,413 | - | - |
| 7/1/2003 | CHECK WIRE | 12,999,985 | 12,999,985 | - | - | - | 28,495,398 | - | - |
| 7/1/2003 | W/H TAX DIV KO | (343) | - | *[2] | - | - | 28,495,398 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2003 | W/H TAX DIV ONE | (158) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (522) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (251) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/8/2003 | W/H TAX DIV MO | (859) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (155) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | *[2] | - | - | 28,495,398 | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (242) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (1,012) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (1,206) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/15/2003 | W/H TAX DIV CL | (126) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/15/2003 | W/H TAX DIV PG | (558) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (35) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/22/2003 | W/H TAX DIV C | (1,727) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/27/2003 | W/H TAX DIV MER | (140) | - | *[2] | - | - | 28,495,398 | - | - |
| 8/28/2003 | W/H TAX DIV GS | (110) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (710) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (125) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (696) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/5/2003 | W/H TAX DIV BA | (83) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/5/2003 | W/H TAX DIV G | (157) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (173) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (1,593) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (266) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/12/2003 | W/H TAX DIV DD | (209) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (55) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (394) | - | *[2] | - | - | 28,495,398 | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (213) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/1/2003 | W/H TAX DIV KO | (423) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (228) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (62) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (268) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (191) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/9/2003 | W/H TAX DIV MO | (1,098) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | *[2] | - | - | 28,495,398 | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (168) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (727) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (637) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (225) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (1,763) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/14/2003 | W/H TAX DIV PG | (593) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (38) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/24/2003 | W/H TAX DIV GS | (114) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/26/2003 | W/H TAX DIV C | (1,837) | - | *[2] | - | - | 28,495,398 | - | - |
| 11/26/2003 | W/H TAX DIV MER | (155) | - | *[2] | - | - | 28,495,398 | - | - |
| 12/1/2003 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 45,495,398 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 2-Year Initial Transfers | Column 10 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | W/H TAX DIV MCD | (510) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (778) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (135) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (1,183) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/5/2003 | W/H TAX DIV G | (163) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (180) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (721) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (1,692) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (277) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (159) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (144) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/15/2003 | W/H TAX DIV DD | (351) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/16/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 45,495,398 | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (91) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (92) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (131) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (146) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (82) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/9/2004 | W/H TAX DIV MO | (474) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 45,495,398 | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (149) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (593) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (574) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/17/2004 | W/H TAX DIV PG | (906) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/26/2004 | W/H TAX DIV GS | (166) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/27/2004 | W/H TAX DIV MER | (234) | - | * [2] | - | - | 45,495,398 | - | - |
| 2/27/2004 | W/H TAX DIV C | (3,080) | - | * [2] | - | - | 45,495,398 | - | - |
| 3/1/2004 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 80,495,398 | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (386) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (1,135) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/5/2004 | W/H TAX DIV BA | (203) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (1,925) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/5/2004 | W/H TAX DIV G | (237) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (263) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (1,062) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (146) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (2,466) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (404) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (271) | - | * [2] | - | - | 80,495,398 | - | - |
| 3/15/2004 | W/H TAX DIV DD | (511) | - | * [2] | - | - | 80,495,398 | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [2] | - | - | 80,495,398 | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (418) | - | * [2] | - | - | 80,495,398 | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (544) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (2,061) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (2,095) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/14/2004 | W/H TAX DIV PG | (1,602) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (93) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/26/2004 | W/H TAX DIV MER | (403) | - | * [2] | - | - | 80,495,398 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2004 | W/H TAX DIV GS | (286) | - | * [2] | - | - | 80,495,398 | - | - |
| 5/28/2004 | W/H TAX DIV C | (5,219) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (1,957) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (652) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/4/2004 | W/H TAX DIV G | (409) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (3,260) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (961) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (2,138) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (453) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (783) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (4,450) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (327) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/11/2004 | W/H TAX DIV BA | (280) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/14/2004 | W/H TAX DIV DD | (881) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (504) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/24/2004 | W/H TAX DIV HD | (501) | - | * [2] | - | - | 80,495,398 | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (1,031) | - | * [2] | - | - | 80,495,398 | - | - |
| 7/1/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 100,495,398 | - | - |
| 7/1/2004 | W/H TAX DIV KO | (1,593) | - | * [2] | - | - | 100,495,398 | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (642) | - | * [2] | - | - | 100,495,398 | - | - |
| 7/9/2004 | W/H TAX DIV MO | (3,634) | - | * [2] | - | - | 100,495,398 | - | - |
| 7/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 100,495,398 | - | - |
| 7/26/2004 | W/H TAX DIV GE | (589) | - | * [2] | - | - | 100,495,398 | - | - |
| 8/2/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 105,495,398 | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 105,495,398 | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (1,408) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (474) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (731) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (2,954) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/16/2004 | W/H TAX DIV HD | (657) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (672) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (6,399) | - | * [2] | - | - | 105,495,398 | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (1,351) | - | * [2] | - | - | 105,495,398 | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (2,937) | - | * [2] | - | - | 105,495,398 | - | - |
| 10/1/2004 | W/H TAX DIV KO | (2,087) | - | * [2] | - | - | 105,495,398 | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (363) | - | * [2] | - | - | 105,495,398 | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (841) | - | * [2] | - | - | 105,495,398 | - | - |
| 10/12/2004 | W/H TAX DIV MO | (5,191) | - | * [2] | - | - | 105,495,398 | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | - | - | 105,495,398 | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 105,495,398 | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 105,495,398 | - | - |
| 11/24/2004 | W/H TAX DIV MER | (276) | - | * [2] | - | - | 105,495,398 | - | - |
| 12/1/2004 | CHECK WIRE | 16,250,000 | 16,250,000 | - | - | - | 121,745,398 | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (1,432) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (455) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/3/2004 | W/H TAX DIV BA | (460) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (3,668) | - | * [2] | - | - | 121,745,398 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]**

