| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Preferential Initial Transfers | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 10/2/2000 | TRANS FROM 1FN02730 (*1FN027*) | 31,918,838 [1] | - | - | 13,706,225 | - | 13,706,225 | - | - | - |
| 10/2/2000 | TRANS FROM 1FR05530 (*1FR055*) | 39,837,036 [1] | - | - | 34,967,994 | - | 48,674,218 | - | - | - |
| 10/5/2000 | W/H TAX DIV AV | (4) | - | (4) | - | - | 48,674,214 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 48,674,201 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (4,926) | - | (4,926) | - | - | 48,669,275 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (832) | - | (832) | - | - | 48,668,442 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (1,768) | - | (1,768) | - | - | 48,666,674 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (3,822) | - | (3,822) | - | - | 48,662,852 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (559) | - | (559) | - | - | 48,662,293 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (388) | - | (388) | - | - | 48,661,905 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (345) | - | (345) | - | - | 48,661,561 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | 48,661,446 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 48,661,441 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (442) | - | (442) | - | - | 48,660,998 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (280) | - | (280) | - | - | 48,660,718 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (1,851) | - | (1,851) | - | - | 48,658,867 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (156) | - | (156) | - | - | 48,658,710 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (1,205) | - | (1,205) | - | - | 48,657,505 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 48,657,488 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (2,914) | - | (2,914) | - | - | 48,654,574 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (578) | - | (578) | - | - | 48,653,995 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (160) | - | (160) | - | - | 48,653,836 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (1,671) | - | (1,671) | - | - | 48,652,165 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (2,998) | - | (2,998) | - | - | 48,649,167 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (6,240) | - | (6,240) | - | - | 48,642,927 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (985) | - | (985) | - | - | 48,641,942 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (797) | - | (797) | - | - | 48,641,144 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 48,641,132 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (76) | - | (76) | - | - | 48,641,057 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (173) | - | (173) | - | - | 48,640,884 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (620) | - | (620) | - | - | 48,640,264 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (363) | - | (363) | - | - | 48,639,901 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (990) | - | (990) | - | - | 48,638,911 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (519) | - | (519) | - | - | 48,638,392 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | (62) | - | - | 48,638,330 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (810) | - | (810) | - | - | 48,637,520 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (2,037) | - | (2,037) | - | - | 48,635,484 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (1,697) | - | (1,697) | - | - | 48,633,786 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (496) | - | (496) | - | - | 48,633,290 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (3,327) | - | (3,327) | - | - | 48,629,963 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (449) | - | (449) | - | - | 48,629,514 | - | - | - |
| 5/2/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 63,629,514 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (71) | - | (71) | - | - | 63,629,443 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (336) | - | (336) | - | - | 63,629,107 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (1,446) | - | (1,446) | - | - | 63,627,661 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (100) | - | (100) | - | - | 63,627,561 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (895) | - | (895) | - | - | 63,626,666 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (104) | - | (104) | - | - | 63,626,562 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (232) | - | (232) | - | - | 63,626,330 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (1,496) | - | (1,496) | - | - | 63,624,834 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 63,624,802 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (9,011) | - | (9,011) | - | - | 63,615,790 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (3,856) | - | (3,856) | - | - | 63,611,934 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (133) | - | (133) | - | - | 63,611,801 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (5,875) | - | (5,875) | - | - | 63,605,926 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (2,962) | - | (2,962) | - | - | 63,602,964 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (1,000) | - | (1,000) | - | - | 63,601,964 | - | - | - |
| 8/2/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 78,601,964 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (610) | - | (610) | - | - | 78,601,354 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (1,279) | - | (1,279) | - | - | 78,600,075 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 78,600,031 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (654) | - | (654) | - | - | 78,599,378 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (6,236) | - | (6,236) | - | - | 78,593,142 | - | - | - |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Preferential Initial Transfers | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 9/28/2001 | W/H TAX DIV PEP | (1,804) | - | (1,804) | - | - | 78,591,338 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (5,652) | - | (5,652) | - | - | 78,585,686 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (3,107) | - | (3,107) | - | - | 78,582,580 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (2,196) | - | (2,196) | - | - | 78,580,383 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (1,100) | - | (1,100) | - | - | 78,579,284 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (89) | - | (89) | - | - | 78,579,195 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (11,228) | - | (11,228) | - | - | 78,567,967 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (1,837) | - | (1,837) | - | - | 78,566,130 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (4,733) | - | (4,733) | - | - | 78,561,397 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (3,775) | - | (3,775) | - | - | 78,557,622 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (1,203) | - | (1,203) | - | - | 78,556,419 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (7,289) | - | (7,289) | - | - | 78,549,131 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (172) | - | (172) | - | - | 78,548,959 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (912) | - | (912) | - | - | 78,548,047 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (743) | - | (743) | - | - | 78,547,303 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (3,385) | - | (3,385) | - | - | 78,543,918 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,543,912 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (264) | - | (264) | - | - | 78,543,648 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (5,674) | - | (5,674) | - | - | 78,537,974 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (962) | - | (962) | - | - | 78,537,012 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (3,140) | - | (3,140) | - | - | 78,533,872 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (1,962) | - | (1,962) | - | - | 78,531,910 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (3,208) | - | (3,208) | - | - | 78,528,703 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (1,715) | - | (1,715) | - | - | 78,526,988 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (11,233) | - | (11,233) | - | - | 78,515,754 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (2,480) | - | (2,480) | - | - | 78,513,274 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 78,513,265 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (404) | - | (404) | - | - | 78,512,861 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 78,512,858 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (1,239) | - | (1,239) | - | - | 78,511,619 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (5,040) | - | (5,040) | - | - | 78,506,579 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (839) | - | (839) | - | - | 78,505,740 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (4,172) | - | (4,172) | - | - | 78,501,567 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (251) | - | (251) | - | - | 78,501,317 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (3,326) | - | (3,326) | - | - | 78,497,991 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 78,497,978 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,549) | - | (5,549) | - | - | 78,492,430 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (936) | - | (936) | - | - | 78,491,494 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (3,034) | - | (3,034) | - | - | 78,488,459 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,488,458 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (5,565) | - | (5,565) | - | - | 78,482,894 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (1,634) | - | (1,634) | - | - | 78,481,260 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (10,718) | - | (10,718) | - | - | 78,470,542 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (1,197) | - | (1,197) | - | - | 78,469,345 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (2,330) | - | (2,330) | - | - | 78,467,015 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (2,451) | - | (2,451) | - | - | 78,464,564 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (339) | - | (339) | - | - | 78,464,225 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (2,960) | - | (2,960) | - | - | 78,461,265 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (831) | - | (831) | - | - | 78,460,434 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (971) | - | (971) | - | - | 78,459,463 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (1,804) | - | (1,804) | - | - | 78,457,658 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (5,786) | - | (5,786) | - | - | 78,451,873 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (3,609) | - | (3,609) | - | - | 78,448,264 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (9,022) | - | (9,022) | - | - | 78,439,242 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (2,413) | - | (2,413) | - | - | 78,436,829 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,436,828 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (5,635) | - | (5,635) | - | - | 78,431,193 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (501) | - | (501) | - | - | 78,430,692 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (1,819) | - | (1,819) | - | - | 78,428,873 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (4,866) | - | (4,866) | - | - | 78,424,007 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (957) | - | (957) | - | - | 78,423,051 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (7,598) | - | (7,598) | - | - | 78,415,453 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (6,576) | - | (6,576) | - | - | 78,408,877 | - | - | - |

