# EXHIBIT 1

# TO DECLARATION OF VINEET SEHGAL

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 1 | 1A0001 | AHT PARTNERS | Direct | 10-04298 | | |
| 2 | 1A0015 | EILEEN ALPERN | Direct | | | |
| 3 | 1A0017 | GERTRUDE ALPERN | Direct | | | |
| 4 | 1A0019 | LEONARD ALPERN | Direct | | | |
| 5 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | Direct | | | |
| 6 | 1A0030 | STEVEN J ANDELMAN & SUSAN R ANDELMAN J/T WROS | Direct | | 2453 | |
| 7 | 1A0032 | ALBERT ANGEL | Direct | | 2311 | |
| 8 | 1A0044 | PATRICE M AULD | Direct | 10-04343 | 5172 | |
| 9 | 1B0022 | AARON BLECKER | Direct | | 961 | Yes |
| 10 | 1B0039 | EDWARD BLUMENFELD | Direct | 10-04730 | | |
| 11 | 1B0042 | SUSAN BLUMENFELD | Direct | 10-04730 | 3027 | |
| 12 | 1B0060 | JENNIE BRETT | Direct | | 2515, 2795 | |
| 13 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | Direct | 10-05398 | 2288, 3122 | |
| 14 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | Direct | 10-05398 | 2343, 3121 | |
| 15 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | Direct | 10-04730 | 3419 | |
| 16 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | Direct | 10-04730 | 732 | |
| 17 | 1C1011 | DEBBIE LYNN LINDENBAUM | Direct | | 2879 | |
| 18 | 1C1012 | JOYCE CERTILMAN | Direct | 10-04356 | 3244 | |
| 19 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | Direct | 10-04356 | 2477, 3089 | |
| 20 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | Direct | 09-01172 | | |
| 21 | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | Direct | 09-01172 | | |
| 22 | 1C1075 | E MARSHALL COMORA | Direct | | | |
| 23 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | Direct | 10-05413 | 2322 | |
| 24 | 1D0006 | JULES DAVIS | Direct | | | |
| 25 | 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS | Direct | | | |
| 26 | 1D0023 | SANDI ARLENE DUART & FREDERICK T DUART TIC | Direct | | | |
| 27 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | Direct | | | |
| 28 | 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT | Direct | | | |
| 29 | 1E0111 | BARBARA ENGEL | Direct | | 2693 | |
| 30 | 1F0027 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | Direct | | | |
| 31 | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | Direct | | | |
| 32 | 1G0023 | ROBERT GETTINGER | Direct | | 2747 | |
| 33 | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE | Direct | 10-05046 | | |
| 34 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | Direct | | 2865 | |
| 35 | 1G0053 | SONDRA H GOODKIND | Direct | | | |
| 36 | 1H0022 | BEN HELLER | Direct | 10-04367 | 1082 | |
| 37 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | Direct | | | |
| 38 | 1J0020 | MADELEINE FAUSTIN JOSEPH | Direct | | 2419 | |
| 39 | 1J0024 | JA SPECIAL LTD PARTNERSHIP C/O DECISIONS INC | Direct | 09-01197 | 884 | |
| 40 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | Direct | 10-04960 | 2292 | |
| 41 | 1K0003 | JEAN KAHN | Direct | 10-05429 | 2293 | |
| 42 | 1K0030 | RITA KING | Direct | | | |
| 43 | 1K0033 | MARJORIE KLASKIN | Direct | | | |
| 44 | 1K0042 | SHEILA KOLODNY | Direct | | 2823 | |
| 45 | 1K0045 | KATHY KOMMIT | Direct | | | |
| 46 | 1K0051 | GLORIA KONIGSBERG | Direct | | 3076 | |
| 47 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | Direct | | 3006 | |
| 48 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | Direct | | 3007 | |
| 49 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | Direct | | | |
| 50 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | Direct | 10-05287 | 2332 | |
| 51 | 1KW024 | SAUL B KATZ | Direct | 10-05287 | 3142 | |
| 52 | 1KW067 | FRED WILPON | Direct | 10-05287 | 2331 | |
| 53 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | Direct | | | |
| 54 | 1L0043 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT | Direct | | | |
| 55 | 1L0049 | AL LOWIT OR ANNA LOWIT JT WROS | Direct | | | |
| 56 | 1L0051 | SCOTT W LOWIT | Direct | | | |
| 57 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | Direct | 10-04346 | | |
| 58 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | Direct | 10-05407 | 2989, 3550 | |
| 59 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | Direct | | | |
| 60 | 1M0043 | MISCORK CORP #1 | Direct | 10-05119 | 2286, 3099 | |
| 61 | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN | Direct | | 2527 | |
| 62 | 1P0007 | KAZA PASERMAN AND ASCHER PASERMAN J/T WROS | Direct | | | |
| 63 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | Direct | | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 64 | 1P0021 | JEFFRY M PICOWER | Direct | 09-01197 | | |
| 65 | 1P0028 | JUDITH PISETZNER | Direct | | | |
| 66 | 1P0032 | JOYCE PRIGERSON | Direct | | | |
| 67 | 1R0011 | ALBERT REAVEN | Direct | | 2273 | Yes |
| 68 | 1R0012 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | Direct | | 2273 | Yes |
| 69 | 1R0041 | AMY ROTH | Direct | 10-05132 | 2316, 3118 | |
| 70 | 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH | Direct | | 2318 | |
| 71 | 1R0050 | JONATHAN ROTH | Direct | 10-05017 | 2317, 3119 | |
| 72 | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 | Direct | 10-05284 | | |
| 73 | 1R0063 | RICHARD G ROTH | Direct | | | |
| 74 | 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | Direct | | | |
| 75 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | Direct | | 952 | |
| 76 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | Direct | | | |
| 77 | 1RU028 | MR GUIDO PARENTE | Direct | | | |
| 78 | 1RU032 | MAX BLINKOFF | Direct | | | |
| 79 | 1S0044 | ELAINE SCHNEIDER DR STEVEN SCHNEIDER DEBRA SCHNEIDER J/T WROS | Direct | | | |
| 80 | 1S0048 | BARRY A SCHWARTZ | Direct | | | |
| 81 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | Direct | | 2727 | |
| 82 | 1S0141 | EMILY S STARR | Direct | 10-05107 | | |
| 83 | 1S0145 | LAURA J STARR | Direct | 10-05107 | | |
| 84 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | Direct | 10-05388 | 3165 | |
| 85 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Direct | | 3153, 3538 | |
| 86 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | Direct | | 3157, 3541 | |
| 87 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | Direct | | 3173 | |
| 88 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Direct | | 3172 | |
| 89 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | Direct | | 3179 | |
| 90 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Direct | | 3178 | |
| 91 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Direct | | 3162 | |
| 92 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | Direct | | 3160, 3539 | |
| 93 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | Direct | | 2907 | |
| 94 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Direct | | 3163 | |
