|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
|  |  |  |  | 1H0023 | FREDERICK P HELLER |
|  |  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
|  | 1B0124 | SUSAN BLUMENFELD INTERIORS LTD PROFIT SHARING PLAN & TRUST II | 10-04730 | 1B0042 | SUSAN BLUMENFELD |
|  | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10-05398 | 1B0070 | BROWN SHORT TERM TRUST 1 |
|  |  |  |  | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
|  | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | n/a | 1B0072 | THE DOUGLAS G BROWN REVOCABLE TRUST |
|  |  |  |  | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
|  |  |  |  | 1B0074 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 |
|  |  |  |  | 1D0021 | DO STAY INC   Redacted |
|  | 1B0140 | ELIZABETH HARRIS BROWN | n/a | 1B0075 | ELIZABETH HARRIS BROWN |
|  | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10-05398 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
|  |  |  |  | 1B0074 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 |
|  |  |  |  | 1D0021 | DO STAY INC   Redacted |
|  | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | n/a | 1P0028 | JUDITH PISETZNER |
|  | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 10-05086 | 100202 | RICHARD S BEASER |
|  | 1B0148 | BRAD A BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
|  |  |  |  | 1B0042 | SUSAN BLUMENFELD |
|  | 1B0149 | DAVID BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
|  |  |  |  | 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR Redacted NY UGMA |
|  |  |  |  | 1B0042 | SUSAN BLUMENFELD |
|  | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
|  |  |  |  | 1B0102 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
|  |  |  |  | 1K0049 | SUSAN KONIGSBERG |
|  | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | n/a | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
|  |  |  |  | 1K0049 | SUSAN KONIGSBERG |
|  |  |  |  | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
|  | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
|  |  |  |  | 1K0049 | SUSAN KONIGSBERG |
|  |  |  |  | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
|  | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | n/a | 10182418 | BARBARA BROWN |
|  |  |  |  | 1B0077 | LAWRENCE I BROWN & BARBARA BROWN J/T WROS |
|  | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 10-04722 | 1B0021 | HOWARD W BLAKESLEE |
|  | 1B0156 | AARON BLECKER REV TRUST U/A/D 3/15/07 | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1B0022 | AARON BLECKER |
|  |  |  |  | 1B0023 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS |
|  | 1B0157 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1B0023 | ARTHUR BLECKER & SOFIE BLECKER J/T WROS |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1B0026 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS |
| | | | | 1B0027 | ANDREA BLOOMGARDEN |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0159 | ANDREA BLOOMGARDEN | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1B0027 | ANDREA BLOOMGARDEN |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0160 | EDWARD BLUMENFELD | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | n/a | 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT |
| | | | | 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT |
| | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | n/a | 1B0064 | THE ABRAHAM BRODSKY TRUST FOR LINDA A ABBIT |
| | | | | 1B0065 | THE AIDA BRODSKY TRUST FOR LINDA A ABBIT |
| | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (x3067) | 10-04582 | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10-04321 | 1B0002 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS |
| | 1B0169 | EDWARD BLUMENFELD ET AL | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | 1B0170 | BRAD BLUMENFELD | 10-04730 | 1B0041 | EDWARD BLUMENFELD & SUSAN BLUMENFELD GUARDIAN FOR Redacted   Redacted   NY UGMA |
| | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 10-04841 | 1B0009 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS |
|  |  |  |  | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
|  |  |  |  | 1S0053 | THEODORE SCHWARTZ |
|  | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | n/a | 1B0059 | ARNOLD BRANDT OR JANE BRANDT J/T WROS |
|  | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
