| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| 1G0234 | ARMAND L GREENHALL | 10-05048; 12-01709 | 101309 | SYLVIA L MAY |
| | | | 1G0071 | ARMAND L GREENHALL |
| 1G0235 | RONALD P GURITZKY | 10-04318 | 1G0083 | RONALD P GURITZKY |
| 1G0236 | GURITZKY FAMILY PARTNERSHIP LP "S" | 10-04288 | 1G0084 | SANFORD GURITZKY |
| 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C    Redacted | n/a | 1G0041 | GLORIA GOLDEN & SANFORD GOLDEN T I C |
| 1G0238 | GURITZKY FAMILY PARTNERSHIP LP "B" | 10-04288 | 100812 | GEORGE HURWITZ |
| | | | 1G0081 | BRENDA GURITZKY |
| 1G0239 | DANA GURITZKY | 10-04316 | 1G0082 | DANA GURITZKY |
| 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | n/a | 1G0029 | EVELYN GINS |
| 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| 1G0247 | BRIAN H GERBER | 10-04634 | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | n/a | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1C1048 | CHELSEA DEVELOPMENT CORP |
| | | | 1G0008 | BRIAN H GERBER |
| | | | 1G0009 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 |
| | | | 1G0010 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE |
| 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10-05033 | 100708 | OSCAR TRUST U/L/W/T OF LOTTIE GERBER 8/4/73 |
| | | | 1G0011 | DARYL E GERBER GRANTOR TRUST DATED 12/18/68 |
| | | | 1G0012 | DARYL TST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE |
| 1G0251 | MRS OSCAR L GERBER | n/a | 1G0013 | MRS OSCAR L GERBER |
| | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |
| 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0019 | PATI H GERBER & HARRIET GERBER LEWIS TSTEE OSCAR L GERBER |
| 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10-04480 | 1G0018 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER RESIDUARY TST A |
| | | | 1G0020 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER B GERBER CO TSTEE |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | n/a | 1G0060 | NAOMI GORDON |
| 1G0259 | NTC & CO. FBO ROBERT S GETTINGER xx1356 | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |
| | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | 1M0043 | MISCORK CORP #1 |
| | | | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN |
| | | | 1R0026 | BETTINA REIBMAN |
| 1G0262 | GENE MICHAEL GOLDSTEIN | n/a | 1G0047 | GENE MICHAEL GOLDSTEIN |
| | | | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | n/a | 1G0048 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS |
| | | | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10-04482 | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
| | | | 1S0053 | THEODORE SCHWARTZ |
| 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS     Redacted Redacted | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0268 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 10-05314 | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0270 | GOLD INVESTMENT CLUB | 10-05314 | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0271 | HOWARD J GLASS | n/a | 1G0032 | HOWARD J GLASS |
| 1G0274 | ESTATE OF JEROME I GELLMAN | 10-05117 | 1G0006 | JEROME GELLMAN |
| 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | n/a | 1G0021 | JUDITH GETHERS NOMINEE FOR GETHERS PTRSHIP |
| 1G0276 | LILLIAN GOTTESMAN | n/a | 1G0066 | LILLIAN GOTTESMAN |
| 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | n/a | 1G0088 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UNDELL J/T WROS |
| 1G0278 | MONTE GHERTLER | 10-04635 | 1G0027 | MONTE GHERTLER |
| 1G0279 | MONTE ALAN GHERTLER | 10-04635 | 1G0028 | MONTE ALAN GHERTLER |
| 1G0280 | HILLARY JENNER GHERTLER | 10-04635 | 1G0026 | HILLARY JENNER GHERTLER |
| | | | 1G0027 | MONTE GHERTLER |
| 1G0281 | SONDRA H GOODKIND | n/a | 1G0053 | SONDRA H GOODKIND |
| 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10-04789 | 1G0065 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 |
| 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | n/a | 1G0074 | ROBERT J GROSSMAN |
| | | | 1G0075 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 |
| | | | 1G0076 | SUSAN GROSSMAN |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  | 1F0023 | STEVEN FITERMAN |
| 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  | 1F0023 | STEVEN FITERMAN |
| 1G0298 | PATI H GERBER LTD | 10-04480 | 1G0014 | PATI H GERBER LTD |
| 1G0307 | ELODIE GUEZ REVOCABLE TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  | 1F0023 | STEVEN FITERMAN |
| 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | n/a | 1G0049 | MAYNARD GOLDSTEIN & KATE GOLDSTEIN J/T WROS |
