| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW344 | ROBERT W CALLELY SAUL B KATZ TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW358 | STERLING 20 LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW364 | LAUREN GOGLIA FABIO GOGLIA JT/TEN RUTH FRIEDMAN TIC | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW369 | JILL PUPKE AND L THOMAS OSTERMAN T/I/C | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW376 | VICKY SCHULTZ SAUL B KATZ TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW389 | Redacted 2000 TRUST RICHARD WILPON TRUSTEE | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1KW390 | Redacted 2000 TRUST RICHARD WILPON TRUSTEE | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW396 | DEYVA ARTHUR | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW400 | GOGLIA CHILDREN 2000 TRUST | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW412 | DAVID KATZ ET AL TIC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW417 | MICHAEL MARKS C/O STERLING EQUITIES | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW433 | ROBERT CALLELY | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
|  |  |  |  | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
|  |  |  |  | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
|  |  |  |  | 1KW067 | FRED WILPON |
|  |  |  |  | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
|  |  |  |  | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
|  | 1KW447 | STERLING TWENTY FIVE LLC | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
|  |  |  |  | 1KW023 | NATALIE KATZ |
|  |  |  |  | 1KW024 | SAUL B KATZ |
|  |  |  |  | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
|  |  |  |  | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
|  |  |  |  | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
|  |  |  |  | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW456 | VALERIE WILPON JEFFREY WILPON JT WROS BRADLEY WILPON AMANDA WILPON | n/a | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW023 | NATALIE KATZ |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW029 | SAUL B KATZ & IRIS J KATZ & SAUL B KATZ FDN TIC |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| 1KW460 | BRADOO-MOOMOO LLC C/O STERLING EQUITIES | 10-05287 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES |
| | | | 1KW024 | SAUL B KATZ |
| | | | 1KW026 | SAUL B KATZ AND HEATHER KATZ TIC |
| | | | 1KW028 | SAUL B KATZ AND IRIS J KATZ JT WROS |
| | | | 1KW034 | SAUL B KATZ AND FRED WILPON T I C |
| | | | 1KW035 | SAUL B KATZ AND JUDITH WILPON T I C |
| | | | 1KW036 | SAUL B KATZ & RICHARD A WILPON TIC |
| | | | 1KW067 | FRED WILPON |
| | | | 1KW068 | FRED WILPON AND IRIS J KATZ TIC |
| | | | 1KW078 | JUDITH A WILPON AND IRIS J KATZ TIC |
| 1L0012 | ELIZABETH LEFFT | n/a | 1L0010 | ELIZABETH LEFFT |
| 1L0028 | NORMAN F LEVY SPECIAL KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0034 | LIPKIN INVESTMENT FUND | n/a | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0035 | CAROLE LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0036 | IRWIN LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0052 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |
| | | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| | 1L0058 | GLADYS C LURIA SPECIAL MM | n/a | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 10-03223 | 1L0056 | ALVORD N LURIA TRUST ARTHUR SCHLICHTER TRUSTEE |
| | 1L0073 | NORMAN F LEVY REVOCABLE TRUST U/I/D 4/1/93 C/O ALBERT MALTZ,TRUSTEE | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0079 | AMY J LURIA | 10-03222 | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | 1L0084 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0085 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
| | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0092 | ERIC LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0093 | MARC LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| | 1L0098 | NAOMI LOVE TRUST RUTH LOVE TRUSTEE | n/a | 1W0023 | SONDRA M WIENER REVOCABLE LIVING TRUST |