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2004 | W/H TAX DIV JNJ | (925) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (874) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (5,035) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/14/2004 | W/H TAX DIV DD | (983) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 121,745,398 | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 121,745,398 | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (563) | - | * [2] | - | - | 121,745,398 | - | - |
| 2/1/2005 | CHECK WIRE | 9,900,000 | 9,900,000 | - | - | - | 131,645,398 | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (171) | - | * [2] | - | - | 131,645,398 | - | - |
| 2/24/2005 | W/H TAX DIV GS | (71) | - | * [2] | - | - | 131,645,398 | - | - |
| 2/25/2005 | W/H TAX DIV C | (9,048) | - | * [2] | - | - | 131,645,398 | - | - |
| 2/28/2005 | W/H TAX DIV MER | (577) | - | * [2] | - | - | 131,645,398 | - | - |
| 3/1/2005 | CHECK WIRE | 9,600,000 | 9,600,000 | - | - | - | 141,245,398 | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (3,290) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (2,013) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/4/2005 | W/H TAX DIV BA | (812) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/4/2005 | W/H TAX DIV G | (645) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (3,367) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (5,689) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (795) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (952) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (1,169) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (6,916) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (3,449) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/14/2005 | W/H TAX DIV DD | (1,389) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (1,364) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (1,308) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/24/2005 | W/H TAX DIV HD | (866) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (7,224) | - | * [2] | - | - | 141,245,398 | - | - |
| 3/31/2005 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 144,745,398 | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (1,576) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/1/2005 | W/H TAX DIV KO | (2,127) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (3,290) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (480) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (475) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/11/2005 | W/H TAX DIV MO | (4,724) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [2] | - | - | 144,745,398 | - | - |
| 4/25/2005 | W/H TAX DIV GE | (9,226) | - | * [2] | - | - | 144,745,398 | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 144,745,398 | - | - |
| 5/31/2005 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 152,745,398 | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (696) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (331) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (474) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (1,155) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/23/2005 | W/H TAX DIV HD | (774) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (6,455) | - | * [2] | - | - | 152,745,398 | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (1,575) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (424) | - | * [2] | - | - | 152,745,398 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | W/H TAX DIV MRK | (2,907) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (783) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/1/2005 | W/H TAX DIV KO | (2,231) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (833) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (469) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/11/2005 | W/H TAX DIV MO | (5,352) | - | * [2] | - | - | 152,745,398 | - | - |
| 7/25/2005 | W/H TAX DIV GE | (8,252) | - | * [2] | - | - | 152,745,398 | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (109) | - | * [2] | - | - | 152,745,398 | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 152,745,398 | - | - |
| 9/30/2005 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 169,745,398 | - | - |
| 9/30/2005 | W/H TAX DIV S | (194) | - | * [2] | - | - | 169,745,398 | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (1,159) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/3/2005 | W/H TAX DIV KO | (3,256) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (1,180) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/11/2005 | W/H TAX DIV MO | (8,396) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/25/2005 | W/H TAX DIV GE | (8,732) | - | * [2] | - | - | 169,745,398 | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (1,132) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/15/2005 | W/H TAX DIV PG | (5,717) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (1,729) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (294) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/21/2005 | W/H TAX DIV GS | (654) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/23/2005 | W/H TAX DIV MER | (1,047) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/23/2005 | W/H TAX DIV C | (13,360) | - | * [2] | - | - | 169,745,398 | - | - |
| 11/30/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 174,745,398 | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (2,863) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (5,172) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/2/2005 | W/H TAX DIV BA | (1,178) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (8,322) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (4,342) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (10,817) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (1,344) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (6,052) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (1,979) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (1,885) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (5,855) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/15/2005 | W/H TAX DIV KO | (3,387) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/15/2005 | W/H TAX DIV HD | (1,256) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (1,379) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (2,277) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (11,779) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 174,745,398 | - | - |
| 12/30/2005 | W/H TAX DIV S | (432) | - | * [2] | - | - | 174,745,398 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]**