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2002 | W/H TAX DIV BMY | (3,932) | - | (3,932) | - | - | 78,404,945 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (1,260) | - | (1,260) | - | - | 78,403,685 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (182) | - | (182) | - | - | 78,403,503 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 78,403,500 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (1,875) | - | (1,875) | - | - | 78,401,625 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (3,699) | - | (3,699) | - | - | 78,397,926 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (3,825) | - | (3,825) | - | - | 78,394,100 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (525) | - | (525) | - | - | 78,393,576 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (6,661) | - | (6,661) | - | - | 78,386,914 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (2,128) | - | (2,128) | - | - | 78,384,786 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (12,726) | - | (12,726) | - | - | 78,372,060 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (938) | - | (938) | - | - | 78,371,121 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (1,827) | - | (1,827) | - | - | 78,369,294 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (2,119) | - | (2,119) | - | - | 78,367,175 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 78,367,171 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (1,541) | - | (1,541) | - | - | 78,365,630 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (496) | - | (496) | - | - | 78,365,133 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,365,127 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (2,371) | - | (2,371) | - | - | 78,362,756 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,362,756 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (331) | - | (331) | - | - | 78,362,425 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (97) | - | (97) | - | - | 78,362,328 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (903) | - | (903) | - | - | 78,361,424 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (187) | - | (187) | - | - | 78,361,238 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (1,364) | - | (1,364) | - | - | 78,359,874 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (713) | - | (713) | - | - | 78,359,161 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (1,166) | - | (1,166) | - | - | 78,357,995 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (224) | - | (224) | - | - | 78,357,771 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (133) | - | (133) | - | - | 78,357,638 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (378) | - | (378) | - | - | 78,357,260 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 78,357,258 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (9,849) | - | (9,849) | - | - | 78,347,409 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,347,403 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (1,385) | - | (1,385) | - | - | 78,346,018 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (4,980) | - | (4,980) | - | - | 78,341,038 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (8,481) | - | (8,481) | - | - | 78,332,557 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (1,734) | - | (1,734) | - | - | 78,330,823 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (1,457) | - | (1,457) | - | - | 78,329,366 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (1,734) | - | (1,734) | - | - | 78,327,632 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,327,626 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (16,027) | - | (16,027) | - | - | 78,311,599 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (2,070) | - | (2,070) | - | - | 78,309,529 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (2,619) | - | (2,619) | - | - | 78,306,910 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (3,539) | - | (3,539) | - | - | 78,303,371 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | 78,303,351 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (2,044) | - | (2,044) | - | - | 78,301,307 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (589) | - | (589) | - | - | 78,300,717 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (209) | - | (209) | - | - | 78,300,508 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (5,214) | - | (5,214) | - | - | 78,295,294 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (327) | - | (327) | - | - | 78,294,967 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (816) | - | (816) | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (2,797) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (956) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (65) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (3,324) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (593) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (990) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (9,032) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (779) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (1,477) | - | * [2] | - | - | 78,294,150 | - | - | - |