| 95 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | Direct | | 3174 | |
| 96 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | Direct | 10-05373 | | |
| 97 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | Direct | | | |
| 98 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | Direct | | 3154 | |
| 99 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | Direct | | 3156, 3537 | |
| 100 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | Direct | | 3166 | |
| 101 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Direct | | 3176, 3542 | |
| 102 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | Direct | | 2764 | |
| 103 | 1SH035 | KIMBERLY STRAUSS 2006 IRREVOCABLE TRUST | Direct | | 2908 | |
| 104 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Direct | | 3167, 3540 | |
| 105 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | Direct | | 2904 | |
| 106 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | Direct | | 2905 | |
| 107 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | Direct | | 3180 | |
| 108 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | Direct | | 2903 | |
| 109 | 1SH139 | L SHAPIRO FAMILY TRUST LINDA WAINTRUP TRUSTEE | Direct | | | |
| 110 | 1SH143 | CARL SHAPIRO TRUST U/D/T 4/9/03 | Direct | | 3155 | |
| 111 | 1SH144 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | Direct | | 3177 | |
| 112 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | Direct | | 3158 | |
| 113 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | Direct | | 3175 | |
| 114 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | Direct | | 3169 | |
| 115 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | Direct | | | |
| 116 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Direct | | | |
| 117 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | Direct | | | |
| 118 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | Direct | | 3161 | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 119 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | Direct | | | |
| 120 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | Direct | | | |
| 121 | 1SH181 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | Direct | | | |
| 122 | 1W0014 | CECILE WESTPHAL | Direct | | | |
| 123 | 1W0035 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR | Direct | | | |
| 124 | 1W0039 | BONNIE T WEBSTER | Direct | | 1843 | Yes |
| 125 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | Direct | | | |
| 126 | 1A0033 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | Indirect | | 2311 | |
| 127 | 1A0034 | CAROLE ANGEL | Indirect | | 2898 | |
| 128 | 1A0058 | ASCOT PARTNERS LP | Indirect | 09-01182 | | |
| 129 | 1A0064 | MEGHAN M AULD UGMA PATRICE AULD AS CUSTODIAN | Indirect | | | |
| 130 | 1A0065 | ELIZABETH C AULD UGMA PATRICE AULD AS CUSTODIAN | Indirect | | | |
| 131 | 1A0066 | OLIVIA G AULD UGMA PATRICE AULD AS CUSTODIAN | Indirect | | | |
| 132 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | Indirect | | 2363 | |
| 133 | 1A0082 | SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA J/T WROS | Indirect | | | |
| 134 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | Indirect | | 2352, 2387 | |
| 135 | 1A0084 | LEONARD ALPERN | Indirect | | | |
| 136 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | Indirect | 10-04308 | 2532 | |
| 137 | 1A0088 | MINETTE ALPERN TST | Indirect | | | |
| 138 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | Indirect | 10-04647 | 2929 | |
| 139 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | Indirect | | | |
| 140 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | Indirect | 10-04827 | | |
| 141 | 1A0096 | ALBERT ANGEL | Indirect | 10-05060 | 2311 | |
| 142 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | Indirect | 10-05060 | 2311 | |
| 143 | 1A0100 | CAROLE ANGEL | Indirect | 10-05060 | 2311 | |
| 144 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | Indirect | | 735 | |
| 145 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | Indirect | 10-04884 | 2525 | |
| 146 | 1A0106 | EILEEN ALPERN | Indirect | | | |
| 147 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | Indirect | | | |
| 148 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | Indirect | 10-04291 | | |
| 149 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | Indirect | 11-01549 | | |
| 150 | 1A0155 | ALPERN FAMILY BYPASS TRUST C/O GERTRUDE ALPERN | Indirect | | | |
| 151 | 1A0157 | ERIC ANGEL | Indirect | | | |
| 152 | 1A0158 | DAVID ANGEL | Indirect | | | |
| 153 | 1A0159 | ROBERT ANGEL | Indirect | | | |
| 154 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | Indirect | | | |
| 155 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | Indirect | 10-04730 | 3026 | |
| 156 | 1B0063 | FLORENCE BRINLING | Indirect | | | |
| 157 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | Indirect | 10-04730 | 3097 | |
| 158 | 1B0106 | SUSAN BLUMENFELD | Indirect | 10-04730 | 3029 | |
| 159 | 1B0124 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN & TRUST II | Indirect | 10-04730 | | |
| 160 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | Indirect | 10-05398 | | |
| 161 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | Indirect | | 2439 | |
| 162 | 1B0140 | ELIZABETH HARRIS BROWN | Indirect | | 2146 | |
| 163 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | Indirect | 10-05398 | | |
| 164 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | Indirect | | | |
| 165 | 1B0148 | BRAD A BLUMENFELD | Indirect | 10-04730 | | |
| 166 | 1B0149 | DAVID BLUMENFELD | Indirect | 10-04730 | | |
| 167 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | Indirect | 10-04394 | 2856 | |
| 168 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | Indirect | | 2845 | |
| 169 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | Indirect | 10-04722 | | |
| 170 | 1B0156 | AARON BLECKER REV TRUST U/A/D 3/15/07 | Indirect | | 2383 | Yes |
| 171 | 1B0157 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS | Indirect | | 3072 | |
| 172 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | Indirect | | | |
| 173 | 1B0160 | EDWARD BLUMENFELD | Indirect | 10-04730 | 3418 | |
| 174 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | Indirect | | | |
| 175 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | Indirect | | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 176 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | Indirect | | 2368, 2427 | |
| 177 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | Indirect | | 2367, 2426 | |
| 178 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | Indirect | 10-04582 | 2366 | |
| 179 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | Indirect | 10-04321 | 1081 | |
| 180 | 1B0169 | EDWARD BLUMENFELD ET AL | Indirect | 10-04730 | | |