|  |  |  |  | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
|  |  |  |  | 1B0055 | ALBERT BONYOR AND JUNE BONYOR REVOCABLE TRUST DATED 1/26/93 |
|  |  |  |  | 1H0023 | FREDERICK P HELLER |
|  |  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
|  | 1B0183 | BONYOR TRUST | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
|  |  |  |  | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
|  |  |  |  | 1B0054 | BONYOR TRUST |
|  |  |  |  | 1H0023 | FREDERICK P HELLER |
|  |  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
|  | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | n/a | 1B0029 | GREGORY BLUM & ERIC GROSSMAN T I C |
|  |  |  |  | 1B0093 | BLUM, GROSSMAN AND SLOOFMAN |
|  | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10-04455 | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
|  | 1B0188 | ESTATE OF LEONARD BLUM & ESTATE OF CAROL BLUM | n/a | 1B0028 | FRANCES BLUM AND DANIEL JACOBS TIC |
|  | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
|  | 1B0190 | NTC & CO. FBO NORMAN J BLUM (xx1188) | 10-04846 | 1B0034 | NORMAN J BLUM |
|  | 1B0191 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92 NORMAN BLUM, JOEL BLUM | n/a | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
|  |  |  |  | 1B0036 | THE ESTATE OF ROSYLN BLUM   Redacted |
|  |  |  |  | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92  Redacted |
|  | 1B0192 | JENNIE BRETT | n/a | 1B0060 | JENNIE BRETT |
|  | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | n/a | 1B0066 | SYLVIA H BRODSKY |
|  | 1B0195 | DEBRA BROWN | n/a | 1B0071 | DEBRA BROWN |
|  | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | n/a | 1B0117 | DAVID BELOSA & BARI BELOSA J/T WROS |
|  |  |  |  | 1S0040 | NORMAN SCHLESSBERG |
|  |  |  |  | H01966 | MICHAEL G WOLFSON TRUSTEE U/W/O MILDRED SCHLESSBERG |
|  | 1B0197 | HARRIET BERGMAN | 10-04982 | 1B0013 | LEONARD BERGMAN #2 |
|  | 1B0201 | NORMAN J BLUM LIVING TRUST | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
|  |  |  |  | 1B0034 | NORMAN J BLUM |
|  |  |  |  | 1B0036 | THE ESTATE OF ROSYLN BLUM   Redacted |
|  |  |  |  | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92  Redacted |
|  | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
|  | 1B0212 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | n/a | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 |
|  | 1B0213 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | n/a | 1B0070 | BROWN SHORT TERM TRUST 1 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
| 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10-04215 | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS |
| | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 10-04819 | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1B0055 | ALBERT BONYOR AND JUNE BONYOR REVOCABLE TRUST DATED 1/26/93 |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1B0251 | JOEL A BLUM KERRY E BLUM JT WROS | 10-04846 | 1B0033 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES |
| | | | 1B0036 | THE ESTATE OF ROSYLN BLUM  Redacted |
| | | | 1B0115 | ROSLYN BLUM REMAINDER TRUST U/A/D 12/29/92  Redacted |
| 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 11-01549 | 1S0147 | LILLIAN B STEINBERG |
| | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| 1B0258 | AMY JOEL | 10-04299 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1B0271 | SUSAN BLUMENFELD GST TRUST | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | 1B0042 | SUSAN BLUMENFELD |
| 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10-04982 | 1B0013 | LEONARD BERGMAN #2 |
| 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD TRUST | 10-04730 | 1B0039 | EDWARD BLUMENFELD |
| | | | 1B0042 | SUSAN BLUMENFELD |
| 1C0001 | BERNARD L MADOFF C & M TRADING ACCOUNT | n/a | 1C0069 | MARILYN COHN |
| 1C0002 | BERNARD L MADOFF C & M TRADING #2 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0069 | MARILYN COHN |
| 1C0004 | BERNARD L MADOFF C & M TRADING #4 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0069 | MARILYN COHN |
| 1C0005 | BERNARD L MADOFF C & M TRADING #5 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0069 | MARILYN COHN |
| 1C0008 | BERNARD L MADOFF C & M TRADING #8 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C0069 | MARILYN COHN |