| 1G0316 | SANDRINE GUEZ REVOCABLE TST SHIRLEY FITERMAN, TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  | 1F0023 | STEVEN FITERMAN |
| 1G0321 | GABRIEL CAPITAL LP | 09-01182 | 1FN016 | EBRO N V C/O PIERSON TRUST FOURESS BLD EMMAPLEIN ST MAARTEN |
| 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | n/a | 1G0088 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UNDELL J/T WROS |
| 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | n/a | 1G0074 | ROBERT J GROSSMAN |
|  |  |  | 1G0075 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 |
|  |  |  | 1G0076 | SUSAN GROSSMAN |
| 1G0339 | SUSAN GROSSMAN | n/a | 1W0026 | ADELE WINTERS |
|  |  |  | 1W0030 | MAX WINTERS |
|  |  |  | 1W0031 | BERNARD L MADOFF CUSTODIAN INHERITED IRA FBO ADELE WINTERS |
| 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | n/a | 1K0031 | HY KIRSCH |
| 1G0384 | NTC & CO. FBO BERNARD GORDON (xx8011) | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
|  |  |  | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
|  |  |  | 1H0023 | FREDERICK P HELLER |
|  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1G0393 | HOPE A GELLER | n/a | 1S0003 | HELENE B SACHS |
| 1H0019 | EDWARD J HARROLD JR & EVELYN HARROLD | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0028 | FITERMAN T/F VALERIE HERSCHMAN SHIRLEY L FITERMAN TRUSTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
|  |  |  | 1F0023 | STEVEN FITERMAN |
| 1H0029 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0042 | JEROME HOROWITZ C P A PC PROFIT SHARING TST 1 | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0043 | JEROME HOROWITZ C P A P C PROFIT SHARING TST 2 | n/a | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1H0056 | IRVING HURWITZ REVOCABLE TRUST | n/a | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |
| 1H0064 | EDWARD J HARROLD LIVING TRUST DTD | n/a | 100813 | IRWIN K HOROWITZ |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | 5/14/98 MARYLAND MASONIC HOMES | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1H0067 | HADASSAH MEDICAL RELIEF ASSOCIATION INC | n/a | 1H0005 | HADASSAH THE WOMENS ZIONIST ORGANIZATION OF AMERICA INC |
| | | | | 1H0006 | HADASSAH MEDICAL RELIEF ASSOCIATION INC |
| | 1H0075 | PATRICIA R HELLER | n/a | 1H0022 | BEN HELLER |
| | 1H0080 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | n/a | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | 1H0081 | TERI J HUGHES & FRANCINE FIRSDON TIC | n/a | 1T0014 | SYLVIA TORO |
| | 1H0085 | BEN HELLER REVOCABLE TRUST 2000 | n/a | 1H0022 | BEN HELLER |
| | 1H0086 | BRANDI M HURWITZ | 10-04315 | 100812 | GEORGE HURWITZ |
| | | | | 1H0052 | ALLAN R HURWITZ |
| | | | | 1H0054 | BRANDI M HURWITZ & MR MICHAEL B HURWITZ TIC |
| | 1H0087 | ANDREW HELLER OR MARGARET HELLER J/T WROS | n/a | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 10-04315 | 1H0050 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ |
| | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 10-04326 | 1H0051 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ |
| | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10-04838 | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |
| | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10-04872 | 1H0055 | HELAINE HURWITZ REVOCABLE TRUST |
| | 1H0092 | BARBARA HARRIS | n/a | 1H0016 | BARBARA HARRIS |
| | 1H0093 | ALLAN R HURWITZ | 10-04319 | 100812 | GEORGE HURWITZ |
| | | | | 1H0052 | ALLAN R HURWITZ |
| | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10-04319 | 100238 | BARLAN CONSTRUCTION CO INC |
| | | | | 100812 | GEORGE HURWITZ |
| | | | | 1H0052 | ALLAN R HURWITZ |
| | | | | 1H0053 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS |
| | 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | n/a | 1H0060 | TRUST U/W/O ROSE HELLER C/O BEN HELLER |
| | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10-04326 | 1H0059 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ |
| | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10-05130 | 1H0008 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT4B |
| | | | | 1H0009 | MR HARRY J HARMAN |
| | | | | 1H0010 | TOBY HARMAN |
| | 1H0100 | MR HARRY J HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |
| | | | | 1H0010 | TOBY HARMAN |
| | 1H0101 | TOBY HARMAN | n/a | 1H0010 | TOBY HARMAN |
| | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | n/a | 100813 | IRWIN K HOROWITZ |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | 1H0104 | NORMA HILL | n/a | 1H0035 | NORMA HILL |
| | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10-05405 | 100813 | IRWIN K HOROWITZ |
| | | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |

Bernard L. Madoff Investment Securities LLC
Exhibit 4 - Listing of Indirect Accounts

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1H0107 | IRWIN KENNETH HOROWITZ | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | n/a | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | n/a | 1H0011 | HAROLD HARMATZ OR ROBERT HARMATZ J/T WROS |
| 1H0113 | FRED HARMATZ | n/a | 1H0011 | HAROLD HARMATZ OR ROBERT HARMATZ J/T WROS |
| | | | 1H0012 | MILDRED HARMATZ OR FRED HARMATZ J/T WROS |
| 1H0114 | ROBERT A HARMATZ | n/a | 1H0013 | ROBERT A HARMATZ |
| 1H0115 | FREDERICK P HELLER | n/a | 1H0023 | FREDERICK P HELLER |
| 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | n/a | 1H0031 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE & M WINTER AS CO-TRUSTEES |
| 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | n/a | 1H0033 | EVELYN HERSHSON |
| 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | 1H0032 | EVELYN J HERSHSON |
| | | | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
| | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | 1S0043 | ANN L SCHNEIDER |
| 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | n/a | 1H0034 | STEPHEN HERSON |
| 1H0122 | DIANE HOCHMAN | n/a | 1H0039 | DIANE HOCHMAN |
| 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1H0125 | ADAM HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1H0129 | THE ESTATE OF TOBY HARMAN LAURENCE M HARMAN AND ROBERT HARMAN AS CO EXECUTORS | n/a | 1H0010 | TOBY HARMAN |
| 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | n/a | 1H0010 | TOBY HARMAN |
| 1H0138 | MICHAEL BRENT HURWITZ | 10-04326 | 100812 | GEORGE HURWITZ |
| | | | 1H0052 | ALLAN R HURWITZ |
| | | | 1H0054 | BRANDI M HURWITZ & MR MICHAEL B HURWITZ TIC |
| 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| 1H0147 | HCV HOLDING FUND #1 LP C/O SHARON LOHSE | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1H0150 | ROBERT E HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Account No.** | **BLMIS Related Direct Account Name** |
| | | | | 1H0010 | TOBY HARMAN |
| | 1H0151 | THE ESTATE OF HARRY J HARMAN | n/a | 1H0009 | MR HARRY J HARMAN |
| | | | | 1H0010 | TOBY HARMAN |
| | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10-05157 | 1B0066 | SYLVIA H BRODSKY |
| | 1H0166 | BENJAMIN T HELLER IRREVOCABLE TRUST | n/a | 1H0022 | BEN HELLER |
| | 1J0004 | J F PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | 1J0008 | JLN PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1J0009 | JMP LIMITED PARTNERSHIP C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| | | | | 1P0021 | JEFFRY M PICOWER |
| | 1J0015 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #xx1840 IRA | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0017 | NTC & CO. FBO SYLVIA ANN JOEL FTC ACCT #xx1839 IRA | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0027 | MARTIN J JOEL JR & SYLVIA JOEL J/T WROS | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0028 | SYLVIA JOEL #2 | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0029 | MARTIN J JOEL PARTNERSHIP | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | n/a | 1J0010 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS |
| | 1J0033 | SYLVIA JOEL | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0034 | MAGGIE FAUSTIN | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | | 102009 | ELFRIEDA TAYLOR |
| | | | | 1E0102 | CAROL A EDELSON |
| | | | | 1G0023 | ROBERT GETTINGER |
| | | | | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
| | | | | 1J0020 | MADELEINE FAUSTIN JOSEPH |
| | | | | 1R0026 | BETTINA REIBMAN |
| | 1J0035 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #xx1840 IRA | n/a | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (xx1285) | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0037 | HELEN JAFFE | n/a | 1J0011 | HELEN JAFFE |
| | 1J0049 | KENN JORDAN FOUNDATION INC | n/a | 1J0018 | KENNETH JORDAN C/O FRANK AVELLINO |
| | | | | 1J0019 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 |
| | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10-04291 | 1B0082 | AMY JOEL |
| | | | | 1J0014 | MARTIN J JOEL JR |
| | 1K0024 | STEVEN B KAYE &SANDRA PHILLIPS KAYE J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | 1K0035 | KLUFER FAMILY TRUST | n/a | 1K0037 | ROBERT E KLUFER |
| | 1K0036 | ALYSE JOEL KLUFER | n/a | 1K0037 | ROBERT E KLUFER |
| | 1K0038 | NTC & CO. FBO ROBERT E KLUFER FTC ACCT #xx4756 IRA | n/a | 1K0037 | ROBERT E KLUFER |
| | 1K0054 | JEFFREY NEIL KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1K0059 | STEPHEN ROSS KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0060 | THE KOSTIN CO C/O EDWARD B KOSTIN | 10-04950 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER |
| 1K0076 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | n/a | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | 1K0042 | SHEILA KOLODNY |
| 1K0095 | KLUFER FAMILY TRUST | 10-04313 | 1K0037 | ROBERT E KLUFER |
| 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10-04309 | 1K0037 | ROBERT E KLUFER |
| 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
| 1K0098 | JUDITH KONIGSBERG | n/a | 1K0055 | JUDITH KONIGSBERG APT 1706 S |
| | | | 1W0032 | LINDA WOLF |
| 1K0103 | JEFFREY KOMMIT | 10-04553 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0044 | JEFFREY KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0104 | KATHY KOMMIT | 10-04779 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0045 | KATHY KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10-04553 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0106 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
| | | | 1K0047 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE |
| 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0108 | JUDITH KONIGSBERG | n/a | 1K0056 | JUDITH FEINER KONIGSBERG |
| 1K0109 | MARC KONIGSBERG | n/a | 1K0057 | MARC KONIGSBERG |
| 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | n/a | 1K0058 | STEPHEN ROSS KONIGSBERG AND JEFFREY N KONIGSBERG PAUL KONIGSBERG A/C |
| 1K0111 | IVI KIMMEL | n/a | 1K0029 | IVI KIMMEL |
| 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (xx1648) | 10-04295 | 1K0037 | ROBERT E KLUFER |
| 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | n/a | 1K0068 | RUTH KUGEL |
| 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | n/a | 1K0065 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR |
| 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10-04305 | 1K0011 | DAVID SHAPIRO NOMINEE 4 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | n/a | 1K0010 | LAURA P KAPLAN C/O DAVID SHAPIRO |
| | | | 1K0011 | DAVID SHAPIRO NOMINEE 4 |
| | | | 1S0064 | DAVID SHAPIRO |
| | | | 1S0065 | DAVID SHAPIRO NOMINEE |
| 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10-04813 | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | 1K0021 | LAURENCE KAYE |
| 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |

Bernard L. Madoff Investment Securities LLC
Exhibit 4 - Listing of Indirect Accounts

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | 1K0021 | LAURENCE KAYE |
| 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | n/a | 1K0022 | LOUIS KAYE & DOROTHY KAYE TRUST |
| 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10-04756 | 100124 | AVELLINO & ALPERN |
| | | | 101143 | EVELYN KAYE TRUST |
| | | | 1K0019 | HENRY KAYE TRUST |
| | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | n/a | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | n/a | 1K0031 | HY KIRSCH |
| 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 10-04718 | 1K0014 | JORDON H KART TRUSTEE U/T/A DTD 1/26/94 |
| 1K0130 | GINA KOGER | n/a | 1K0039 | GINA KOGER |
| 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | n/a | 1K0027 | KENT ASSOCIATES C/O SEYMOUR H BERNSTEIN |
| 1K0132 | SHEILA KOLODNY | 10-05425 | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | 1K0042 | SHEILA KOLODNY |
| 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | n/a | 100260 | ESTATE OF GERTRUDE BLUM |
| | | | 1B0030 | ESTATE OF HENRY BLUM |
| | | | 1K0042 | SHEILA KOLODNY |
| 1K0139 | RUTH LAURA KLASKIN | n/a | 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES |
| | | | 1K0034 | RUTH LAURA KLASKIN |
| | | | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
| | | | 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 |
| 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 10-05019 | 1K0043 | ESTATE OF EILEEN KOMMIT |
| | | | 1K0084 | KOMMIT PARTNERS C/O RICHARD KOMMIT |
| 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | n/a | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10-05030 | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 10-05034 | 1K0028 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST |
| 1K0174 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 10-04394 | 1B0057 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG |
| | | | 1K0049 | SUSAN KONIGSBERG |
| | | | 1K0050 | FREDERIC Z KONIGSBERG KEOGH RETIREMENT TRUST |
| 1K0184 | ALYSE JOEL KLUFER | 10-04295 | 1K0037 | ROBERT E KLUFER |
| 1K0185 | ROBERT E KLUFER | n/a | 1K0037 | ROBERT E KLUFER |
| 1K0197 | JURGIS KAJOTA | n/a | 1R0027 | NICOLE RICHARDSON |
| 1K0199 | DIANE KOONES | n/a | 100364 | C Z S JOINT VENTURE HAROLD STOLLER GEN PTR |