| | 1L0099 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| | 1L0102 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0103 | JEANNE LEVY CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
| | | | | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
| | | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | n/a | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | n/a | 1L0017 | HARRIETTE LEVINE TROONE MANAGEMENT INC |
| | 1L0112 | CAROL LIEBERBAUM | n/a | 1L0061 | CAROL ANN LIEBERBAUM |
| | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10-05105 | 1L0055 | ROBERT C LUKER FAMILY PARTNERSHIP |
| | 1L0114 | DEBBIE LYNN LINDENBAUM | n/a | 1C1011 | DEBBIE LYNN LINDENBAUM |
| | | | | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS |
| | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10-05283 | 101231 | LURIA ENTERPRISES |
| | | | | 101232 | ALVORD N LURIA |
| | | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | n/a | 100124 | AVELLINO & ALPERN |
| | | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | | 1H0023 | FREDERICK P HELLER |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1L0126 | RICHARD LURIA 1990 TRUST | n/a | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1L0006 | GEORGE LAWRENCE & THERESA LAWRENCE J/T WROS |
| 1L0129 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT | n/a | 1L0043 | MURRAY GOLD AS TRUSTEE FOR LILLIAN LOVETT |
| 1L0130 | ANNA LOWIT | n/a | 101227 | AL LOWIT SPECIAL OR ANNA LOWIT SPECIAL |
| | | | 1L0049 | AL LOWIT OR ANNA LOWIT JT WROS |
| | | | 1L0051 | SCOTT W LOWIT |
| 1L0133 | ROGER LEFFT | n/a | 1L0011 | ROGER LEFFT |
| 1L0134 | ELIZABETH LEFFT | n/a | 1L0010 | ELIZABETH LEFFT |
| | | | 1L0011 | ROGER LEFFT |
| 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10-04490 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC |
| | | | 1L0054 | LUCKY COMPANY #2 C/O MORTY WOLOSOFF |
| 1L0140 | MARYEN LOVINGER ZISKIN | n/a | 1L0044 | MORRIS LOVINGER OR MARYEN LOVINGER ZISKIN |
| 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | 10-04893 | 101217 | JOSEPH BERGMAN #1 C/O WHOLESALE DISTRIBUTORS |
| | | | 1L0033 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 |
| 1L0146 | CAREN LOW | n/a | 1L0045 | CAREN LOW |
| | | | 1L0046 | GARY LOW |
| 1L0147 | FRIEDA LOW | 10-04862 | 1L0047 | ROBERT K LOW |
| | | | 1L0069 | FRIEDA LOW |
| 1L0148 | GARY LOW | n/a | 1L0046 | GARY LOW |
| 1L0149 | ROBERT K LOW | 10-05035 | 1L0047 | ROBERT K LOW |
| 1L0150 | WARREN LOW | n/a | 1L0046 | GARY LOW |
| | | | 1L0048 | WARREN LOW |
| 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | n/a | 1H0079 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR |
| | | | 1J0013 | MICHAEL H JAHRMARKT TRUST MICHAEL H JAHRMARKT TRUSTEE |
| | | | 1J0026 | MICHAEL H JAHRMARKT |
| 1L0152 | JACK LOKIEC | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
| | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | 1S0043 | ANN L SCHNEIDER |
| 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0168 | TRUST M-B FRANCIS N LEVY U/I/D 7/24/91 C/O PAUL KONIGSBERG | n/a | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE |
| 1L0169 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
| | | | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
|  |  |  |  | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
|  | 1L0170 | JEANNE LEVY HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
|  |  |  |  | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
|  |  |  |  | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
|  |  |  |  | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
|  | 1L0171 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
|  | 1L0173 | GLADYS C LURIA | n/a | 101231 | LURIA ENTERPRISES |
|  |  |  |  | 101232 | ALVORD N LURIA |
|  |  |  |  | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
|  |  |  |  | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
|  | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
|  | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
|  |  |  |  | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
|  |  |  |  | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
|  |  |  |  | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
|  | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
|  |  |  |  | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
|  |  |  |  | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |
|  |  |  |  | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
|  | 1L0200 | SHARON LOHSE & ROY W VAN LANEN CO-TSTEES OF TRUST A OF THE JANICE V VAN LANEN TRUST | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
|  | 1L0205 | Redacted UGMA FBO GREGORY TSUYOSHI LIPKIN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
|  | 1L0211 | JEFFREY LEVY-HINTE | 10-04450 | 100611 | THE FRANGENE COMPANY C/O A MALTZ |
|  |  |  |  | 100637 | FRANJEAN 39 ST REALTY CO C/O NORMAN LEVY CROSS & BROWN |
|  |  |  |  | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
|  |  |  |  | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG |
| 1L0214 | Redacted UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0218 | MATTHEW LIEBMAN C/O PHYLLIS POLAND, CUSTODIAN | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1L0236 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0300 | ESTATE OF NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0302 | GST EXEMPT TRUST U/W/O NORMAN F LEVY, FRANCIS N LEVY, JEANNE LEVY-CHURCH, BERNARD L | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0305 | CHARITABLE LEAD ANNUITY TRUST U/W/O NORMAN F LEVY FRANCES N LEVY, JEANNE LEVY-CHURCH, | n/a | 101253 | LEVY FASHION CENTER ASSOC C/O NORMAN LEVY CROSS & BROWN COMPANY |
| | | | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG |
| 1L0306 | Redacted UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0309 | GST SEPARATE TRUST FBO SHARON LOHSE U/T/A/D 5/29/02 MRS SHARON LOHSE | n/a | 1V0003 | JANICE VAN LANEN TRUST DATED 4/18/88 |
| 1L0315 | CYNTHIA LIEBERBAUM ROBERT GREENBERGER, AND JOHN MACABEE TIC | n/a | 1G0113 | R GREENBERGER XX XX |
| 1L0319 | Redacted UGMA/NJ ERIKA LIPKIN CUSTODIAN | 10-04218 | 1L0037 | BERNARD L MADOFF SPECIAL 5 |
| 1L0323 | AMY LURIA PARTNERS LLC C/O BERNARD L MADOFF & PETER B MADOFF | 10-03222 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10-03223 | 101231 | LURIA ENTERPRISES |
| | | | 101232 | ALVORD N LURIA |
| | | | 101244 | ESTATE ALVORD N LURIA C/O GLADYS LURIA |
| | | | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS |
| | | | 1L0059 | RICHARD LURIA 1990 TRUST |
| 1M0021 | MARDEN FAMILY TRUST TWO NORTH BREAKERS ROW | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0023 | BERNARD A MARDEN AND CHARLOTTE MARDEN J/T WROS | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0028 | 1973 MASTERS VACATION FUND C/O JEROME HOROWITZ | n/a | 100813 | IRWIN K HOROWITZ |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| 1M0045 | MISCORK CORP #3 RETIREMENT PLAN R S GETTINGER VOLUNTARY | n/a | 100709 | ESTATE OF CAROLINE GETTINGER C/O ROBERT GETTINGER |
| | | | 102009 | ELFRIEDA TAYLOR |
| | | | 1E0102 | CAROL A EDELSON |
| | | | 1G0023 | ROBERT GETTINGER |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE |
|  |  |  |  | 1J0020 | MADELEINE FAUSTIN JOSEPH |
|  |  |  |  | 1M0043 | MISCORK CORP #1 |
|  |  |  |  | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN |
|  |  |  |  | 1R0026 | BETTINA REIBMAN |
|  | 1M0052 | PATRICIA SARAH MYATT | n/a | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
|  | 1M0064 | Redacted UGMA JAMES P MARDEN AS CUSTODIAN | n/a | 1A0044 | PATRICE M AULD |
|  |  |  |  | 1M0024 | JAMES P MARDEN |
|  | 1M0065 | ALEXANDRA K MARDEN REV TRUST | n/a | 1A0044 | PATRICE M AULD |
|  |  |  |  | 1M0024 | JAMES P MARDEN |
|  | 1M0066 | MMRN ASSOCIATES C/O MALCOM SAGE | n/a | 101904 | MAURICE SAGE TRUST |
|  |  |  |  | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
|  | 1M0068 | ALBERT L MALTZ PC | n/a | 1M0016 | ALBERT L MALTZ PC |
|  | 1M0069 | ALFRED INVESTMENT C/O ALBERT L MALTZ | n/a | 101304 | ALBERT L MALTZ |
|  |  |  |  | 101305 | MRS ANN S MALTZ |
|  |  |  |  | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ |
|  |  |  |  | 1M0016 | ALBERT L MALTZ PC |
|  | 1M0085 | CHARLOTTE M MARDEN REV TST CHARLOTTE M MARDEN AND BERNARD A | n/a | 1A0044 | PATRICE M AULD |
|  |  |  |  | 1M0024 | JAMES P MARDEN |
|  | 1M0086 | MARDEN FAMILY LP TWO NORTH BREAKERS ROW | 10-04348 | 1A0044 | PATRICE M AULD |
|  |  |  |  | 1M0024 | JAMES P MARDEN |
|  | 1M0089 | THE MARDEN FAMILY FOUNDATION INC C/O JAMES P MARDEN | 10-05397 | 1A0044 | PATRICE M AULD |
|  |  |  |  | 1M0024 | JAMES P MARDEN |
|  | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | n/a | 1M0030 | SHAWN MATHIAS TRUST DOUGLAS BROWN & ELIZABETH BROWN TRUSTEES |
|  | 1M0099 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES | n/a | 1M0032 | ALLEN MEISELS GARDEN STATE BUSINESS MACHINES |
|  | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10-04824 | 1B0070 | BROWN SHORT TERM TRUST 1 |
|  |  |  |  | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 |
|  |  |  |  | 1M0031 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS |
|  | 1M0101 | RONA MAST | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
|  |  |  |  | 1M0027 | RONA MAST & JEFF MAST J/T WROS |
|  | 1M0103 | MARION MADOFF | 10-04310 | 101916 | ESTATE OF THERESE SCHLICHTER |
|  |  |  |  | 1S0041 | ARTHUR I SCHLICHTER |
|  |  |  |  | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
|  |  |  |  | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
|  | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1C1092 | CLAIRE COVNER REVOCABLE LIVING TRUST |
|  |  |  |  | 1K0023 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS |
|  | 1M0105 | EDWIN MICHALOVE | 10-04786 | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  |  |  |  | 1M0037 | EDWIN MICHALOVE |
|  | 1M0106 | ALAN R MOSKIN | n/a | 1M0050 | ALAN R MOSKIN |
|  | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | n/a | 1M0035 | FRANCES W MARKS |
|  | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10-05231 | 1M0054 | SUZANNE R MAY TRUSTEE FBO SUZANNE R MAY TST |
|  | 1M0113 | ROSLYN MANDEL | n/a | 1M0017 | ROSLYN MANDEL |
|  | 1M0114 | 1973 MASTERS VACATION FUND C/O DAVID FRIEHLING | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| | | | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
| | | | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
| | | | 1H0041 | DORIS HOROWITZ AS TRUSTEE U/A DATED 10/04/89 #2 |
| | | | 1H0046 | MINNIE HOROWITZ AS TRUSTEE U/A DATED 6/14/91 |
| | | | 1H0063 | IRWIN KENNETH HOROWITZ |
| | | | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| 1M0115 | GIGI FAMILY LTD PARTNERSHIP | n/a | 1M0047 | GIGI FAMILY LTD PARTNERSHIP |
| 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 10-04729 | 1M0034 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST |
| 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1M0036 | JUDITH O MEYERS |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1M0120 | LILIAN K MARCUS | n/a | 1M0020 | LILIAN K MARCUS |
| 1M0121 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
| | | | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
| | | | 1M0063 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ |
| 1M0123 | HOWARD M MILLER | n/a | 1M0039 | HOWARD M MILLER |
| 1M0124 | MMRN ASSOCIATES C/O MALCOM SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1M0127 | PATRICIA T MYATT | n/a | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1M0053 | PATRICIA T MYATT |
| | | | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
| 1M0129 | PATRICIA SARAH MYATT | n/a | 1S0191 | CHARLOTTE SCHEER & PATRICIA T MYATT TRUSTEES OF CHARLOTTE SCHEER REV TST |
| 1M0164 | CHARLOTTE M MARDEN IRRV INS TR TWO NORTH BREAKERS ROW | 10-05118 | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0165 | BERNARD MARDEN PROFIT SHARING PLAN TWO NORTH BREAKERS ROW | 10-05168 | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | n/a | 1M0039 | HOWARD M MILLER |
| 1M0246 | MSM INVESTMENT GROUP LLC C/O STEVEN FITERMAN | 10-04337 | 1F0023 | STEVEN FITERMAN |
| 1N0012 | NTC & CO. FBO ROBERT NYSTROM (x8968) | 10-04399 | 1N0008 | NYTHOR CORP DEFINED BENEFIT PENSION PLAN C/O EDWARD BLUMENFELD |
| 1N0013 | JULIET NIERENBERG | n/a | 1A0044 | PATRICE M AULD |
| | | | 1M0024 | JAMES P MARDEN |
| 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | n/a | 100124 | AVELLINO & ALPERN |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0021 | ANDREW HELLER OR MARGARET HELLER J/T WROS |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1N0001 | RICHARD NARBY |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | n/a | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE |
| | | | 1F0023 | STEVEN FITERMAN |
| 1N0022 | EDMUND A NAHAS | n/a | 1S0090 | SYLVIA M SIMON |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | n/a | 1A0044 | PATRICE M AULD |
|  |  |  | 1M0024 | JAMES P MARDEN |
| 1P0001 | ALEXANDRA PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0002 | CONSTANTINE N PALEOLOGOS JR | n/a | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0004 | NICHOLAS C PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0009 | NTC & CO. FBO ROBERT C PEARLMAN FTC ACCT #xx4761 IRA | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1P0020 | TRUST FBO GABRIELLE H PICOWER DEC INC C/O APRIL C FREILICH | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
| 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
|  |  |  | 1P0021 | JEFFRY M PICOWER |
| 1P0024 | THE PICOWER FOUNDATION | 09-01197 | 1J0001 | JA PRIMARY LTD PARTNERSHIP C/O DECISIONS INC |
|  |  |  | 1P0021 | JEFFRY M PICOWER |
| 1P0025 | ELAINE PIKULIK | 10-05025 | 1S0147 | LILLIAN B STEINBERG |
|  |  |  | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| 1P0037 | TED POLAND | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1P0038 | PHYLLIS A POLAND | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | n/a | 1G0066 | LILLIAN GOTTESMAN |
| 1P0073 | KAZA PASERMAN | n/a | 1H0030 | ESTATE OF ABRAHAM HERSHSON C/O MAX WINTERS |
|  |  |  | 1L0041 | ANNE LOKIEC & JACK LOKIEC J/T WROS |
|  |  |  | 1M0051 | ESTATE OF ISRAEL MOWSHOWITZ |
|  |  |  | 1P0007 | KAZA PASERMAN AND ASCHER PASERMAN J/T WROS |
|  |  |  | 1S0043 | ANN L SCHNEIDER |
| 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10-04541 | 1P0052 | FELICE J PERLMAN AND SANFORD S PERLMAN TIC |
| 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10-04929 | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0077 | CONSTANTINE N PALEOLOGOS JR | n/a | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0078 | NICHOLAS C PALEOLOGOS | n/a | 101733 | SICO FOODS LIMITED |
|  |  |  | 1P0003 | CELIA PALEOLOGOS TTEE CELIA PALEOLOGOS TST DTD 5/26/98 |
| 1P0079 | JOYCE PRIGERSON | n/a | 1P0032 | JOYCE PRIGERSON |
|  |  |  | 1P0035 | HENRY PUCHALL |
|  |  |  | 1P0036 | RITA PUCHALL |
| 1P0080 | CARL PUCHALL | n/a | 1P0034 | CARL PUCHALL |
|  |  |  | 1P0035 | HENRY PUCHALL |
|  |  |  | 1P0036 | RITA PUCHALL |
| 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | n/a | 1P0032 | JOYCE PRIGERSON |
|  |  |  | 1P0034 | CARL PUCHALL |
|  |  |  | 1P0035 | HENRY PUCHALL |
|  |  |  | 1P0036 | RITA PUCHALL |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | n/a | 1P0036 | RITA PUCHALL |
| 1P0084 | ELAINE PIKULIK | n/a | 1S0147 | LILLIAN B STEINBERG |
| | | | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
| 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10-04504 | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 10-05097 | 1P0028 | JUDITH PISETZNER |
| 1P0105 | LAUREL PAYMER | n/a | 1J0006 | JG KNITS INC C/O M WEINGARTEN |
| | | | 1W0064 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN |
| 1P0106 | MARITAL TST ESTAB UNDER TED POLAND REV TST DTD 2/19/99 PHYLLIS POLAND TSTEE | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (x6858) | 10-05284 | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH |
| | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| 1R0051 | RETIREMENT ACCOUNTS INC FBO JONATHAN ROTH (x6857) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0050 | JONATHAN ROTH |
| 1R0056 | RETIREMENT ACCOUNTS INC FBO MARION B ROTH (x6859) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| 1R0062 | NTC & CO. FBO RICHARD G ROTH (x6860) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0063 | RICHARD G ROTH |
| 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 10-05073 | 101803 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST A |
| | | | 1R0003 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS |
| | | | 1R0005 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST B |
| 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
| | | | 1R0045 | BENMAR FAMILY LP C/O BENJAMIN ROTH |
| | | | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
| 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 10-04324 | 1R0043 | BARBARA ROTH & MARK ROTH J/T WROS |
| | | | 1R0044 | BARBARA ROTH & MARK ROTH J/T WROS |
| 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | n/a | 1R0044 | BARBARA ROTH & MARK ROTH J/T WROS |
| 1R0125 | ALLEN ROSS | n/a | 1R0079 | ALLEN ROSS |
| 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | n/a | 1R0039 | MRS SELMA SEIDENBERG ROSOFF |
| 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10-05124 | 100124 | AVELLINO & ALPERN |
| | | | 101846 | EDWARD L RYAN CUST   Redacted   IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101847 | DANIEL L RYAN CUST   Redacted   IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | **BLMIS Account No.** | **BLMIS Account Name** | **Adv. Pro. No.** | **BLMIS Related Direct Account No.** | **BLMIS Related Direct Account Name** |
|  |  |  |  | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
|  |  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
|  | 1R0134 | DANIEL RYAN | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 101846 | EDWARD L RYAN CUST Redacted IN TST UNDER CALIF GIFT TO MINORS ACT |
|  |  |  |  | 101847 | DANIEL L RYAN CUST Redacted IN TST UNDER CALIF GIFT TO MINORS ACT |
|  |  |  |  | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
|  |  |  |  | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
|  |  |  |  | 1H0023 | FREDERICK P HELLER |
|  |  |  |  | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |
|  |  |  |  | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
|  |  |  |  | 1R0083 | DANIEL RYAN |
|  |  |  |  | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
|  | 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | n/a | 101803 | LOUIS RADOSH & ESTHER RADOSH REVOCABLE TRUST A |
|  |  |  |  | 1R0003 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS |
|  | 1R0137 | SYLVIA ROSENBLATT | n/a | 1R0036 | SYLVIA ROSENBLATT |
|  | 1R0138 | INA M ROSS | n/a | 1R0040 | INA M ROSS |
|  | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1R0011 | ALBERT REAVEN |
|  | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | n/a | 100124 | AVELLINO & ALPERN |
|  |  |  |  | 1R0012 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST |
|  | 1R0146 | NICOLE RICHARDSON | n/a | 1R0027 | NICOLE RICHARDSON |
|  | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | n/a | 1R0033 | MAX ROSE & LEE ROSE J/T WROS |
|  | 1R0150 | ALAN ROSENBERG | n/a | 1R0034 | ALAN ROSENBERG |
|  | 1R0155 | IAN ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
|  |  |  |  | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
|  | 1R0157 | NTC & CO. FBO JONATHAN ROTH (x6857) | n/a | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
|  |  |  |  | 1R0050 | JONATHAN ROTH |
|  | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | n/a | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
|  | 1R0160 | NTC & CO. FBO MARION B ROTH (x6859) | 10-05284 | 101310 | MEBAR REALTY INC PROFIT SHARING PLAN & TRUST C/O B ROTH |
|  |  |  |  | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 |
|  | 1R0161 | NEIL ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
|  |  |  |  | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
|  |  |  |  | 1R0059 | NEIL ROTH |
|  | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | n/a | 1R0078 | CAROLE RUBIN & IRWIN SALBE J/T WROS |
|  |  |  |  | 1S0012 | BARBARA SALBE & IRWIN SALBE J/T WROS |
|  |  |  |  | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |
|  | 1R0165 | JUDITH ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
|  |  |  |  | 1R0064 | JUDITH ROTHENBERG |
|  | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
|  |  |  |  | 1R0064 | JUDITH ROTHENBERG |
|  |  |  |  | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|
| BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
| 1R0171 | LAWRENCE J.RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 10-05124 | 100124 | AVELLINO & ALPERN |
| | | | 101846 | EDWARD L RYAN CUST Redacted IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101847 | DANIEL L RYAN CUST Redacted IN TST UNDER CALIF GIFT TO MINORS ACT |
| | | | 101908 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL C/O ZRAICK & NAHAS |
| | | | 1A0045 | AVELLINO & BIENES C/O FRANK AVELLINO |
| | | | 1H0023 | FREDERICK P HELLER |
| | | | 1R0072 | LAWRENCE J RYAN & THERESA R RYAN TRUSTEES U/D/T 11/20/91 |
| | | | 1R0073 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 |
| | | | H01909 | GEORGE SCHEER AND CHARLOTTE SCHEER SPECIAL 2 C/O ZRAICK & NAHAS |
| 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | n/a | 1S0013 | IRWIN SALBE ARLINE SALBE & HARRIET DUNAYER TIC |
| 1R0197 | BRYANT ROTH | n/a | 1R0049 | IAN ROTH & BRYANT ROTH TIC |
| | | | 1R0053 | LAWRENCE ROTH & JEANNETTE ROTH TIC |
| 1R0217 | BRIAN ROSS | n/a | 1R0079 | ALLEN ROSS |
| 1R0227 | PETER ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | 1R0064 | JUDITH ROTHENBERG |
| | | | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |
| 1R0228 | TAMAR ROTHENBERG | n/a | 101307 | HARRY MANN TRUST UA DDT 6/7/76 HARRY MANN TRUSTEE C/O LINDA SILVER |
| | | | 1R0064 | JUDITH ROTHENBERG |
| | | | 1R0065 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS |
| 1RU034 | HARRY DEINHARDT | n/a | 1RU002 | HARRY DEINHARDT & ELEANOR M DEINHARDT J/T WROS |
| 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | n/a | 1RU004 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS |
| 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | n/a | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS |
| 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | n/a | 1RU012 | JACOB MAYA & JANSE MAYA J/T WROS |
| 1RU046 | REINA HAFT OR JANSE MAYA | n/a | 1RU020 | REINA HAFT OR ANITA MAYA |
| 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | n/a | 1RU028 | MR GUIDO PARENTE |
| 1S0006 | SAGE REALTY C/O LILLIAN SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1S0007 | LILLIAN SAGE | n/a | 101904 | MAURICE SAGE TRUST |
| | | | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE |
| 1S0018 | PATRICIA SAMUELS | 10-04297 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10-04297 | 1B0082 | AMY JOEL |
| | | | 1J0014 | MARTIN J JOEL JR |
| | | | 1S0017 | PATTY SAMUELS |
| 1S0020 | LORI BETH SANDLER | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0022 | SANDY SANDLER 2245 N GREEN VALLEY PARKWAY | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0023 | SCOTT ALAN SANDLER | n/a | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
| 1S0036 | B. SCHIFF MARITAL TRUST | n/a | 1E0000 | BERNARD L MADOFF E & M INTERIM ACCOUNT C/O MENDEL ENGLER |
| 1S0104 | 61 ASSOCIATES #11 ATTN: BILL RITZEL | n/a | 1S0103 | 61 ASSOCIATES #10 ATTN BILL RITZEL |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  | 1S0119 | PETER H SMITH I/T/F GILLIAN M L SMITH | n/a | 101955 | THE JENNIE A SMITH TRUST EDWARD I SPEER & PETER H SMITH TRUSTEES |
|  |  |  |  | 1S0116 | REGINA SMITH TRUSTEE U/A/D 12/2/96 |
|  |  |  |  | 1S0118 | PETER H SMITH & EDWARD I SPEER A/T TRUST U/A 3/9/72 |
|  | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 10-04961 | 1SH033 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS APT #403 |
|  | 1S0186 | SCHAFLER FAM INVESTMENT FUND C/O CORTEC GROUP INC | n/a | 1S0029 | RICHARD S SCHAFLER C/O CORTEC GROUP STANLEY BARON |
|  | 1S0235 | ERWIN STARR TRUST | n/a | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H |
|  | 1S0240 | PAM B SCHAFLER CORTEC GROUP INC C/O STANLEY BARON | n/a | 1S0029 | RICHARD S SCHAFLER C/O CORTEC GROUP STANLEY BARON |
|  | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | n/a | 1S0147 | LILLIAN B STEINBERG |
|  |  |  |  | 1S0148 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG |
|  | 1S0258 | HOWARD SCHWARTZBERG | n/a | 1S0054 | HOWARD SCHWARTZBERG INVESTMENT FUND |
|  | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | n/a | 100324 | SOL CHALEK |
|  |  |  |  | 1C1041 | CHALEK EQUITIES INC |
|  |  |  |  | 1C1042 | CHALEK INVESTMENT PARTNERSHIP ATTN: MITCHEL CHALEK |
|  |  |  |  | 1C1043 | ALVERN CHALEK TRUST U/A/D 6/29/89 |
|  |  |  |  | 1C1044 | MORTON CHALEK |
|  |  |  |  | 1S0170 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART |
|  | 1S0262 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
|  | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
|  | 1S0264 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST | n/a | 101959 | RHODA SMITH IRREVOCABLE TRUST DATE 5/2/78 GEORGE SMITH TST |
|  |  |  |  | 1S0115 | GEORGE SMITH REVOCABLE TRUST GEORGE SMITH TRUSTEE |
|  |  |  |  | 1S0120 | ROBERT W SMITH |
|  |  |  |  | 1S0121 | ROBERT WILLIAM SMITH C/F DENA & DAVID SMITH REVOCABLE TRUST |
|  | 1S0265 | S J K INVESTORS INC | n/a | 1K0046 | KONIGSBERG WOLF & CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE |
|  |  |  |  | 1K0047 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE |
|  |  |  |  | 1K0056 | JUDITH FEINER KONIGSBERG |
|  |  |  |  | 1S0002 | S J K INVESTORS INC |
|  | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |

|  | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 |
|---|---|---|---|---|---|
|  | BLMIS Account No. | BLMIS Account Name | Adv. Pro. No. | BLMIS Related Direct Account No. | BLMIS Related Direct Account Name |
|  |  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
|  |  |  |  | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
|  | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 10-05104 | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
|  |  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
|  | 1S0268 | SANDY SANDLER | 10-04800 | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
|  | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | n/a | 1A0011 | HENRIETTA ALBERT TRUST C/O GLORIA SANDLER |
|  |  |  |  | 1S0021 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST |
|  |  |  |  | 1S0024 | S ALAN SANDLER SANDY M SANDLER AND LORI B SANDLER |
|  | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10-05040 | 1S0003 | HELENE B SACHS |
|  | 1S0284 | ARTHUR I SCHLICHTER REVOCABLE TRUST | n/a | 101916 | ESTATE OF THERESE SCHLICHTER |
|  |  |  |  | 1S0041 | ARTHUR I SCHLICHTER |
|  |  |  |  | 1S0042 | ARTHUR I SCHLICHTER REVOCABLE TRUST |
|  |  |  |  | G01915 | ARTHUR I SCHLICHTER & TERRY SCHLICHTER |
|  | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | n/a | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
|  |  |  |  | 1S0053 | THEODORE SCHWARTZ |
|  | 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | n/a | 1S0050 | FANNIE SCHWARTZ LIVING TRUST C/O TREZZA MANAGEMENT INC |
|  |  |  |  | 1S0053 | THEODORE SCHWARTZ |
|  | 1S0287 | MRS SHIRLEY SOLOMON | n/a | 1S0124 | MRS SHIRLEY SOLOMON |
|  | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  |  |  |  | 1S0149 | EUGENE STERN & ARLENE STERN J/T WROS |
|  | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | n/a | 100813 | IRWIN K HOROWITZ |
|  |  |  |  | 1D0027 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS |
|  |  |  |  | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 |
|  |  |  |  | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 |
|  |  |  |  | 1S0178 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS |
|  | 1S0293 | TRUDY SCHLACHTER | n/a | 1S0038 | TRUDY SCHLACHTER AND MARVIN SCHLACHTER J/T WROS |
|  | 1S0294 | DEBORAH SHAPIRO #2 | n/a | 1S0062 | DEBORAH SHAPIRO #2 |
|  |  |  |  | 1S0064 | DAVID SHAPIRO |
|  |  |  |  | 1S0065 | DAVID SHAPIRO NOMINEE |
|  |  |  |  | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
|  | 1S0295 | ADELE SHAPIRO | n/a | 101936 | ESTATE OF MICHAEL SHAPIRO |
|  |  |  |  | 1S0063 | ADELE SHAPIRO |
|  |  |  |  | 1S0064 | DAVID SHAPIRO |
|  |  |  |  | 1S0065 | DAVID SHAPIRO NOMINEE |
|  |  |  |  | 1S0066 | DAVID SHAPIRO NOMINEE #2 |
|  |  |  |  | 1S0067 | DAVID SHAPIRO NOMINEE NOMINEE #3 |
|  |  |  |  | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION |
|  | 1S0296 | DAVID SHAPIRO | 10-04305 | 101936 | ESTATE OF MICHAEL SHAPIRO |
|  |  |  |  | 1K0011 | DAVID SHAPIRO NOMINEE 4 |