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | W/H TAX DIV WMT | (1,451) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (2,586) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (4,973) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (660) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (1,355) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (3,251) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 174,745,398 | - | - |
| 1/31/2006 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 176,745,398 | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 176,745,398 | - | - |
| 1/31/2006 | W/H TAX DIV MS | (1,713) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/1/2006 | W/H TAX DIV T | (1,781) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (1,549) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (280) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (2,471) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/15/2006 | W/H TAX DIV PG | (5,476) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/23/2006 | W/H TAX DIV GS | (661) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/24/2006 | W/H TAX DIV C | (14,348) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/28/2006 | W/H TAX DIV MER | (1,322) | - | * [2] | - | - | 176,745,398 | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (4,948) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (3,478) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/3/2006 | W/H TAX DIV BA | (1,427) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (10,249) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (2,410) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (4,794) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (11,474) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (529) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (5,860) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (1,818) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (1,279) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (1,945) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (5,756) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (1,353) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (2,236) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/23/2006 | W/H TAX DIV HD | (1,824) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (13,479) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (2,547) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/31/2006 | W/H TAX DIV S | (444) | - | * [2] | - | - | 176,745,398 | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (4,960) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (2,532) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/3/2006 | W/H TAX DIV KO | (3,817) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (1,367) | - | * [2] | - | - | 176,745,398 | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (819) | - | (819) | - | - | 176,744,579 | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 176,744,579 | - | - |
| 4/10/2006 | W/H TAX DIV MO | (10,008) | - | * [2] | - | - | 176,744,579 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]**

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 176,744,579 | - | - |
| 4/25/2006 | W/H TAX DIV GE | (15,307) | - | * [2] | - | - | 176,744,579 | - | - |
| 4/28/2006 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 181,244,579 | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 819 | - | 819 | - | - | 181,245,398 | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 181,245,398 | - | - |
| 4/28/2006 | W/H TAX DIV MS | (1,738) | - | * [2] | - | - | 181,245,398 | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (685) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (5,201) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/1/2006 | W/H TAX DIV T | (7,671) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (7,097) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (901) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/15/2006 | W/H TAX DIV PG | (6,154) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (2,691) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,027) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (290) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/24/2006 | W/H TAX DIV MER | (1,388) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/25/2006 | W/H TAX DIV GS | (939) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/26/2006 | W/H TAX DIV C | (14,723) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (2,532) | - | * [2] | - | - | 181,245,398 | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (5,486) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (3,609) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/2/2006 | W/H TAX DIV BA | (1,499) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (2,604) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (3,305) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (10,928) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (4,948) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (12,130) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (809) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (2,901) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (2,044) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (6,872) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (1,389) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/22/2006 | W/H TAX DIV HD | (1,999) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (14,438) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/30/2006 | W/H TAX DIV S | (458) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | - | - | 181,245,398 | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (3,004) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (5,064) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (2,416) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (7,219) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/3/2006 | W/H TAX DIV KO | (2,732) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (1,410) | - | * [2] | - | - | 181,245,398 | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (969) | - | (969) | - | - | 181,244,428 | - | - |
| 7/10/2006 | W/H TAX DIV MO | (7,050) | - | * [2] | - | - | 181,244,428 | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 181,244,428 | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 181,244,428 | - | - |
| 7/31/2006 | CHECK WIRE | 21,000,000 | 21,000,000 | - | - | - | 202,244,428 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | 202,244,428 | - | - |
| 7/31/2006 | W/H TAX DIV MS | (748) | - | * [2] | - | - | 202,244,428 | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 969 | - | 969 | - | - | 202,245,398 | - | - |
| 8/15/2006 | W/H TAX DIV PG | (4,688) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (1,158) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (485) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (214) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,022) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/24/2006 | W/H TAX DIV GS | (715) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/25/2006 | W/H TAX DIV C | (11,129) | - | * [2] | - | - | 202,245,398 | - | - |
| 8/30/2006 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 247,245,398 | - | - |
| 9/1/2006 | W/H TAX DIV BA | (1,104) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (2,675) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (4,349) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (1,917) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (8,057) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (1,864) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (8,820) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (5,314) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (2,085) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (1,192) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (5,058) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (1,504) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (3,626) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (1,092) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (1,956) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/21/2006 | W/H TAX DIV HD | (1,410) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (11,674) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/29/2006 | W/H TAX DIV S | (343) | - | * [2] | - | - | 247,245,398 | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (2,261) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (3,728) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/2/2006 | W/H TAX DIV KO | (2,914) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,014) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/10/2006 | W/H TAX DIV MO | (8,238) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/25/2006 | W/H TAX DIV GE | (11,912) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 247,245,398 | - | - |
| 10/31/2006 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 262,245,398 | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (476) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/22/2006 | W/H TAX DIV MER | (1,751) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/22/2006 | W/H TAX DIV C | (18,192) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 262,245,398 | - | - |
| 11/30/2006 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 282,245,398 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (4,018) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (3,323) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (6,586) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (14,415) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV WB | (8,727) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (20,395) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (3,427) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV BA | (1,891) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV S | (595) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (757) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (6,536) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (13,342) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (1,764) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV KO | (5,075) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (9,107) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (8,406) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (2,578) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (2,042) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (8,742) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (1,961) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV HD | (3,684) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (3,438) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (4,365) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (7,122) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (1,801) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (3,194) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/10/2007 | W/H TAX DIV MO | (3,952) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (5,220) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/25/2007 | W/H TAX DIV GE | (13,449) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 282,245,398 | - | - |
| 1/31/2007 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 297,245,398 | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 297,245,398 | - | - |
| 2/28/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 307,245,398 | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/1/2007 | W/H TAX DIV COP | (3,235) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,144) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (2,655) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,025) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (737) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (501) | - | * [2] | - | - | 307,245,398 | - | - |

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2007 | W/H TAX DIV JNJ | (8,039) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,597) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/15/2007 | W/H TAX DIV WB | (7,745) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (3,081) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/22/2007 | W/H TAX DIV HD | (3,423) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (18,200) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 307,245,398 | - | - |
| 3/30/2007 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 322,245,398 | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (4,304) | - | * [2] | - | - | 322,245,398 | - | - |
| 3/30/2007 | W/H TAX DIV S | (631) | - | * [2] | - | - | 322,245,398 | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/2/2007 | W/H TAX DIV KO | (6,175) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (4,777) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (7,376) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (1,958) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/10/2007 | W/H TAX DIV MO | (15,967) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/25/2007 | W/H TAX DIV GE | (21,105) | - | * [2] | - | - | 322,245,398 | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (593) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/15/2007 | W/H TAX DIV PG | (10,503) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/23/2007 | W/H TAX DIV MER | (2,780) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/24/2007 | W/H TAX DIV GS | (814) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/25/2007 | W/H TAX DIV C | (24,783) | - | * [2] | - | - | 322,245,398 | - | - |
| 5/31/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 327,245,398 | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (6,156) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/1/2007 | W/H TAX DIV BA | (2,566) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (8,897) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/1/2007 | W/H TAX DIV COP | (6,390) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (5,048) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (19,453) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (4,078) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (1,881) | - | (1,881) | - | - | 327,243,517 | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (18,738) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (5,649) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (2,573) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (11,774) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (3,389) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (11,242) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (8,178) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/15/2007 | W/H TAX DIV WB | (9,885) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,005) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (4,078) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/21/2007 | W/H TAX DIV HD | (4,369) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (23,724) | - | * [2] | - | - | 327,243,517 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED**[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | W/H TAX DIV S | (684) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (5,844) | - | * [2] | - | - | 327,243,517 | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 327,243,517 | - | - |
| 7/2/2007 | W/H TAX DIV KO | (6,407) | - | * [2] | - | - | 327,243,517 | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (7,714) | - | * [2] | - | - | 327,243,517 | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,048) | - | * [2] | - | - | 327,243,517 | - | - |
| 7/10/2007 | W/H TAX DIV MO | (13,585) | - | * [2] | - | - | 327,243,517 | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 1,881 | - | 1,881 | - | - | 327,245,398 | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/24/2007 | W/H TAX DIV C | (10,389) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (2,573) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,076) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (4,051) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (8,001) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,016) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (4,842) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,178) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,278) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (7,750) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (3,303) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 327,245,398 | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 327,245,398 | - | - |
| 10/1/2007 | W/H TAX DIV KO | (2,468) | - | * [2] | - | - | 327,245,398 | - | - |
| 10/10/2007 | W/H TAX DIV MO | (5,702) | - | * [2] | - | - | 327,245,398 | - | - |
| 10/25/2007 | W/H TAX DIV GE | (15,057) | - | * [2] | - | - | 327,245,398 | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/21/2007 | W/H TAX DIV C | (6,834) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/21/2007 | W/H TAX DIV MER | (805) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 327,245,398 | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (6,666) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/3/2007 | W/H TAX DIV COP | (1,698) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,053) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (1,203) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (4,560) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (8,624) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (2,574) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (3,309) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 327,245,398 | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 327,245,398 | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (1,274) | - | * [2] | - | - | 327,245,398 | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (499) | - | * [2] | - | - | 327,245,398 | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (1,579) | - | * [2] | - | - | 327,245,398 | - | - |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 327,245,398 | - | - |

08-01789-cgm    Doc 10332-1    Filed 06/26/15    Entered 06/26/15 21:26:57    Exhibit A-B
Pg 15 of 17                                                                Exhibit B

BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>2-Year<br>Initial<br>Transfers | Column 10<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 327,245,398 | - | - |
| 2/22/2008 | W/H TAX DIV C | (7,522) | - | * [2] | - | - | 327,245,398 | - | - |
| 2/28/2008 | W/H TAX DIV GS | (609) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (3,497) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/3/2008 | W/H TAX DIV COP | (3,478) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (4,993) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (2,155) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (10,029) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/5/2008 | W/H TAX DIV MER | (1,371) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/7/2008 | W/H TAX DIV BA | (1,393) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (1,524) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (5,807) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (9,141) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (1,532) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (2,612) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (5,600) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (1,741) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (4,166) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (2,122) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,061) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/17/2008 | W/H TAX DIV WB | (6,129) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (2,438) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/27/2008 | W/H TAX DIV HD | (1,763) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (13,372) | - | * [2] | - | - | 327,245,398 | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (2,775) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/1/2008 | W/H TAX DIV KO | (3,639) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (3,970) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (975) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (1,998) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (2,585) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (577) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/25/2008 | W/H TAX DIV GE | (14,709) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/30/2008 | W/H TAX DIV MS | (1,143) | - | * [2] | - | - | 327,245,398 | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (5,265) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/1/2008 | W/H TAX DIV T | (10,007) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (5,131) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (370) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/2/2008 | W/H TAX DIV BK | (1,109) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (831) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/15/2008 | W/H TAX DIV PG | (5,235) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (2,356) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (970) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/23/2008 | W/H TAX DIV C | (6,651) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 327,245,398 | - | - |
| 5/29/2008 | W/H TAX DIV GS | (539) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (3,395) | - | * [2] | - | - | 327,245,398 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED**[1]

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2008 | W/H TAX DIV WMT | (4,358) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (7,757) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/2/2008 | W/H TAX DIV COP | (1,917) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (16,712) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (3,493) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/6/2008 | W/H TAX DIV BA | (2,258) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (5,293) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (2,470) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (10,551) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (16,527) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (3,422) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (2,484) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (2,823) | - | * [2] | - | - | 327,245,398 | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (6,754) | - | * [2] | - | - | 327,245,398 | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [2] | - | - | 327,245,398 | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (536) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (1,428) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/22/2008 | W/H TAX DIV C | (9,167) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/28/2008 | W/H TAX DIV GS | (680) | - | * [2] | - | - | 327,245,398 | - | - |
| 8/29/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 297,245,398 | (30,000,000) | (30,000,000) |
| 8/29/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (4,215) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (5,118) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (3,277) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (16,371) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (4,576) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (10,014) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (22,083) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (3,512) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (645) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (5,126) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (10,461) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (1,437) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (4,213) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (1,757) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (3,642) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (2,483) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV HD | (957) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV COP | (3,880) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (11,498) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV BA | (1,554) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (2,497) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (6,843) | - | * [2] | - | - | 297,245,398 | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (2,838) | - | * [2] | - | - | 297,245,398 | - | - |

**BLMIS ACCOUNT NO. 1FR083 - BANQUE JACOB SAFRA (GIBRALTAR) LIMITED AS CUSTODIAN FOR VISCAYA PARTNERS LIMITED[1]**

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>2-Year Initial Transfers | Column 10<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 147,245,398 | (150,000,000) | (150,000,000) |
| 11/4/2008 | W/H TAX DIV KO | (1,898) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | W/H TAX DIV PM | (2,820) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (1,515) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (1,080) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (6,201) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 147,245,398 | - | - |
| 11/4/2008 | W/H TAX DIV MO | (1,144) | - | * [2] | - | - | 147,245,398 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 147,245,398 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 147,245,398 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 147,245,398 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 147,245,398 | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 147,245,398 | - | - |
| | **Total:** | | **$ 327,249,925** | **$ (180,004,527)** | **$ -** | **$ -** | **$ 147,245,398** | **$ (180,000,000)** | **$ (180,000,000)** |

[1] Represents the spelling of the name on BLMIS customer account 1FR083 as reflected in BLMIS records.

[2] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.