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2003 | W/H TAX DIV G | (1,003) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (475) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (1,450) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 78,294,150 | - | - | - |
| 1/13/2003 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 103,294,150 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (1,269) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (1,587) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (4,595) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (5,401) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (334) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (907) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (8,431) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (4,820) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (504) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (9,451) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (1,246) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,217) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (4,657) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (1,567) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (1,285) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (6,129) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (2,302) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (1,474) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (1,029) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (14,139) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (5,545) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (1,729) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (3,233) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (4,863) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (3,067) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (1,198) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (648) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (4,491) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (10,752) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (1,459) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (2,395) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (6,387) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (15,064) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (1,123) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (3,202) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (2,195) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,347) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (1,539) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (10,517) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (3,042) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (2,725) | - | * [2] | - | - | 103,294,150 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Initial Transfers | Column 10<br>2-Year Initial Transfers | Column 11<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2003 | W/H TAX DIV ALL | (1,530) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (6,048) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (8,811) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (936) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (2,039) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (14,591) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (2,696) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (2,595) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (10,859) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (12,947) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (5,989) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (1,354) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (374) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (18,536) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (1,504) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (1,175) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,340) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (7,616) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (7,473) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (892) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (1,681) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (1,862) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (2,858) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (17,102) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (2,244) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (586) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (4,227) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (2,288) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (665) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (2,446) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (2,875) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (4,539) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (2,047) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (11,772) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (1,812) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (6,861) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (2,429) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (7,834) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (18,874) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (6,352) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (407) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (1,218) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (1,665) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (19,667) | - | * [2] | - | - | 103,294,150 | - | - | - |

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1<br><br>Date | Column 2<br><br>Transaction Description | Column 3<br><br>Transaction Amount Reported in Customer Statement | Column 4<br><br>Cash Deposits | Column 5<br><br>Cash Withdrawals | Column 6<br><br>Transfers of Principal In | Column 7<br><br>Transfers of Principal Out | Column 8<br><br>Balance of Principal | Column 9<br>90-Day Preferential Initial Transfers | Column 10<br>2-Year Initial Transfers | Column 11<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | W/H TAX DIV MCD | (5,458) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (1,450) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (8,334) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (12,669) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (1,742) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (7,720) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (1,930) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (1,706) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (2,963) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (18,111) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (1,538) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (3,753) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (633) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (641) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (911) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (1,019) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (574) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (3,298) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (1,045) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (4,027) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (4,157) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (6,308) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (1,155) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (1,627) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (21,444) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (2,687) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (7,903) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (13,405) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (1,414) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (1,652) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (1,830) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (7,390) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (17,171) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (1,019) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (2,810) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (1,887) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (3,559) | - | * [2] | - | - | 103,294,150 | - | - | - |
| 3/31/2004 | CHECK WIRE | (38,800,000) | - | (38,800,000) | - | - | 64,494,150 | - | - | (38,800,000) |
| 3/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 4/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,330) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (1,731) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (6,556) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (6,663) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (5,097) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (297) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,281) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (910) | - | * [2] | - | - | 64,494,150 | - | - | - |

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2004 | W/H TAX DIV C | (16,601) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (2,074) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (6,225) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (10,368) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,301) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (3,057) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (6,799) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,442) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (2,490) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (1,040) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (14,154) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (891) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,803) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,604) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,593) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (3,276) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (5,060) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (2,039) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (11,547) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,872) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,643) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,226) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,892) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (7,643) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,700) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,740) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (16,556) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (3,495) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (938) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (7,598) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (5,399) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (2,175) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (13,429) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (684) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (1,126) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (3,543) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (1,138) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (9,076) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (2,289) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (12,459) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (2,162) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,434) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 64,494,150 | - | - | - |

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (1,222) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (372) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (155) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (19,645) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,253) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (4,371) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (7,144) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,400) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (1,762) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (12,353) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (7,311) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (1,727) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (7,488) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (15,016) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (2,538) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (2,068) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (2,961) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (3,016) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (2,839) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (1,880) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (15,685) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (3,423) | - | * [2] | - | - | 64,494,150 | - | - | - |
| 4/1/2005 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (4,619) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (7,144) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (1,042) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (1,032) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (10,258) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (20,032) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,320) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (628) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (899) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (2,191) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | * [2] | - | - | 67,494,150 | - | - | - |
| 6/23/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 72,494,150 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (1,468) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (12,241) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (2,986) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (804) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (5,513) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (4,232) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (1,485) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (1,580) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (889) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (10,150) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (15,650) | - | * [2] | - | - | 72,494,150 | - | - | - |
| 8/4/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 77,494,150 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (454) | - | * [2] | - | - | 77,494,150 | - | - | - |

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Initial Transfers | Column 10<br>2-Year Initial Transfers | Column 11<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (372) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (2,229) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (6,262) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (2,270) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (16,146) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (16,792) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (1,983) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (3,029) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (10,015) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (1,146) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (514) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (23,404) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (1,834) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (9,061) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (5,015) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (2,063) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (14,579) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (7,606) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (18,949) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (3,302) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (3,467) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (10,603) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (2,354) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (10,257) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (2,415) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (2,201) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (5,934) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (3,989) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (20,635) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (757) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (2,542) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (1,156) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (4,530) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (8,712) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (2,374) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (5,695) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (2,926) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (2,643) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (3,037) | - | * [2] | - | - | 77,494,150 | - | - | - |

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROS CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2006 | W/H TAX DIV TXN | (478) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (4,222) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (9,355) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (1,129) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (24,511) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (2,258) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (8,452) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (5,941) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (2,438) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (4,118) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (17,509) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (8,189) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (19,601) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (903) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (2,185) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (10,011) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (3,106) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (3,323) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (9,834) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (2,312) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (3,819) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (3,115) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (23,027) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (4,305) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (750) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (6,453) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (4,281) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (8,387) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (2,310) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,399) | - | (1,399) | - | - | 77,492,752 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,492,752 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (16,921) | - | * [2] | - | - | 77,492,752 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 77,492,752 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (26,149) | - | * [2] | - | - | 77,492,752 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,399 | - | 1,399 | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (2,939) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,159) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (12,971) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (8,787) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (12,000) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,524) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (10,406) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (4,550) | - | * [2] | - | - | 77,494,150 | - | - | - |

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROG CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Initial Transfers | Column 10<br>2-Year Initial Transfers | Column 11<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2006 | W/H TAX DIV TXN | (490) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,737) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,299) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,588) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (24,894) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (4,193) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (9,085) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (5,977) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (2,483) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (4,312) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (5,588) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (18,096) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (8,193) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (20,087) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,340) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (4,799) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (3,384) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (11,379) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,299) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (3,310) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (23,907) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (759) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (4,969) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (11,954) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (4,524) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (8,386) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (4,000) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,334) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,608) | - | (1,608) | - | - | 77,492,543 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (11,674) | - | * [2] | - | - | 77,492,543 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [2] | - | - | 77,492,543 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 77,492,543 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,238) | - | * [2] | - | - | 77,492,543 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 77,492,543 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,608 | - | 1,608 | - | - | 77,494,150 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (7,759) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (1,917) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (803) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (354) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,691) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,184) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (18,419) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (7,198) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (1,827) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (4,427) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (3,173) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (13,335) | - | * [2] | - | - | 77,494,150 | - | - | - |

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2006 | W/H TAX DIV UPS | (3,085) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (8,795) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (3,450) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (14,598) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (1,972) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (2,490) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (8,372) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (6,001) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (1,807) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (3,237) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (2,334) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (19,321) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (568) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (3,741) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (4,823) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (6,170) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,678) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (13,634) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 77,494,150 | - | - | - |
| 10/25/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 82,494,150 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (19,714) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (628) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (2,309) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (23,981) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (8,276) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (4,173) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (5,048) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (11,524) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (8,615) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (4,319) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (9,386) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (2,586) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (17,586) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (4,627) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (2,262) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (25,645) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (997) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (11,081) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (5,753) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (748) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (2,217) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (19,000) | - | * [2] | - | - | 82,494,150 | - | - | - |

MADC1126_00000046

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROS CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Transaction Amount Reported in Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash Withdrawals | Column 6<br>Transfers of Principal In | Column 7<br>Transfers of Principal Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Initial Transfers | Column 10<br>2-Year Initial Transfers | Column 11<br>6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV IBM | (4,516) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (3,398) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (2,692) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (2,493) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (12,004) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (10,987) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (6,375) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (4,211) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (4,973) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (6,562) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (16,896) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 82,494,150 | - | - | - |
| 2/21/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 87,494,150 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (3,659) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,426) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (834) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,423) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (567) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (3,004) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (9,095) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (8,763) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,807) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (3,486) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (3,873) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (20,593) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (4,853) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (712) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (6,963) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (5,387) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (8,317) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (2,208) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (18,004) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (23,879) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (643) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (11,388) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 87,494,150 | - | - | - |

| Column 1<br>Date | Column 2<br>Transaction<br>Description | Column 3<br>Transaction Amount<br>Reported in<br>Customer Statement | Column 4<br>Cash Deposits | Column 5<br>Cash<br>Withdrawals | Column 6<br>Transfers of<br>Principal In | Column 7<br>Transfers of<br>Principal Out | Column 8<br>Balance of<br>Principal | Column 9<br>90-Day<br>Preferential<br>Initial<br>Transfers | Column 10<br>2-Year<br>Initial<br>Transfers | Column 11<br>6-Year<br>Initial<br>Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2007 | W/H TAX DIV MER | (3,015) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (882) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (26,873) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (9,647) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (6,929) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (6,675) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (2,783) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (5,474) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (4,421) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (21,092) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (2,039) | - | (2,039) | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (20,318) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (2,790) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (6,125) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (12,766) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (3,675) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (12,190) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (8,867) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (10,718) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,174) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (4,421) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (4,737) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (25,724) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (6,337) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (742) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (6,947) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (8,364) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,220) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (14,731) | - | * [2] | - | - | 87,492,111 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,039 | - | 2,039 | - | - | 87,494,150 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (11,119) | - | * [2] | - | - | 87,494,150 | - | - | - |
| 9/4/2007 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 37,494,150 | - | (50,000,000) | (50,000,000) |
| 9/4/2007 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | (12,505,850) | - | (50,000,000) | (50,000,000) |
| 9/4/2007 | W/H TAX DIV WFC | (4,336) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (2,753) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,222) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (8,563) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,088) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,331) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (5,183) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,368) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (8,294) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (3,535) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | (12,505,850) | - | - | - |

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROC CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2007 | W/H TAX DIV KO | (1,439) | - | * [2] | - | - | (12,505,850) | - | - | - |
| 10/4/2007 | CHECK WIRE | (27,000,000) | - | (27,000,000) | - | - | (39,505,850) | - | (27,000,000) | (27,000,000) |
| 10/4/2007 | CHECK WIRE | (27,000,000) | - | (27,000,000) | - | - | (66,505,850) | - | (27,000,000) | (27,000,000) |
| 10/4/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (3,326) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (8,783) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (261) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (2,219) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (551) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (2,159) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (1,477) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (390) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (341) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (2,798) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (835) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (1,072) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (161) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (412) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (511) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (2,442) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (198) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (1,621) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (1,135) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (1,129) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (699) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (3,256) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (445) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (452) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (495) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (848) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (1,885) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (2,967) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (497) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (1,818) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (565) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (1,352) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (1,990) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (689) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (344) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (66,505,850) | - | - | - |

08-01789-cgm    Doc 10541-1    Filed 07/02/15    Entered 07/02/15 13:21:35    Exhibit A
Pg 16 of 17                                                                Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROS CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Initial Transfers | Column 10 2-Year Initial Transfers | Column 11 6-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2008 | W/H TAX DIV AIG | (791) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (572) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (4,341) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (901) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (1,181) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (1,289) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (317) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (649) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (839) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (4,775) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (187) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (371) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (1,707) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (1,664) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (3,245) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (120) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (359) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (270) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (1,697) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (764) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (315) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (2,157) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (175) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (2,516) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (1,101) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (1,413) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (622) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (5,420) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (1,133) | - | * [2] | - | - | (66,505,850) | - | - | - |
| 6/6/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | (76,505,850) | - | (10,000,000) | (10,000,000) |
| 6/6/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | (86,505,850) | - | (10,000,000) | (10,000,000) |
| 6/6/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (732) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (3,422) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (801) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (806) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (5,360) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (1,717) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (1,110) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (916) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (2,191) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (126) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (334) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (2,147) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (159) | - | * [2] | - | - | (86,505,850) | - | - | - |

Page 16 of 17 - 1FR071

MADC1126_00000050

08-01789-cgm    Doc 10541-1    Filed 07/02/15    Entered 07/02/15 13:21:35    Exhibit A
Pg 17 of 17

Exhibit A

BLMIS ACCOUNT NO. 1FR071 - LEGROUP CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Preferential Initial Transfers | 2-Year Initial Transfers | 6-Year Initial Transfers |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (364) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (3,835) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (1,603) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (5,173) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (2,692) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (337) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (582) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (412) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (1,072) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (853) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (1,201) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (151) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (585) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (665) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (823) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (768) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (987) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (2,451) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (908) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (2,346) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (224) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (987) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (1,198) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (445) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (268) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (253) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (355) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (1,453) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (661) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (86,505,850) | - | - | - |
| | Total: | | $ 78,000,000 | $ (213,180,068) | $ 48,674,218 | $ - | $ (86,505,850) | $ - | $ (174,000,000) | $ (212,800,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

MADC1126_00000051