| 181 | 1B0170 | BRAD BLUMENFELD | Indirect | 10-04730 | 2990 | |
| 182 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | Indirect | | | |
| 183 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | Indirect | 10-04841 | 2294 | |
| 184 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | Indirect | | | |
| 185 | 1B0183 | BONYOR TRUST | Indirect | | | |
| 186 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | Indirect | | | |
| 187 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | Indirect | 10-04455 | | |
| 188 | 1B0190 | NTC & CO. FBO NORMAN J BLUM (111188) | Indirect | 10-04846 | | |
| 189 | 1B0192 | JENNIE BRETT | Indirect | | 2794 | |
| 190 | 1B0195 | DEBRA BROWN | Indirect | | 2771 | |
| 191 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | Indirect | | 2789 | |
| 192 | 1B0197 | HARRIET BERGMAN | Indirect | 10-04982 | 2388 | |
| 193 | 1B0201 | NORMAN J BLUM LIVING TRUST | Indirect | 10-04846 | | |
| 194 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | Indirect | 10-04819 | | |
| 195 | 1B0251 | JOEL A BLUM KERRY E BLUM JT WROS | Indirect | 10-04846 | | |
| 196 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | Indirect | 11-01549 | | |
| 197 | 1B0258 | AMY JOEL | Indirect | 10-04299 | 2947 | |
| 198 | 1B0271 | SUSAN BLUMENFELD GST TRUST | Indirect | 10-04730 | 2991 | |
| 199 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | Indirect | 10-04982 | 2451 | |
| 200 | 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD TRUST | Indirect | 10-04730 | 3028 | |
| 201 | 1C0015 | MELVIN MARDER | Indirect | 10-04618 | | |
| 202 | 1C0046 | NYU HOSPITAL FOR JOINT DISEASES ATTN: RICHARD BAUM | Indirect | | | |
| 203 | 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | Indirect | | 3056 | |
| 204 | 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | Indirect | 09-01197 | | |
| 205 | 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | Indirect | 09-01172 | | |
| 206 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | Indirect | 10-04371 | | |
| 207 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | Indirect | 09-01172 | 2749 | |
| 208 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | Indirect | 09-01172 | 2928, 2984 | |
| 209 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | Indirect | 09-01172 | 2752 | |
| 210 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | Indirect | 09-01172 | 2925 | |
| 211 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | Indirect | 10-04680 | 2881 | |
| 212 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | Indirect | 10-04288 | | |
| 213 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | Indirect | | | |
| 214 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | Indirect | 10-05092 | | |
| 215 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | Indirect | | | |
| 216 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | Indirect | 10-05092 | | |
| 217 | 1C1239 | PATRICE ELLEN CERTILMAN | Indirect | | | |
| 218 | 1C1242 | ALYSSA BETH CERTILMAN | Indirect | | | |
| 219 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | Indirect | | | |
| 220 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | Indirect | 10-05383 | 2479, 2591 | |
| 221 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | Indirect | | | |
| 222 | 1C1254 | ANNE COMORA REVOCABLE TRUST | Indirect | | | |
| 223 | 1C1255 | E MARSHALL COMORA | Indirect | | 561 | |
| 224 | 1C1256 | ROBERT A COMORA | Indirect | | | |
| 225 | 1C1258 | LAURA E GUGGENHEIMER COLE | Indirect | 10-04882 | 2744 | |
| 226 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | Indirect | 09-01172 | 2934 | |
| 227 | 1C1271 | TALI CHAIS 1997 TRUST | Indirect | 09-01172 | 2922, 2987 | |
| 228 | 1C1283 | FRANCIS CHARAT | Indirect | | | |
| 229 | 1C1284 | ARI CHAIS, 1999 TRUST | Indirect | 09-01172 | 2923, 2982 | |
| 230 | 1C1288 | CENTURY INVESTMENT SECURITIES INC | Indirect | | 5167 | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 231 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | Indirect | 09-01172 | 2926, 2985 | |
| 232 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | Indirect | 09-01172 | 2927, 2986 | |
| 233 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | Indirect | 09-01172 | 2924, 2983 | |
| 234 | 1CM017 | SHEILA N BANDMAN | Indirect | | | |
| 235 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | Indirect | | | |
| 236 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | Indirect | 10-05396 | | |
| 237 | 1CM045 | DAVID EPSTEIN | Indirect | 10-05396 | | |
| 238 | 1CM048 | ROBERT L EPSTEIN | Indirect | | | |
| 239 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | Indirect | | | |
| 240 | 1CM062 | MARY FREDA FLAX | Indirect | | | |
| 241 | 1CM064 | RIVA LYNETTE FLAX | Indirect | | | |
| 242 | 1CM068 | JAY GAINES & SHERRY GAINES JT TEN | Indirect | 10-05301 | 2779 | |
| 243 | 1CM086 | JEAN N HELLER | Indirect | | | |
| 244 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | Indirect | 09-01305 | 2815 | |
| 245 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | Indirect | | | |
| 246 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | Indirect | | 2083 | |
| 247 | 1CM122 | RUTH MADOFF | Indirect | | | |
| 248 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | Indirect | | | |
| 249 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | Indirect | | | |
| 250 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | Indirect | | | |
| 251 | 1CM155 | DON H RIMSKY | Indirect | | 2244 | |
| 252 | 1CM157 | LEE C RIMSKY & CATHY C RIMSKY JT WROS | Indirect | | | |
| 253 | 1CM173 | JILL SIMON | Indirect | | | |
| 254 | 1CM177 | RUTH K SONKING | Indirect | | | |
| 255 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | Indirect | | | |
| 256 | 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | Indirect | | | |
| 257 | 1CM249 | MARTIN STRYKER | Indirect | | | |
| 258 | 1CM327 | SUSAN AXELROD | Indirect | 10-05066 | | |
| 259 | 1CM334 | LAURA J WEILL | Indirect | | 2183 | |
| 260 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | Indirect | 10-04670 | | |
| 261 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | Indirect | 10-05095 | | |
| 262 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | Indirect | 10-04525 | 4077 | |
| 263 | 1CM487 | SANDRA WINSTON | Indirect | | | |
| 264 | 1CM495 | PHYLLIS S MANKO | Indirect | 10-04913 | | |
| 265 | 1CM504 | MARGERY D KATZ | Indirect | | | |
| 266 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | Indirect | | | |
| 267 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | Indirect | | | |
| 268 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | Indirect | 09-01305 | | |
| 269 | 1CM682 | BETH FELDMAN | Indirect | | | |
| 270 | 1CM806 | EVELYN BEREZIN WILENITZ | Indirect | 10-04995 | 2422 | |
| 271 | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | Indirect | 10-04995 | 2878 | |
| 272 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | Indirect | | | |
| 273 | 1CM849 | EUGENE B DIAMOND GST EXPT RESD TST FBO MARGERY & ERICA KATZ MARGERY DIAMOND KATZ TRUSTEE | Indirect | | | |
| 274 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | Indirect | | | |
| 275 | 1D0040 | DO STAY INC | Indirect | 10-05398 | 2820 | |
| 276 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | Indirect | | | |
| 277 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | Indirect | 10-05387 | | |
| 278 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | Indirect | | | |
| 279 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | Indirect | | | |
| 280 | 1D0050 | KARL DROBITSKY | Indirect | | 2786 | |
| 281 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | Indirect | | 2358 | |
| 282 | 1D0064 | ROBERT L DENERSTEIN | Indirect | | 2480 | |
| 283 | 1D0065 | ALEXANDER P DENERSTEIN | Indirect | | | |
| 284 | 1D0068 | MARIE D'ALLESSANDRO | Indirect | | | |
| 285 | 1D0070 | CARMEN DELL'OREFICE | Direct | 10-04842 | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 286 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | Indirect | 10-05219 | | |
| 287 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | Indirect | | | |
| 288 | 1E0138 | ELLIS FAMILY PARTNERSHIP | Indirect | | | |
| 289 | 1E0141 | ELLIS FAMILY PARTNERSHIP | Indirect | | | |
| 290 | 1E0143 | BARBARA ENGEL | Indirect | | 2353 | |
| 291 | 1E0146 | EVANS INVESTMENT CLUB | Indirect | | | |
| 292 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | Indirect | | | |
| 293 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | Indirect | | 856 | |
| 294 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | Indirect | 10-04398 | | |
| 295 | 1EM043 | NATHAN COHEN TRUST | Indirect | 10-04850 | | |
| 296 | 1EM060 | FINE K/S TRUST RICHARD K LUBIN TRUSTEE | Indirect | 10-04820 | | |
| 297 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | Indirect | | | |
| 298 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | Indirect | | | |
| 299 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | Indirect | 10-04505 | | |
| 300 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | Indirect | | | |
| 301 | 1EM266 | DR DAVID B COHEN | Indirect | | | |
| 302 | 1EM267 | JONATHAN R COHEN | Indirect | | | |
| 303 | 1EM485 | ELIOT L BERNSTEIN MARITAL TST | Indirect | | | |
| 304 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | Indirect | 10-05067 | | |
| 305 | 1F0026 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | Indirect | | 2504 | |
| 306 | 1F0057 | ROBIN S. FRIEHLING | Indirect | 10-05389 | | |
| 307 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | Indirect | 10-04510 | | |
| 308 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | Indirect | | 1802 | |
| 309 | 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHIP | Indirect | | | |
| 310 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | Indirect | 10-04510 | | |
| 311 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 12/31/92 | Indirect | 10-05026 | 2810 | |
| 312 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 12/31/92 | Indirect | 10-05026 | 2809 | |
| 313 | 1F0097 | BETH FRENCHMAN-GELLMAN | Indirect | | | |
| 314 | 1F0104 | STEVEN FRENCHMAN | Indirect | | | |
| 315 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | Indirect | | 2695 | |
| 316 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | Indirect | | | |
| 317 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | Indirect | 10-04290 | | |
| 318 | 1F0112 | JOAN L FISHER | Indirect | 10-05285 | | |
| 319 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | Indirect | | | |
| 320 | 1F0116 | CAROL FISHER | Indirect | | 2369 | |
| 321 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | Indirect | | 2873, 2897 | |
| 322 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | Indirect | | 2503 | |
| 323 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | Indirect | | 2506 | |
| 324 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | Indirect | | 2492 | |
| 325 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | Indirect | | 3498 | |
| 326 | 1F0124 | FRIEHLING & HOROWITZ CPA PC EMPLOYEES PROFIT SHARING PLAN | Indirect | | | |
| 327 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | Indirect | | | |
| 328 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | Indirect | | | |
| 329 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | Indirect | 10-04432 | | |
| 330 | 1F0190 | FAIRWAY PARTNERSHIP II | Indirect | 10-04337 | | |
| 331 | 1F0198 | SHIRLEY FITERMAN | Indirect | 10-04337 | | |
| 332 | 1F0200 | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | Indirect | 10-04337 | | |
| 333 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | Indirect | 10-05285 | | |
| 334 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | Indirect | 10-04392 | | |
| 335 | 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | Indirect | 09-01182 | | |
| 336 | 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS RESIDENCIA LANGLADA 3A | Indirect | 10-05445 | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 337 | 1G0035 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | Indirect | | 2864 | |
| 338 | 1G0097 | THE GLASS FAMILY 1993 REV TST MORTON GLASS TRUSTEE | Indirect | | | |
| 339 | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | Indirect | | | |
| 340 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 12/4/97 | Indirect | 10-04480 | | |
| 341 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | Indirect | 10-04319 | 1089 | |
| 342 | 1G0235 | RONALD P GURITZKY | Indirect | 10-04318 | 2797 | |
| 343 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP "S" | Indirect | 10-04288 | 2187, 2798 | |
| 344 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | Indirect | | | |
| 345 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP "B" | Indirect | 10-04288 | 2799 | |
| 346 | 1G0239 | DANA GURITZKY | Indirect | 10-04316 | 2796 | |
| 347 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | Indirect | 10-04480 | | |
| 348 | 1G0247 | BRIAN H GERBER | Indirect | 10-04634 | 2344 | |
| 349 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | Indirect | 10-05033 | | |
| 350 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | Indirect | 10-04480 | | |
| 351 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | Indirect | 10-04480 | | |
| 352 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | Indirect | | 2502 | |
| 353 | 1G0259 | NTC & CO. FBO ROBERT S GETTINGER 111356 | Indirect | | 2745 | |
| 354 | 1G0262 | GENE MICHAEL GOLDSTEIN | Indirect | | | |
| 355 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | Indirect | | 2524 | |
| 356 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | Indirect | 10-04482 | 2401 | |
| 357 | 1G0268 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | Indirect | | 2866 | |
| 358 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | Indirect | 10-05314 | 2434 | |
| 359 | 1G0270 | GOLD INVESTMENT CLUB | Indirect | 10-05314 | 2457 | |
| 360 | 1G0271 | HOWARD J GLASS | Indirect | | 2512 | Yes |
| 361 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | Indirect | | | |
| 362 | 1G0278 | MONTE GHERTLER | Indirect | 10-04635 | | |
| 363 | 1G0279 | MONTE ALAN GHERTLER | Indirect | 10-04635 | | |
| 364 | 1G0280 | HILLARY JENNER GHERTLER | Indirect | 10-04635 | | |
| 365 | 1G0298 | PATI H GERBER LTD | Indirect | 10-04480 | | |
| 366 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | Indirect | | | |
| 367 | 1G0321 | GABRIEL CAPITAL LP | Indirect | 09-01182 | | |
| 368 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | Indirect | | | |
| 369 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | Indirect | | | |
| 370 | 1G0339 | SUSAN GROSSMAN | Indirect | | | |
| 371 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | Indirect | | | |
| 372 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | Indirect | | | |
| 373 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | Indirect | | | |
| 374 | 1G0393 | HOPE A GELLER | Indirect | | | |
| 375 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | Indirect | | | |
| 376 | 1H0086 | BRANDI M HURWITZ | Indirect | 10-04315 | | |
| 377 | 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | Indirect | | | |
| 378 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | Indirect | 10-04315 | | |
| 379 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | Indirect | 10-04326 | | |
| 380 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | Indirect | 10-04838 | | |
| 381 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | Indirect | 10-04872 | | |
| 382 | 1H0092 | BARBARA HARRIS | Indirect | | 2753 | |
| 383 | 1H0093 | ALLAN R HURWITZ | Indirect | 10-04319 | 2803 | |
| 384 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | Indirect | 10-04319 | 2805 | |
| 385 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | Indirect | 10-04326 | 920, 3134 | |
| 386 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | Indirect | 10-05130 | 2443 | |
| 387 | 1H0100 | MR HARRY J HARMAN | Indirect | | | |
| 388 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | Indirect | | | |
| 389 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | Indirect | 10-05405 | | |
| 390 | 1H0107 | IRWIN KENNETH HOROWITZ | Indirect | | | |
| 391 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | Indirect | | | |
| 392 | 1H0113 | FRED HARMATZ | Indirect | | | |
| 393 | 1H0114 | ROBERT A HARMATZ | Indirect | | 2526 | |
| 394 | 1H0115 | FREDERICK P HELLER | Indirect | | | |
| 395 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | Indirect | | 2961 | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 396 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | Indirect | | | |
| 397 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | Indirect | | | |
| 398 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | Indirect | | | |
| 399 | 1H0122 | DIANE HOCHMAN | Indirect | | | |
| 400 | 1H0129 | THE ESTATE OF TOBY HARMAN LAURENCE M HARMAN AND ROBERT HARMAN AS CO EXECUTORS | Indirect | | | |
| 401 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | Indirect | | | |
| 402 | 1H0138 | MICHAEL BRENT HURWITZ | Indirect | 10-04326 | 3660, 3764 | |
| 403 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | Indirect | | | |
| 404 | 1H0150 | ROBERT E HARMAN | Indirect | | | |
| 405 | 1H0151 | THE ESTATE OF HARRY J HARMAN | Indirect | | | |
| 406 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | Indirect | 10-05157 | 1855 | |
| 407 | 1H0166 | BENJAMIN T HELLER IRREVOCABLE TRUST | Indirect | | 2772 | |
| 408 | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | Indirect | 09-01197 | 2948 | |
| 409 | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | Indirect | 09-01197 | 2950 | |
| 410 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | Indirect | | | |
| 411 | 1J0033 | SYLVIA JOEL | Indirect | 10-04291 | 2919 | |
| 412 | 1J0034 | MAGGIE FAUSTIN | Indirect | | 2842 | |
| 413 | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | Indirect | 10-04291 | 2470 | |
| 414 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | Indirect | 10-04291 | 2335 | |
| 415 | 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | Indirect | 10-04950 | 3151 | |
| 416 | 1K0076 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | Indirect | | | |
| 417 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | Indirect | 10-04309 | | |
| 418 | 1K0098 | JUDITH KONIGSBERG | Indirect | | 2853 | |
| 419 | 1K0103 | JEFFREY KOMMIT | Indirect | 10-04553 | | |
| 420 | 1K0106 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE | Indirect | | 2857 | |
| 421 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | Indirect | | 2852 | |
| 422 | 1K0109 | MARC KONIGSBERG | Indirect | | 2854 | |
| 423 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | Indirect | | 2855 | |
| 424 | 1K0111 | IVI KIMMEL | Indirect | | | |
| 425 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | Indirect | 10-04295 | | |
| 426 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | Indirect | | | |
| 427 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | Indirect | 10-04305 | 2722 | |
| 428 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | Indirect | | | |
| 429 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | Indirect | | | |
| 430 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | Indirect | | 2813 | |
| 431 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | Indirect | 10-04756 | | |
| 432 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | Indirect | | | |
| 433 | 1K0130 | GINA KOGER | Indirect | | | |
| 434 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | Indirect | | | |
| 435 | 1K0132 | SHEILA KOLODNY | Indirect | 10-05425 | 2440 | |
| 436 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | Indirect | | 2466 | |
| 437 | 1K0139 | RUTH LAURA KLASKIN | Indirect | | | |
| 438 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | Indirect | 10-05019 | | |
| 439 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | Indirect | 10-04394 | 2847 | |
| 440 | 1K0199 | DIANE KOONES | Indirect | | | |
| 441 | 1K0200 | PAUL KAYE | Indirect | | 2447 | |
| 442 | 1K0206 | SAULIUS KAJOTA | Indirect | | 645 | |
| 443 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | Indirect | 10-05287 | 2827 | |
| 444 | 1KW013 | DAYLE KATZ | Indirect | 10-05287 | | |
| 445 | 1KW019 | MICHAEL KATZ | Indirect | 10-05287 | | |
| 446 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | Indirect | | | |
| 447 | 1KW044 | L THOMAS OSTERMAN | Indirect | 10-05287 | 2330 | |
| 448 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | Indirect | 10-05287 | | |
| 449 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | Indirect | 10-05287 | 2329 | |
| 450 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | Indirect | 10-05287 | 2328 | |
| 451 | 1KW156 | STERLING 15C LLC | Indirect | 10-05287 | 2326 | |
| 452 | 1KW198 | RED VALLEY PARTNERS | Indirect | 10-05287 | 2994 | |
| 453 | 1KW201 | DAVID M KATZ | Indirect | 10-05287 | 2759 | |
| 454 | 1KW206 | THE WILPON FAMILY 1997 DESCENDANT'S TRUST C/O STERLING EQUITIES | Indirect | 10-05287 | | |
| 455 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | Indirect | 10-05287 | | |
| 456 | 1KW242 | SAUL B KATZ FAMILY TRUST | Indirect | 10-05287 | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 457 | 1KW260 | FRED WILPON FAMILY TRUST | Indirect | 10-05287 | | |
| 458 | 1KW263 | MARVIN B TEPPER | Indirect | 10-05287 | | |
| 459 | 1KW302 | RUTH FRIEDMAN | Indirect | 10-05287 | | |
| 460 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | Indirect | | | |
| 461 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | Indirect | 10-05287 | | |
| 462 | 1KW307 | DEBRA WILPON | Indirect | 10-05287 | 2396 | |
| 463 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | Indirect | 10-05287 | | |
| 464 | 1KW314 | STERLING THIRTY VENTURE LLC B | Indirect | 10-05287 | 2325 | |
| 465 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | Indirect | 10-05287 | 2828 | |
| 466 | 1KW344 | ROBERT W CALLELY SAUL B KATZ TIC | Indirect | | | |
| 467 | 1KW358 | STERLING 20 LLC | Indirect | 10-05287 | 2829 | |
| 468 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | Indirect | 10-05287 | 2763 | |
| 469 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | Indirect | 10-05287 | | |
| 470 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | Indirect | 10-05287 | | |
| 471 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | Indirect | 10-05287 | | |
| 472 | 1KW396 | DEYVA ARTHUR | Indirect | 10-05287 | | |
| 473 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | Indirect | | | |
| 474 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | Indirect | | | |
| 475 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | Indirect | 10-05287 | | |
| 476 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | Indirect | 10-05287 | | |
| 477 | 1KW417 | MICHAEL MARKS C/O STERLING EQUITIES | Indirect | | | |
| 478 | 1KW433 | ROBERT CALLELY | Indirect | | 2216 | |
| 479 | 1KW447 | STERLING TWENTY FIVE LLC | Indirect | 10-05287 | | |
| 480 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | Indirect | 10-05287 | | |
| 481 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | Indirect | 10-05287 | | |
| 482 | 1KW460 | BRADOO-MOOMOO LLC C/O STERLING EQUITIES | Indirect | 10-05287 | | |
| 483 | 1L0035 | CAROLE LIPKIN | Indirect | 10-04218 | 3090 | |
| 484 | 1L0036 | IRWIN LIPKIN | Indirect | 10-04218 | 2250, 2276 | |
| 485 | 1L0092 | ERIC LIPKIN | Indirect | 10-04218 | 2403 | |
| 486 | 1L0093 | MARC LIPKIN | Indirect | 10-04218 | 2404 | |
| 487 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | Indirect | 10-04218 | 2874 | |
| 488 | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | Indirect | | | |
| 489 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | Indirect | | 3035, 3036 | |
| 490 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | Indirect | | | |
| 491 | 1L0112 | CAROL LIEBERBAUM | Indirect | | | |
| 492 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | Indirect | 10-05105 | 2291 | |
| 493 | 1L0114 | DEBBIE LYNN LINDENBAUM | Indirect | | | |
| 494 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | Indirect | 10-05283 | | |
| 495 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | Indirect | | 2444 | |
| 496 | 1L0129 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT | Indirect | | | |
| 497 | 1L0130 | ANNA LOWIT | Indirect | | | |
| 498 | 1L0133 | ROGER LEFFT | Indirect | | | |
| 499 | 1L0134 | ELIZABETH LEFFT | Indirect | | | |
| 500 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | Indirect | 10-04490 | | |
| 501 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | Indirect | 10-04893 | | |
| 502 | 1L0146 | CAREN LOW | Indirect | | 1942 | |
| 503 | 1L0147 | FRIEDA LOW | Indirect | 10-04862 | 2003 | |
| 504 | 1L0148 | GARY LOW | Indirect | | 1943 | |
| 505 | 1L0149 | ROBERT K LOW | Indirect | 10-05035 | 2004 | |
| 506 | 1L0152 | JACK LOKIEC | Indirect | | | |
| 507 | 1L0205 | KAREN LIPKIN UGMA FBO GREGORY TSUYOSHI LIPKIN | Indirect | 10-04218 | | |
| 508 | 1L0214 | DEVON SABRINA LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | Indirect | 10-04218 | | |
| 509 | 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | Indirect | | 2178 | |
| 510 | 1L0306 | SYDNEY ADDISON LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | Indirect | 10-04218 | | |
| 511 | 1L0309 | GST SEPARATE TRUST FBO SHARON LOHSE U/T/A/D 5/29/02 MRS SHARON LOHSE | Indirect | | 2245 | |
| 512 | 1L0315 | CYNTHIA LIEBERBAUM ROBERT GREENBERGER, AND JOHN MACABEE TIC | Indirect | | | |
| 513 | 1L0319 | CHARLOTTE AVA LIPKIN UGMA/NJ ERIKA LIPKIN CUSTODIAN | Indirect | 10-04218 | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 514 | 1L0323 | AMY LURIA PARTNERS LLC C/O BERNARD L MADOFF & PETER B MADOFF | Indirect | 10-03222 | 3030 | |
| 515 | 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | Indirect | 10-03223 | 2791 | |
| 516 | 1M0021 | MARDEN FAMILY TRUST TWO NORTH BREAKERS ROW | Indirect | | | |
| 517 | 1M0045 | MISCORK CORP #3 RETIREMENT PLAN R S GETTINGER VOLUNTARY | Indirect | | 2832 | |
| 518 | 1M0064 | GABRIELLE Z MARDEN UGMA JAMES P MARDEN AS CUSTODIAN | Indirect | | | |
| 519 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | Indirect | | | |
| 520 | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | Indirect | 10-05397 | 5175 | |
| 521 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | Indirect | | 1757 | |
| 522 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | Indirect | 10-04824 | 2963 | |
| 523 | 1M0101 | RONA MAST | Indirect | | 2437 | |
| 524 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | Indirect | | | |
| 525 | 1M0105 | EDWIN MICHALOVE | Indirect | 10-04786 | 2338 | |
| 526 | 1M0106 | ALAN R MOSKIN | Indirect | | | |
| 527 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | Indirect | | | |
| 528 | 1M0113 | ROSLYN MANDEL | Indirect | | | |
| 529 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | Indirect | | 1154 | |
| 530 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | Indirect | 10-04729 | | |
| 531 | 1M0123 | HOWARD M MILLER | Indirect | | 2371 | |
| 532 | 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | Indirect | | 3585 | |
| 533 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | Indirect | | 2370 | |
| 534 | 1M0246 | MSM INVESTMENT GROUP LLC C/O STEVEN FITERMAN | Indirect | 10-04337 | | |
| 535 | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | Indirect | 10-04399 | | |
| 536 | 1N0013 | JULIET NIERENBERG | Indirect | | 3831 | |
| 537 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | Indirect | | | |
| 538 | 1N0022 | EDMUND A NAHAS | Indirect | | 2476 | |
| 539 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | Indirect | | 3818 | |
| 540 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | Indirect | 09-01197 | 2952 | |
| 541 | 1P0024 | THE PICOWER FOUNDATION | Indirect | 09-01197 | | |
| 542 | 1P0038 | PHYLLIS A POLAND | Indirect | | 2180 | |
| 543 | 1P0079 | JOYCE PRIGERSON | Indirect | | | |
| 544 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | Indirect | 10-04504 | | |
| 545 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | Indirect | 10-05097 | | |
| 546 | 1P0105 | LAUREL PAYMER | Indirect | | 1026 | |
| 547 | 1R0062 | NTC & CO. FBO RICHARD G ROTH (86860) | Indirect | | | |
| 548 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | Indirect | 10-05073 | 2826 | |
| 549 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | Indirect | | 2441 | |
| 550 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | Indirect | 10-04324 | 2977 | |
| 551 | 1R0125 | ALLEN ROSS | Indirect | | 1803, 1804 | |
| 552 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | Indirect | 10-05124 | 2836 | |
| 553 | 1R0134 | DANIEL RYAN | Indirect | | 3002 | |
| 554 | 1R0137 | SYLVIA ROSENBLATT | Indirect | | | |
| 555 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | Indirect | | 2273 | Yes |
| 556 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | Indirect | | | |
| 557 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | Indirect | | | |
| 558 | 1R0150 | ALAN ROSENBERG | Indirect | | | |
| 559 | 1R0155 | IAN ROTH | Indirect | | | |
| 560 | 1R0157 | NTC & CO. FBO JONATHAN ROTH (86857) | Indirect | | | |
| 561 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | Indirect | | 2378 | |
| 562 | 1R0161 | NEIL ROTH | Indirect | | | |
| 563 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | Indirect | | | |
| 564 | 1R0171 | LAWRENCE J.RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | Indirect | 10-05124 | 3084, 3093 | |
| 565 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | Indirect | | 2583 | |
| 566 | 1R0197 | BRYANT ROTH | Indirect | | 2491 | |
| 567 | 1R0217 | BRIAN ROSS | Indirect | | 1997 | |
| 568 | 1R0227 | PETER ROTHENBERG | Indirect | | | |
| 569 | 1R0228 | TAMAR ROTHENBERG | Indirect | | | |
| 570 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | Indirect | | 1100 | |
| 571 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | Indirect | | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 572 | 1RU046 | REINA HAFT OR JANSE MAYA | Indirect | | | |
| 573 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | Indirect | | | |
| 574 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | Indirect | 10-04961 | | |
| 575 | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | Indirect | | | |
| 576 | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | Indirect | | | |
| 577 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | Indirect | | | |
| 578 | 1S0258 | HOWARD SCHWARTZBERG | Indirect | | | |
| 579 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | Indirect | | 2522 | |
| 580 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | Indirect | | | |
| 581 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | Indirect | | | |
| 582 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | Indirect | 10-05104 | | |
| 583 | 1S0268 | SANDY SANDLER | Indirect | 10-04800 | 2405 | |
| 584 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | Indirect | | | |
| 585 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | Indirect | | | |
| 586 | 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | Indirect | | | |
| 587 | 1S0287 | MRS SHIRLEY SOLOMON | Indirect | | | |
| 588 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | Indirect | | 2377 | |
| 589 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | Indirect | | | |
| 590 | 1S0293 | TRUDY SCHLACHTER | Indirect | | 915 | |
| 591 | 1S0295 | ADELE SHAPIRO | Indirect | | 2707 | |
| 592 | 1S0296 | DAVID SHAPIRO | Indirect | 10-04305 | 2711 | |
| 593 | 1S0297 | DAVID SHAPIRO NOMINEE | Indirect | 10-04328 | 2713, 2714 | |
| 594 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | Indirect | 10-04325 | 2715, 2775, 2777 | |
| 595 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | Indirect | 10-04314 | 2718 | |
| 596 | 1S0301 | DEBORAH SHAPIRO | Indirect | | 2725 | |
| 597 | 1S0302 | MILDRED SHAPIRO | Indirect | | | |
| 598 | 1S0303 | PAUL SHAPIRO | Indirect | | | |
| 599 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | Indirect | | | |
| 600 | 1S0306 | DAVID SHAPIRO | Indirect | 10-05383 | | |
| 601 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | Indirect | | | |
| 602 | 1S0309 | BARRY A SCHWARTZ | Indirect | | | |
| 603 | 1S0310 | NTC & CO. FBO STEVEN SCHNEIDER (072361) | Indirect | | | |
| 604 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | Indirect | | | |
| 605 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | Indirect | | 793 | |
| 606 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | Indirect | | 2436 | |
| 607 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | Indirect | 10-04400 | 2297 | |
| 608 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | Indirect | 10-05226 | | |
| 609 | 1S0321 | ANNETTE L SCHNEIDER | Indirect | | | |
| 610 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | Indirect | 10-04327 | 2875 | |
| 611 | 1S0325 | CYNTHIA S SEGAL | Indirect | | | |
| 612 | 1S0326 | DAVID F SEGAL | Indirect | | | |
| 613 | 1S0329 | TURBI SMILOW | Indirect | | 2432 | |
| 614 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | Indirect | | | |
| 615 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | Indirect | | | |
| 616 | 1S0336 | SHELDON SEISSLER | Indirect | | 2438 | |
| 617 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | Indirect | 10-04486 | 2253 | |
| 618 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | Indirect | 10-04486 | 2375 | |
| 619 | 1S0339 | DORIS SHOR | Indirect | 10-04580 | | |
| 620 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | Indirect | 10-04580 | | |
| 621 | 1S0344 | LINDA SILVER | Indirect | | | |
| 622 | 1S0346 | DAVID SIMONDS | Indirect | | | |
| 623 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 7/27/00 | Indirect | | 2495 | |
| 624 | 1S0348 | BROOKE SIMONDS | Indirect | | 2496 | Yes |
| 625 | 1S0349 | LAWRENCE SIMONDS | Entered | 10-04866 | 2395 | |
| 626 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | Indirect | | 2459 | |
| 627 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | Indirect | 10-05184 | | |
| 628 | 1S0359 | JANE E STOLLER 266 PENNINGTON | Indirect | | | |
| 629 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | Indirect | | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 630 | 1S0362 | SONDOV CAPITAL INC | Indirect | | 1130 | |
| 631 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | Indirect | 10-04363 | | |
| 632 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | Indirect | | | |
| 633 | 1S0373 | ELIZABETH SHOR | Indirect | | | |
| 634 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | Indirect | | | |
| 635 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | Indirect | 10-04948 | | |
| 636 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | Indirect | | | |
| 637 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | Indirect | 10-04297 | 2372 | |
| 638 | 1S0495 | ANDREW ROSS SAMUELS | Indirect | | 2965 | |
| 639 | 1S0497 | PATRICIA SAMUELS | Indirect | 10-04297 | 2964 | |
| 640 | 1S0501 | IRA SKLADER GAIL SKLADER JT WROS | Indirect | | | |
| 641 | 1S0514 | DOROTHY STERN | Indirect | | | |
| 642 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | Indirect | 10-04852 | | |
| 643 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | Indirect | 10-04606 | | |
| 644 | 1S0547 | SAGE ASSOCIATES C/O LILLIAN SAGE | Indirect | 10-04362 | 2945 | |
| 645 | 1S0560 | DENA TAMARA SMITH IRREVOCABLE TRUST | Indirect | | | |
| 646 | 1SH012 | LILFAM LLC | Indirect | 10-05388 | 3164 | |
| 647 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | Indirect | 10-05388 | 3159 | |
| 648 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | Indirect | 10-05388 | 2906 | |
| 649 | 1SH168 | DANIEL I WAINTRUP | Indirect | | 2225 | |
| 650 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | Indirect | 10-05388 | | |
| 651 | 1SH188 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION #2 | Indirect | | | |
| 652 | 1SH189 | LSW 2006 IRREVOCABLE TRUST | Indirect | | 3171 | |
| 653 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | Indirect | | 2909 | |
| 654 | 1SH192 | RSZ-JSH PARTNERSHIP | Indirect | | | |
| 655 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | Indirect | 10-05312 | 2912 | |
| 656 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | Indirect | 10-05232 | 2913 | |
| 657 | 1T0039 | MICHAEL TROKEL | Indirect | | | |
| 658 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | Indirect | | | |
| 659 | 1U0005 | NTC & CO. FBO MAGNUS A UNFLAT FTC ACCT #909797 IRA | Indirect | | 2851 | |
| 660 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | Indirect | 10-04617 | 2851 | |
| 661 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | Indirect | 10-05420 | 2113 | |
| 662 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | Indirect | 10-04617 | 2429 | |
| 663 | 1V0017 | GST SEPARATE TRUST FBO ROY VAN LANEN U/T/A/D 5/29/02 MR ROY VAN LANEN | Indirect | | 2247 | |
| 664 | 1V0018 | GST TST FBO DELORES VAN LANEN U/T/A/D 5/29/02 MS DELORES VAN LANEN | Indirect | | 2246 | |
| 665 | 1V0019 | VERDEWAY INVESTMENT PTNRS LLC C/O STEVEN FITERMAN | Indirect | 10-04354 | | |
| 666 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | Indirect | | | |
| 667 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | Indirect | | | |
| 668 | 1W0068 | JEFFREY HOWARD WOODRUFF | Indirect | | | |
| 669 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | Indirect | | | |
| 670 | 1W0076 | RAVEN C WILE THE SEASONS | Indirect | | 1995, 1996 | |
| 671 | 1W0084 | JANIS WEISS | Indirect | | 658 | |
| 672 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | Indirect | 10-04808 | 2340 | |
| 673 | 1W0092 | ALAN J WINTERS PROFIT SHARING TRUST | Indirect | | 3600 | |
| 674 | 1W0095 | JEFFREY WOODRUFF MICHAEL WOODRUFF JEREMY SHOR & ELIZABETH SHOR | Indirect | | | |
| 675 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | Indirect | | | |
| 676 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | Indirect | | | |
| 677 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | Indirect | | | |
| 678 | 1W0141 | JEFFREY S WILPON & VALERIE WILPON JT/WROS | Indirect | 10-05287 | | |
| 679 | 1Y0009 | STEVEN YAVERS | Indirect | | | |
| 680 | 1Z0014 | SAM ZEMSKY | Indirect | | 2783 | |
| 681 | 1Z0015 | SHIRLEY ZEMSKY REV TRUST DATED 12/27/95 | Indirect | | | |
| 682 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | Entered | | 3951 | |
| 683 | 1Z0018 | GEOFFREY CRAIG ZEGER | Indirect | | | |
| 684 | 1Z0019 | RITA ZEGER | Indirect | | | |
| 685 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | Indirect | | | |

| No. | BLMIS Account No. | BLMIS Account Name | Direct or Indirect PW Account | Adv. Pro. No. | Objection ECF Number | PW Objection Raised |
|---|---|---|---|---|---|---|
| 686 | 1Z0031 | HOWARD ZEMSKY FAMILY TRUST DATED 1/3/1997 HOWARD ZEMSKY TRUSTEE | Indirect | | | |
| 687 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | Indirect | 10-05257 | 2445 | |
| 688 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | Indirect | | 2830 | |
| 689 | 1ZA077 | FLORENCE BRINLING PROFIT SHARING PLAN | Indirect | | | |
| 690 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | Indirect | | | |
| 691 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | Indirect | 10-04884 | 2418 | |
| 692 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | Indirect | 10-04916 | 2418 | |
| 693 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | Indirect | | | |
| 694 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | Indirect | | 3865 | |
| 695 | 1ZA364 | DEBORAH KAYE | Indirect | | 2510 | |
| 696 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | Indirect | | 2474 | |
| 697 | 1ZA438 | FREDERICK P HELLER | Indirect | | | |
| 698 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | Indirect | 10-05421 | | |
| 699 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | Indirect | 10-05421 | | |
| 700 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | Indirect | 10-05421 | | |
| 701 | 1ZB371 | ROBERT S BLUM | Indirect | | | |
| 702 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | Indirect | | 4079 | |
| 703 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | Indirect | | 4078 | |
| 704 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | Indirect | | 2774 | |
| 705 | 1ZB497 | SUSAN RYAN ELIZABETH AUGUSTYN T/I/C | Indirect | | | |
| 706 | 1ZB509 | ASTER ASSOCIATES FRANK AVELLINO, NANCY CARROLL AVELLINO GENERAL PARTNERS | Indirect | 10-05421 | | |
| 707 | 1ZB510 | ST JAMES ASSOCIATES MICHAEL BIENES, DIANE BIENES GENERAL PARTNERS | Indirect | 10-05421 | | |