| 1C0009 | BERNARD L MADOFF C & M TRADING #9 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0069 | MARILYN COHN |
| 1C0014 | BERNARD L MADOFF C & M 14 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C0069 | MARILYN COHN |
| 1C0015 | MELVIN MARDER | 10-04618 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Account No.** | **BLMIS Related Direct Account Name** |
| 1C0017 | MELVYN WEISS DAVID J BERSHAD T I C | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0018 | BERNARD L MADOFF C & M 18 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0019 | BERNARD L MADOFF C & M 19 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C1069 | MARILYN COHN |
| 1C0039 | BERNARD L MADOFF C & M TRADING #39 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0046 | NYU HOSPITAL FOR JOINT DISEASES ATTN: RICHARD BAUM | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1C0061 | BERNARD L MADOFF C & M TRADING #61 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0062 | BERNARD L MADOFF C & M 62 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0063 | BERNARD L MADOFF C & M 63 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C0092 | BERNARD L MADOFF C & M TRADING #92 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | | | 1C1069 | MARILYN COHN |
| 1C0093 | BERNARD L MADOFF C & M TRADING #93 | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C1069 | MARILYN COHN |
| 1C1006 | CAPITAL GROWTH COMPANY C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| 1C1017 | CHAIS 1991 FAMILY TRUST 1 STANLEY & PAMELA CHAIS TSTEES | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1018 | CHAIS 1991 FAMILY TRUST 2 STANLEY & PAMELA CHAIS TSTEES | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1020 | EMILY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1027 | MARK HUGH CHAIS & MIRIE CHAIS JT WROS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1034 | WILLIAM CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE   Redacted | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE   Redacted |
| 1C1045 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1C1083 | CONTAINERS OF MIND FOUNDATION INC PRIME #2 | n/a | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 10-04371 | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |
| 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 1C1209 | COHEN GROUP #2 ATTN: BILL RITZEL | n/a | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |
| 1C1211 | SANDRA CARROLL WALTER DAVIS J/T WROS C/O FLY SHOP | n/a | 1C1007 | RICHARD CARROLL |
| 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY |
| 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10-04680 | 100324 | SOL CHALEK |
| | | | 1C1041 | CHALEK EQUITIES INC |
| | | | 1C1042 | CHALEK INVESTMENT PARTNERSHIP ATTN: MITCHEL CHALEK |
| | | | 1C1043 | ALVERN CHALEK TRUST U/A/D 6/29/89 |
| | | | 1C1044 | MORTON CHALEK |
| | | | 1S0170 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART |
| 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10-04288 | 1C1004 | CAMEO CORPORATION |
| 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | n/a | 100112 | BERTHA ALPERN, WILLIAM ALPERN & SAUL ALPERN TRUSTEE UNDER THE WILL OF MAX ALPERN |
| | | | 100124 | AVELLINO & ALPERN |
| | | | 1C1091 | ARTHUR COVNER REVOCABLE LIVING TRUST |
| | | | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
| | | | 1M0027 | RONA MAST & JEFF MAST J/T WROS |
| 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10-05092 | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
| | | | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
| | | | 1C1079 | CONTAINERS OF MIND FOUNDATION INC SPECIAL C/O ARAKAWA & MADELINE GINS |
| | | | 1C1080 | CONTAINERS OF MIND FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS |
| | | | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
| | | | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| | | | 1G0029 | EVELYN GINS |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | n/a | 1C1007 | RICHARD CARROLL |
| 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 10-05092 | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
|  |  |  | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1236 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME #2 | n/a | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10-05092 | 1A0038 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS |
|  |  |  | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
|  |  |  | 1C1080 | CONTAINERS OF MIND FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS |
|  |  |  | 1G0029 | EVELYN GINS |
| 1C1239 | PATRICE ELLEN CERTILMAN | n/a | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
|  |  |  | 1C1014 | PATRICE ELLEN CERTILMAN |
| 1C1240 | JOYCE CERTILMAN | n/a | 1C1012 | JOYCE CERTILMAN |
|  |  |  | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| 1C1241 | RICHARD CARROLL | n/a | 1C1007 | RICHARD CARROLL |
| 1C1242 | ALYSSA BETH CERTILMAN | n/a | 1C1009 | ALYSSA BETH CERTILMAN |
|  |  |  | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| 1C1243 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS | n/a | 1C1082 | CONTAINERS OF MIND FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS |
| 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | n/a | 1C1099 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST |
| 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10-05092 | 1C1078 | CONTAINERS OF MIND FOUNDATION INC C/O ARAKAWA & MADELINE GINS |
| 1C1247 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | n/a | 1C1081 | CONTAINERS OF MIND FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS |
| 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 10-05383 | 103029 | Redacted RENEE SHAPIRO CUSTODIAN |
| 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1C1254 | ANNE COMORA REVOCABLE TRUST | n/a | 1C1074 | ANNE COMORA REVOCABLE TRUST |
|  |  |  | H00328 | ANNE COMORA |
| 1C1255 | E MARSHALL COMORA | n/a | 1C1075 | E MARSHALL COMORA |
| 1C1256 | ROBERT A COMORA | n/a | 1C1076 | ROBERT A COMORA |
| 1C1258 | LAURA E GUGGENHEIMER COLE | 10-04882 | 1G0078 | LAURA E GUGGENHEIMER COLE |
| 1C1262 | BERNICE COHEN C/O DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
|  |  |  | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
|  |  |  | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
|  |  |  | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
|  |  |  | 1C1059 | BERNICE COHEN |
| 1C1263 | BERNICE COHEN C/O DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
|  |  |  | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1C1059 | BERNICE COHEN |
| | | | | 1C1066 | SIDNEY COHEN |
| | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1271 | TALI CHAIS 1997 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1275 | WILLIAM CHAIS AND WRENN CHAIS J/T WROS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1283 | FRANCIS CHARAT | n/a | 1C1046 | H. CHARAT Redacted |
| | | | | 1C1047 | HANOH CHARAT |
| | 1C1284 | ARI CHAIS, 1999 TRUST | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1288 | CENTURY INVESTMENT SECURITIES INC | n/a | 1A0044 | PATRICE M AULD |
| | | | | 1M0024 | JAMES P MARDEN |
| | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1293 | MIRIE CHAIS TE'ENA 12 | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1294 | WILLIAM CHAIS & WRENN CHAIS 1994 FAMILY TST DTD 4/25/95 | 09-01172 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | | | | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE  Redacted |
| | 1C1311 | MARILYN COHN | 09-01305 | 1C1069 | MARILYN COHN |
| | 1C1349 | SUSAN A COHEN AND THEODORE J COHEN TTEES SUSAN A COHEN TRUST | n/a | 1S0003 | HELENE B SACHS |
| | 1CM016 | SUSAN AXELROD | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM017 | SHEILA N BANDMAN | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| | 1CM027 | JEREMIAH BLITZER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM028 | TRUST FBO BARBARA BLOCH U/W/O JEANETTE ROTH, M B ROTH, M S COHN & B BLOCH TSTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM035 | MARILYN COHN FBO MARILYN COHN FAMILY | 09-01305 | 1C1069 | MARILYN COHN |
| | 1CM039 | ANN LOUISE DIAMOND | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1CM040 | EUGENE B DIAMOND | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 10-05396 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
|  |  |  | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM045 | DAVID EPSTEIN | 10-05396 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM047 | RUTH EPSTEIN | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM048 | ROBERT L EPSTEIN | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
|  |  |  | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
|  |  |  | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM062 | MARY FREDA FLAX | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM064 | RIVA LYNETTE FLAX | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM068 | JAY GAINES & SHERRY GAINES JT TEN | 10-05301 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM069 | TRUST FBO SHERRY GAINES U/W/O JEANETTE ROTH M B ROTH M S COHN & S GAINES TTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM075 | ROBERT F GOLD DDS DEF BENEFIT PENSION TRUST | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM083 | JUDITH HABER | 10-05029 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM086 | JEAN N HELLER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM088 | SHIRLEY HYCHITAL C/O DAN LEVENSON | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM092 | PAULA JAEDIKER Redacted Redacted | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM093 | JANET JAFFIN REVOCABLE TRUST | 09-01305 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM109 | HARRY H MANKO | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM119 | JOAN W LOWENFELS TRUST ROGER FRADIN, CHASE MANHATTAN PRIVATE BANK (FLA) CO-TSTEES | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM122 | RUTH MADOFF | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
|  |  |  | 1S0041 | ARTHUR I SCHLICHTER |
|  |  |  | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
|  |  |  | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
| 1CM123 | ARTHUR SOL MANDELBAUM & DOROTHY MANDELBAUM J/T WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM126 | WILLIAM MANDELBAUM & FAMILY | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM144 | KOPEL PARNES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM153 | LEONARD J RAUTENBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM154 | MARIE S RAUTENBERG | 10-04876 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM155 | DON H RIMSKY | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM157 | LEE C RIMSKY & CATHY C RIMSKY JT WROS | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM173 | JILL SIMON | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1CM177 | RUTH K SONKING | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM178 | MARSHA STACK | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10-04971 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM180 | MARTIN STRYKER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM190 | MARVIN I WINSTON MD PC RETIREMENT TRUST | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | n/a | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM234 | DAN LEVENSON REVOCABLE TRUST | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM249 | MARTIN STRYKER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM308 | MARTIN B EPSTEIN | 10-05396 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM327 | SUSAN AXELROD | 10-05066 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM334 | LAURA J WEILL | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (x7211) | 10-04670 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 10-05095 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 10-04525 | 1C0006 | BERNARD L MADOFF C & M TRADING #6 |
| 1CM487 | SANDRA WINSTON | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1CM495 | PHYLLIS S MANKO | 10-04913 | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM504 | MARGERY D KATZ | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM627 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 09-01305 | 1C1069 | MARILYN COHN |
| 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM658 | EUGENE B DIAMOND RESIDUARY EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM659 | EUGENE B DIAMOND MARITAL EXEMPT TRUST BETH FELDMAN MARGERY KATZ TTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM682 | BETH FELDMAN | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM806 | EVELYN BEREZIN WILENITZ | 10-04995 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM807 | ESTATE OF ISRAEL WILENITZ C/O EVELYN WILENITZ | n/a | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 10-04995 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| | | | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | 1CM849 | EUGENE B DIAMOND GST EXPT RESD TST FBO MARGERY & ERICA KATZ MARGERY DIAMOND KATZ TRUSTEE | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | n/a | 1C0007 | BERNARD L MADOFF C & M TRADING #7 |
| | 1D0010 | DECISIONS INCORPORATED | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1D0022 | KARL DROBITSKY | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1D0040 | DO STAY INC | 10-05398 | 1D0021 | DO STAY INC 19 OCEAN DRIVE |
| | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | n/a | 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. |
| | | | | 1D0006 | JULES DAVIS |
| | | | | 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS |
| | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10-05387 | 101208 | ESTATE OF HARRY LEVINE C/O N LEVINE HYGIENE INDS. |
| | | | | 1D0006 | JULES DAVIS |
| | | | | 1D0008 | MYRA DAVIS AND NANCY LAVIN J/T WROS |
| | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | n/a | 100413 | MORRIS DENERSTEIN |
| | | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | n/a | 1D0023 | SANDI ARLENE DUART & FREDERICK T DUART TIC |
| | 1D0050 | KARL DROBITSKY | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1D0005 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1D0064 | ROBERT L DENERSTEIN | n/a | 100413 | MORRIS DENERSTEIN |
| | | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| | 1D0065 | ALEXANDER P DENERSTEIN | n/a | 100413 | MORRIS DENERSTEIN |
| | | | | 1D0016 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 |
| | 1D0068 | MARIE D'ALLESSANDRO | n/a | 101825 | RUDY BONGIORNO & ANNETTE BONGIORNO RU ANN FAMILY PLAN |
| | | | | 1A0040 | ESTATE OF JOHN ARGESE |
| | | | | 1B0051 | BERNARD L MADOFF SPECIAL 1 |
| | 1D0070 | CARMEN DELL'OREFICE | 10-04842 | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| 1E0001 | BERNARD L MADOFF E & M ACCT 1 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0002 | BERNARD L MADOFF E & M ACCT #2 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0003 | BERNARD L MADOFF E & M ACCT #3 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0004 | BERNARD L MADOFF E & M ACCT 4 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0005 | BERNARD L MADOFF E & M ACCT 5 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0006 | BERNARD L MADOFF E & M ACCOUNT 6 C/O MENDEL ENGLER | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10-05219 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL |
| 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (x4882) | n/a | 1A0007 | AIRPARTS INC EMPL RET FUND C/O WM EVENCHICK |
| 1E0138 | ELLIS FAMILY PARTNERSHIP | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT |
| | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| 1E0141 | ELLIS FAMILY PARTNERSHIP | n/a | 1A0023 | MINETTE ALPERN TST |
| | | | 1E0110 | MARION ELLIS THE ELLIS FAMILY ACCT |
| | | | 1S0150 | SADIE STERN AND FLORENCE BRINLING AND MARION ELLIS J/T |
| 1E0143 | BARBARA ENGEL | n/a | 100124 | AVELLINO & ALPERN |
| | | | 1A0028 | WILLIAM ALPERN TRUST |
| | | | 1E0111 | BARBARA ENGEL |
| 1E0146 | EVANS INVESTMENT CLUB | n/a | 1E0120 | EVANS INVESTMENT CLUB |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | n/a | 1E0101 | EAST SIDE RESTAURANT CORP DBA RATNERS C/O R HARMATZ & H ZANKEL |
| 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | n/a | 1E0121 | WILLIAM EVENCHICK #2 TRUSTEE OF WM EVENCHICK 93 LIVING TRUST |
| 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | n/a | 1E0125 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS |
| 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 10-04398 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL |
| 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1EM043 | NATHAN COHEN TRUST | 10-04850 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1EM060 | FINE K/S TRUST RICHARD K LUBIN TRUSTEE | 10-04820 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1EM090 | JONATHAN COHEN C/O J & D INVESTORS Redacted | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10-04585 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | 1EM152 | RICHARD S POLAND | 10-04633 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM182 | BARBARA SCHIFF | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10-04505 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM266 | DR DAVID B COHEN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM267 | JONATHAN R COHEN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1EM485 | ELIOT L BERNSTEIN MARITAL TST | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| | 1F0015 | CAROL FISHER | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS 260 TUSCANY E |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 10-05067 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0022 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE KIRKLAND HOUSE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1F0025 | JACQUELYNN J FITZPATRICK & JAMES T FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0026 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0028 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1F0057 | ROBIN S. FRIEHLING | 10-05389 | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| | 1F0062 | CARL T FISHER | n/a | 1L0056 | ALVORD N LURIA TRUST ARTHUR SCHLICHTER TRUSTEE |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10-04510 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (x9235) | n/a | 1H0049 | HUNTINGTON GASTROENTEROLOGY RETIREMENT TRUST FBO HOWARD L FRUCHT |
| 1F0073 | FRANCINE FIRSDON & TERI HUGHES T I C | n/a | 1T0014 | SYLVIA TORO |
| 1F0077 | FAIRWAY PARTNERSHIP FKA FITERMAN FAMILY PTNRSHIP | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0078 | SUSAN LORA FITERMAN | n/a | 1F0023 | STEVEN FITERMAN |
| 1F0085 | FITERMAN INVESTMENT FUND C/O GROUND DEVELOPMENT | 10-04354 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0086 | FITERMAN FAMILY 1995 TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10-04510 | 1C0000 | BERNARD L MADOFF C & M INTERIM MONEY MKT FUND |
| 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB | 10-04606 | 1S0077 | ALVIN E SHULMAN REVOCABLE TRUST |
| | | | 1S0078 | FLORENCE W SHULMAN REVOCABLE TRUST |
| 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 12/31/92 | 10-05026 | 1F0044 | WALTER FRESHMAN |
| 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 12/31/92 | 10-05026 | 1F0044 | WALTER FRESHMAN |
| | | | 1F0070 | FRIEDA FRESHMAN |
| 1F0094 | JOAN L FISHER | 10-05285 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1F0097 | BETH FRENCHMAN-GELLMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| 1F0100 | LAURIE SHAPIRO FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| 1F0101 | MICHAEL FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| 1F0104 | STEVEN FRENCHMAN | n/a | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| | | | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |
| 1F0105 | CAROLYN FRUCHT | n/a | 1F0058 | CAROLYN FRUCHT |
| 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | n/a | 1F0058 | CAROLYN FRUCHT |
| | | | 1F0059 | HOWARD L FRUCHT M D |
| 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | n/a | 1F0068 | J STANLEY FURMAN & JERI A FURMAN T I C |
| 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10-04290 | 1F0036 | LAURIE SHAPIRO FRENCHMAN |
| | | | 1F0037 | MICHAEL FRENCHMAN |
| | | | 1F0039 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS |
| | | | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | n/a | 1F0042 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN & BARRY FRENCHMAN J/T WROS |
|  | 1F0112 | JOAN L FISHER | 10-05285 | 100608 | JOAN L FISHER SPECIAL |
|  |  |  |  | 101231 | LURIA ENTERPRISES |
|  |  |  |  | 101232 | ALVORD N LURIA |
|  |  |  |  | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
|  |  |  |  | 1F0016 | JOAN L FISHER |
|  |  |  |  | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
|  |  |  |  | 1L0059 | RICHARD LURIA 1990 TRUST |
|  | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | n/a | 1F0006 | BARBARA FELDMAN AKA BARBARA FLOOD |
|  | 1F0116 | CAROL FISHER | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS Redacted |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | n/a | 1F0017 | LEO FISHER AND DOROTHY FISHER J/T WROS Redacted |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1F0027 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0122 | ADELE FOX AND RONNI FOX HARRELL J/T WROS | n/a | 1F0032 | ADELE FOX AND RONNI FOX HARRELL J/T WROS |
|  | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | n/a | 1F0032 | ADELE FOX AND RONNI FOX HARRELL J/T WROS |
|  |  |  |  | 1F0033 | ADELE FOX TRUSTEE U D T 3/5/90 F B O ADELE FOX |
|  | 1F0124 | FRIEHLING & HOROWITZ CPA PC EMPLOYEES PROFIT SHARING PLAN | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | n/a | 1F0001 | FLB FOUNDATION LTD C/O BOB FINKIN |
|  |  |  |  | 1F0014 | BOB M FINKIN & JACQUELINE FINKIN TIC |
|  | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | n/a | 1F0001 | FLB FOUNDATION LTD C/O BOB FINKIN |
|  | 1F0130 | FRANCES FRIED | n/a | 1F0045 | FRANCES FRIED |
|  | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  |  | 1F0023 | STEVEN FITERMAN |

Bernard L. Madoff Investment Securities LLC
Exhibit 4 - Listing of Indirect Accounts

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | n/a | 1F0023 | STEVEN FITERMAN |
| 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 10-04432 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0190 | FAIRWAY PARTNERSHIP II | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0198 | SHIRLEY FITERMAN | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0200 | MILES Q FITERMAN NON-EXEMPT MARITAL TRUST C/O TOWERS MANAGEMENT CO | 10-04337 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10-05285 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1FN005 | ASCOT FUND LTD C/O PIERSON HELDRING & PIERSON P O BOX 2003 CAYSIDE GALLERIES | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| 1FN018 | GEONAS SHIPPING & TRADING CORP | n/a | 101733 | SICO FOODS LIMITED |
| | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 10-04392 | 101733 | SICO FOODS LIMITED |
| | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1FR012 | EVANGELOS SAKELLARIOU PENTELIS Reda | n/a | 101733 | SICO FOODS LIMITED |
| | | | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1FR024 | ROBERT S EDMONDS Redacted Redacted | 10-05212 | 1E0103 | ROBERT S EDMONDS Redacted Redacted |
| | | | 1FN090 | ROBERT S EDMONDS Redacted Redacted |
| 1FR070 | ARIEL FUND LTD C/O GABRIEL CAPITAL CORP | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| 1FR116 | SOUTHEY INTERNATIONAL LTD C/O ROBERT EDMONDS Redacted Redacted | 10-05445 | 1E0103 | ROBERT S EDMONDS Redacted Redacted |
| | | | 1FN090 | ROBERT S EDMONDS Redacted Redacted |
| 1G0025 | NTC & CO. FBO ROBERT S GETTINGER FTC ACCT #xx9791 IRA | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | | 1R0026 | BETTINA REIBMAN |
| | 1G0030 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1G0035 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1G0038 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | n/a | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | 1G0061 | PHILIP J GORDON & ANDREW A & DAVID E GORDON N GORDON A/C | n/a | 1G0060 | NAOMI GORDON |
| | 1G0077 | FITERMAN 1992 CHILDRENS TSTS SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1G0093 | GOLD INVESTMENT CLUB | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1G0097 | THE GLASS FAMILY 1993 REV TST MORTON GLASS TRUSTEE | n/a | 1G0033 | ESTATE OF LILLIAN GLASS C/O MORTON GLASS |
| | 1G0105 | LYNN GUEZ C/O TOWERS MGMT, KATHY MALECK | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | | 1F0023 | STEVEN FITERMAN |
| | 1G0115 | ALAYNA ROSE GOULD TRUST SUSAN GOULD AS TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 12/4/97 | 10-04480 | 1G0013 | MRS OSCAR L GERBER |
| | | | | 1G0014 | PATI H GERBER LTD |
| | | | | 1G0015 | PATI GERBER REVOCABLE TRUST 2 |
| | | | | 1G0016 | PATI GERBER REVOCABLE TRUST 3 |
| | | | | 1G0017 | PATI H GERBER DECLARATION OF TRUST 06/12/84 |
| | | | | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| | | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| | 1G0223 | PATTI H GERBER REVOCABLE TRUST 2 | n/a | 1G0015 | PATI GERBER REVOCABLE TRUST 2 |
| | | | | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| | 1G0224 | PATTI H GERBER REVOCABLE TRUST 3 | n/a | 1G0016 | PATI GERBER REVOCABLE TRUST 3 |
| | 1G0227 | GOLD CORE COMPANY LLC | n/a | 1G0049 | MAYNARD GOLDSTEIN & KATE GOLDSTEIN J/T WROS |
| | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10-04319 | 1G0001 | GHH ASSOCIATES ATTN: ALLEN R HURWITZ |
| | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | | 1G0012 | DARYL TST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE |
| | 1G0231 | PATI H GERBER DECLARATION OF TRUST 06/12/84 | n/a | 1G0013 | MRS OSCAR L GERBER |
| | | | | 1G0014 | PATI H GERBER LTD |
| | | | | 1G0017 | PATI H GERBER DECLARATION OF TRUST 06/12/84 |