| | | | 100376 | C-S-Z JOINT VENTURE COHEN SIDNEY GEN PTR C/O HAROLD STOLLER |
| | | | 101973 | S-C-Z JOINT VENTURE HAROLD STOLLER GEN PTR C/O HAROLD STOLLER |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 102614 | Z-C-S JOINT VENTURE COHEN SIDNEY GEN PTR |
| | | | | 1C1059 | BERNICE COHEN |
| | | | | 1C1066 | SIDNEY COHEN |
| | 1K0200 | PAUL KAYE | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101143 | EVELYN KAYE TRUST |
| | | | | 1K0019 | HENRY KAYE TRUST |
| | | | | 1K0020 | HENRY KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL |
| | | | | 1K0021 | LAURENCE KAYE |
| | 1K0206 | SAULIUS KAJOTA | n/a | 1R0027 | NICOLE RICHARDSON |
| | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW012 | DAVID KATZ NATALIE AND HEATHER KATZ TIC | 10-05287 | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | 1KW013 | DAYLE KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW019 | MICHAEL KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | n/a | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | 1KW044 | L THOMAS OSTERMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Account No.** | **BLMIS Related Direct Account Name** |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW085 | DEBRA WILPON AND RICHARD WILPON J/T WROS | n/a | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW116 | HEATHER KNOPF | 10-05287 | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | 1KW125 | SAUL B KATZ & FRED WILPON 5TH AVENUE TIC | n/a | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Account No.** | **BLMIS Related Direct Account Name** |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  | 1KW130 | RUTH FRIEDMAN - AS | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW133 | RICHARD A WILPON AS CUSTODIAN FOR SCOTT WILPON JESSICA WILPON & DANIEL WILPON | n/a | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW156 | STERLING 15C LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW175 | STERLING PATHOGENESIS CO | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW187 | VALERIE WILPON VALERIE WILPON AS CUST FOR Redacted , VALERIE WILPON | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW195 | JEFFREY S WILPON SPECIAL | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW196 | HEATHER KNOPF & SAUL B KATZ T/I/C | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW197 | NATALIE KATZ & SAUL B KATZ T/I/C | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  | 1KW198 | RED VALLEY PARTNERS | 10-05287 | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  | 1KW201 | DAVID M KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW206 | THE WILPON FAMILY 1997 DESCENDANT'S TRUST C/O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  | 1KW207 | Redacted RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW208 | Redacted RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW209 | Redacted RICHARD A WILPON AS CUSTODIAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW067 | FRED WILPON |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW211 | MARVIN B TEPPER | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW217 | DEYVA SCHREIER | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW224 | LAUREN GOGLIA AND FABIO GOGLIA J/T TEN ARTHUR FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW227 | NATALIE KATZ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW238 | SAUL B KATZ - PM | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW242 | SAUL B KATZ FAMILY TRUST | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW260 | FRED WILPON FAMILY TRUST | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW263 | MARVIN B TEPPER | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW267 | FABIO GOGLIA LAUREN GOGLIA, JT. TEN ARTHUR FRIEDMAN, TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 10-05287 | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW284 | GOGLIA CHILDREN 2000 TRUST AND RUTH FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW302 | RUTH FRIEDMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | | 1KW067 | FRED WILPON |
| | | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| | 1KW307 | DEBRA WILPON | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | | 1KW023 | NATALIE KATZ |
| | | | | 1KW024 | SAUL B KATZ |
| | | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW311 | VALERIE WILPON JEFFREY WILPON JT TEN BRADLEY WILPON AND | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW314 | STERLING THIRTY VENTURE LLC B | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW331 | RUTH FRIEDMAN AND GOGLIA CHILDREN TRUST TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |